# Exhibit A179

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/state-board-lists-refinancing-loans-reports-aid-to-209-mortgages.html | STATE BOARD LISTS REFINANCING LOANS; Reports Aid to 209 Mortgages Through HOLC Bonds -- Paid Nearly $1,000,000 Principal. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/jeweler-found-dead-in-shop.html | Jeweler Found Dead in Shop. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/200000-autos-in-city-have-1936-licenses-registrations-to-date-show.html | 200,000 AUTOS IN CITY HAVE 1936 LICENSES; Registrations to Date Show Gain of 10,161 in Passenger Cars and 1,107 in Trucks. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/boys-club-five-victor-4529.html | Boys Club Five Victor, 45-29. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bond-electric-sale-receivable-items-and-merchandise-go-for-468360.html | BOND ELECTRIC SALE.; Receivable Items and Merchandise Go for $468,360 Cash. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/heads-childrens-aid-society.html | Heads Children's Aid Society. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/roslyn-exmayor-fined-100.html | Roslyn Ex-Mayor Fined $100. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-sugar-control-is-adopted-in-cuba-sixyear-program-succeeds-the.html | NEW SUGAR CONTROL IS ADOPTED IN CUBA; Six-Year Program Succeeds the Chadbourne Plan -- Bonds of Latter to Be Protected. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/irving-turns-back-horace-mann-five-wins-3718-for-third-victory-in.html | IRVING TURNS BACK HORACE MANN FIVE; Wins, 37-18, for Third Victory in Row and Takes Lead in Private Schools League. DE LA SALLE TRIUMPHS Defeats Cathedral Boys High, 31-27 -- Iona Prep Scores -- Other School Results. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/iron-fireman-manufacturing.html | Iron Fireman Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dawes-bank-suit-trial-14000000-action-brought-by-rfc-starts.html | DAWES BANK SUIT TRIAL.; $14,000,000 Action Brought by RFC Starts Tomorrow. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/6-more-nations-back-dr-hudson.html | 6 More Nations Back Dr. Hudson | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/plays-on-double-keyboard.html | Plays on Double Keyboard. | True | I.S. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fire-victims-save-pets-firemen-open-iceblocked-door-to-rescue-15-in.html | FIRE VICTIMS SAVE PETS.; Firemen Open Ice-Blocked Door to Rescue 15 in 57th St. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cites-philadelphia-clinic-state-official-charges-violation-of.html | CITES PHILADELPHIA CLINIC; State Official Charges Violation of Insurance Laws. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/commodity-market-acts-members-choose-four-new-governors-and-reelect.html | COMMODITY MARKET ACTS.; Members Choose Four New Governors and Re-elect Four. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/2500-called-out-in-service-strike-200-lofts-in-midtown-district.html | 2,500 CALLED OUT IN SERVICE STRIKE; 200 Lofts in Midtown District Affected as a Wide Labor Struggle Looms. BIG WALKOUT DUE FEB. 1 Tie-Up of 1,200 More Buildings Threatens -- 122,000 Needle Workers May Be Involved. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/card-swindle-case-delayed.html | Card Swindle Case Delayed. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/americans-aping-british-speech-are-chided-by-london-linguist-good.html | Americans Aping British Speech Are Chided by London Linguist; Good and Bad Dialects in Both Countries, but Our Best Equals Britain's Best, Says Professor James, Here for Conferences on Radio Enunciation -- Intelligibility Called the Key. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/lynch-defeats-rabell-wins-in-first-round-of-florida-golf-whitehead.html | LYNCH DEFEATS RABELL.; Wins in First Round of Florida Golf -- Whitehead Scores. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/william-j-cgchran.html | WILLIAM J. CGCHRAN. | True | Special to THE IEW YORE TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mrs-charles-f-noyes-wife-of-real-estate-executive-was-active-in.html | MRS. CHARLES F. NOYES.; Wife of Real Estate Executive Was Active in Civic Affairs. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/north-western-orders-rails.html | North Western Orders Rails. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/paul-francis-riordan-his-father-inventor-and-railroad-efrigerator.html | PAUL FRANCIS RIORDAN.; His Father Inventor and Railroad efrigerator Car Manufacturer, | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/rabbis-voice-sympathy-orthodox-union-sends-message-also-wishing-new.html | RABBIS VOICE SYMPATHY.; Orthodox Union Sends Message, Also Wishing New King Well. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/butterfly-hailed-in-newark-theatre-enthusiastic-audience-at-benefit.html | BUTTERFLY HAILED IN NEWARK THEATRE; Enthusiastic Audience at Benefit Greets Susanne Fisher and Metropolitan Cast. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bisignano-victor-on-mat-conquers-westcoatt-in-2811-at-stauchs.html | BISIGNANO VICTOR ON MAT.; Conquers Westcoatt in 28:11 at Stauch's -- Finkiestein Wins. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/gov-merriam-to-marry-california-executive-plans-to-wed-mrs-j-s.html | GOV. MERRIAM TO MARRY.; California Executive Plans to Wed Mrs. J. S. Lipsey. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/340059174-for-sports-wpa-funds-have-gone-to-promote-outdoor-life.html | $340,059,174 FOR SPORTS.; WPA Funds Have Gone to Promote Outdoor Life. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/proxy-solicitors-must-tell-all-secs-counsel-interprets-new-rules-in.html | PROXY SOLICITORS MUST TELL ALL; SEC's Counsel Interprets New Rules in an Opinion for Various Corporations. DEFINITE DATA REQUIRED Stockholders to Get Concise Description of All Matters to Be Voted On. PROXY SOLICITORS MUST TELL ALL | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bethlehem-is-named-in-big-steel-merger-representative-rich-calls-on.html | BETHLEHEM IS NAMED IN BIG STEEL MERGER; Representative Rich Calls on Cummings to Investigate Under Anti-Trust Laws. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/court-aboutface-seen-by-president-in-aaa-tax-order-he-supports.html | COURT ABOUT-FACE SEEN BY PRESIDENT IN AAA TAX ORDER; He Supports Reed's Citation of Child Labor Case Ruling Denying Tax Refunds. WALLACE ASSAILS DECREE Cummings Predicts Suits Will Pile Up -- New Half-Billion Farm Program Mapped. COURT ABOUT-FACE SEEN BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/society-manikins-display-fashions-show-and-luncheon-arranged-to.html | SOCIETY MANIKINS DISPLAY FASHIONS; Show and Luncheon Arranged to Benefit Infirmary for Women and Children. MEN'S STYLES EXHIBITED Patricia Ware, Pamela Prime, and Mrs. David Mackie Jr. Are Among the Models. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/acts-on-the-milwaukee.html | Acts on the Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/shores-goal-wins-for-bruins-1-to-0-14000-see-maroons-beaten-on-shot.html | SHORES GOAL WINS FOR BRUINS, 1 TO 0; 14,000 See Maroons Beaten on Shot Less Than 3 Minutes From End on Boston Ice. BEATTIE HELPS IN PLAY Near-Capacity Crowd Honors Memory of King George Before Hockey Game Starts. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/village-landmark-will-be-replaced-operator-leases-gonfarone-site-at.html | VILLAGE LANDMARK WILL BE REPLACED; Operator Leases Gonfarone Site at Corner of Eighth and Macdougal Streets. SOME DEALS ON EAST SIDE Residence in East 66th Street and Three Apartment Houses Are Purchased. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/no-cuban-sugar-dividend-ge-keiser-says-company-must-build-up-cash.html | NO CUBAN SUGAR DIVIDEND; G.E. Keiser Says Company Must Build Up Cash Position First. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/george-nash.html | GEORGE NASH. | True | Special t? THE NW YOK TIMSS. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/robinson-denies-alumni-charges-head-of-city-college-asserts.html | ROBINSON DENIES ALUMNI CHARGES; Head of City College Asserts Policies Conform to 'Highest Ideals of Education.' SEES FACULTY IN ACCORD He Says All in Authority Met Difficult Situation in 'Kind and Liberal Manner.' | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/highway-award-upheld-appeals-court-grants-jc-baldwin-estate-to.html | HIGHWAY AWARD UPHELD.; Appeals Court Grants J.C. Baldwin Estate to Westchester Board. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mrs-john-f-brennan.html | MRS. JOHN F, BRENNAN. | True | Sk:c[al to TEE NEW YORK T[ES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ambers-knocks-out-herrera-in-the-9th-herkimer-lightweight-triumphs.html | AMBERS KNOCKS OUT HERRERA IN THE 9TH; Herkimer Lightweight Triumphs as Referee Halts Contest at Broadway Arena. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/empire-tributes-rushed-to-london-dublin-recalls-how-friendship-of.html | EMPIRE TRIBUTES RUSHED TO LONDON; Dublin Recalls How Friendship of King George Was Shown on Several Occasions. BUSINESS HALTED IN INDIA South Africa Orders National Mourning Services Today -- Guns Fire Salutes. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mcguinness-gives-badge-sheriff-makes-reynolds-an-assistant-lacks.html | McGUINNESS GIVES BADGE.; Sheriff Makes Reynolds an Assistant -- Lacks Money for Others. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mass-for-rt-rev-j-f-delaney.html | Mass for Rt. Rev. J. F. Delaney. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/gustave-hartmans-have-child.html | Gustave Hartmans Have Child. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/to-purchase-lowe-mill.html | To Purchase Lowe Mill. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cunningham-files-millrose-entry-kansas-runner-will-compete-in.html | CUNNINGHAM FILES MILLROSE ENTRY; Kansas Runner Will Compete in Wanamaker Mile at the Garden on Feb. 1. VENZKE IS AMONG RIVALS Lash and San Romani Also Will Try to Frustrate Glenn's Bid for 4th Straight in Event. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/service-for-e-o-clark-tonight.html | Service for E. O. Clark Tonight. | True | Special to TE IEW YORK TS. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/japans-aims-in-orient-voiced-north-china-gets-tokyo-ultimatum.html | Japan's Aims in Orient Voiced.; NORTH CHINA GETS TOKYO ULTIMATUM | True | By Hugh Byas.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/stokowski-to-help-in-zoo-music-score-will-join-with-harl-mcdonald.html | STOKOWSKI TO HELP IN ZOO MUSIC SCORE; Will Join With Harl McDonald in Composition Based on Animal Rhythm. SAINT SAENS IS RECALLED But This Work, More Serious, Would Run to 'Stylistic,' Philadelphian Says. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/world-output-of-tin-larger.html | World Output of Tin Larger. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/to-enlarge-san-juan-arena.html | To Enlarge San Juan Arena. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/city-fights-snow-with-new-vehicles-fleet-of-110-doublepurpose.html | CITY FIGHTS SNOW WITH NEW VEHICLES; Fleet of 110 Double-Purpose Trucks and Plows Reduces Rigors of Huge Task. ALL HAVE SUMMER USES $650,000 Equipment Designed by Experts -- Light Snow or Rain Expected Today. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mexico-expresses-sorrow.html | Mexico Expresses Sorrow. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/protest-goes-to-phelps-writers-score-his-plan-to-help-select.html | PROTEST GOES TO PHELPS.; Writers Score His Plan to Help Select Olympic Literature. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/driver-picks-up-victim-drops-him.html | Driver Picks Up Victim, Drops Him | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/canoe-design-discussed-rhodes-speaks-on-possibilities-of-the.html | CANOE DESIGN DISCUSSED.; Rhodes Speaks on Possibilities of the Wishbone Rig. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/has-plan-to-end-arrears-american-box-board-company-to-put-it-to-a.html | HAS PLAN TO END ARREARS; American Box Board Company to Put It to a Vote on Feb. 3. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/jailing-homeless-assailed-by-judge-goldstein-denounces-policy-of.html | JAILING HOMELESS ASSAILED BY JUDGE; Goldstein Denounces Policy of Sending Destitute Men to Workhouse With Felons. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NW YORK TIDIES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fine-chess-star-home-after-hastings-victory.html | Fine, Chess Star, Home After Hastings Victory | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/miss-hortense-m-orcutt-savannah-kindergarten-head-had-taught-in-new.html | MISS HORTENSE M. ORCUTT; Savannah Kindergarten Head Had Taught in New York. | True | 8pecia.t to Z'car NoP- '2's. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/us-ship-subsidy-scored-lyons-fears-australia-may-have-to-drop.html | U.S. SHIP SUBSIDY SCORED.; Lyons Fears Australia May Have to Drop Service to San Francisco. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/lord-tops-sexauer-in-title-golf-play-new-yorker-scores-4-and-3-to.html | LORD TOPS SEXAUER IN TITLE GOLF PLAY; New Yorker Scores, 4 and 3, to Advance in Advertising League Tournament. ABEEL BOWS TO JENNINGS Loses to Defending Champion by 5 and 4 -- Mrs. Porter Is Victor at 39th Hole. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/long-tenure-as-head-of-us-polo-association-ended-by-stoddard.html | Long Tenure as Head of U.S. Polo Association Ended by Stoddard; STODDARD RETIRES AS POLO CHAIRMAN Internationalist Succeeded by Strawbridge in Post He Held Since 1922. REST OF SLATE RENAMED Changes in Constitution Are Weighed at Annual Meeting -- Dues System Altered. | True | By Robert F. Kelley. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/miss-judith-e-ford-in-secret-wedding-becomes-bride-of-charles-van.html | MISS JUDITH E. FORD IN SECRET WEDDING; Becomes Bride of Charles van der Voort Dresser in Civil Ceremony at Armonk. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/low-brothers-indicted-brokers-one-a-grand-juror-are-accused-in.html | LOW BROTHERS INDICTED.; Brokers, One a Grand Juror, Are Accused in Stock Case. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/roads-to-ask-icc-to-retain-rates-emergency-freight-surcharges-on.html | ROADS TO ASK I.C.C. TO RETAIN RATES; Emergency Freight Surcharges on Various Items Due to Expire on June 30. RISING COSTS TO BE CITED Producers and Handlers of Coal Have Already Asked That High Tariffs Be Ended. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/praise-in-madrid-newspapers.html | Praise in Madrid Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/queen-thanks-canadians-voices-to-lord-tweedsmuir-her-appreciation.html | QUEEN THANKS CANADIANS; Voices to Lord Tweedsmuir Her Appreciation of Sympathy. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/yale-vanquishes-penn-five-by-3328-records-first-victory-in-11.html | YALE VANQUISHES PENN FIVE BY 33-28; Records First Victory in 11 Starts by Halting Rival in Eastern League. ELIS SHOW WAY AT HALF Display Strong Offense, With Beckwith Setting Pace, to Gain 22-8 Lead. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-life-insurance-rose-25-last-year-42-companies-added-business-of.html | NEW LIFE INSURANCE ROSE 2.5% LAST YEAR; 42 Companies Added Business of $8,821,844,000 -- Decline of 6% Shown in December. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/first-recruit-in-edwards-reign.html | First Recruit in Edward's Reign | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/john-v-morgan.html | JOHN V. MORGAN. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fred-j-boehm.html | FRED J. BOEHM. | True | Special to TIE NEW YO 'rs. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mrs-william-j-long-wife-of-retired-stamford-pastor-and-author.html | MRS. WILLIAM J. LONG.; Wife of Retired Stamford Pastor and Author Succumbs at 65. | True | special to THE 17.W YO.K TIMEB. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/calls-ickes-a-boondoggler.html | Calls Ickes a "Boondoggler." | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/danes-tributes-to-king.html | Danes' Tributes to King. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/vanderbilt-sale-listed-items-from-home-of-former-gloria-morgan-in.html | VANDERBILT SALE LISTED.; Items From Home of Former Gloria Morgan in Auction. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/long-forces-pile-up-louisiana-vote-lead-leche-gains-wide-margin.html | LONG FORCES PILE UP LOUISIANA VOTE LEAD; Leche Gains Wide Margin Over Dear and Allen Claims 'Stupendous Victory.' | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/1127000-in-plans-filed-for-housing-apartment-projects-listed-for.html | $1,127,000 IN PLANS FILED FOR HOUSING; Apartment Projects Listed for Manhattan, the Bronx and Queens. $700,000 INDUSTRIAL UNIT Third Avenue Alteration to Cost $100,000 -- Dwellings Also to Be Constructed. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/constitution-held-farmers-tyrant-exgovernor-sweet-finds-it-blocking.html | CONSTITUTION HELD FARMERS TYRANT; Ex-Governor Sweet Finds It Blocking Social Reforms -- Calls for Amendment. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/875-a-week-offered-as-food-cost-for-5-columbia-nutrition-experts.html | $8.75 A WEEK OFFERED AS FOOD COST FOR 5; Columbia Nutrition Experts Give Low-Cost Diets for Varied Types of Persons. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/luncheon-for-charity-event-in-behalf-of-stony-wold-to-take-place-on.html | LUNCHEON FOR CHARITY.; Event in Behalf of Stony Wold to Take Place on Jan. 30. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/obrien-heads-lawyers-group.html | O'Brien Heads Lawyers' Group. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/changes-at-bankers-trust.html | Changes at Bankers Trust. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/rothafel-estate-less-than-5000-widow-unable-to-find-a-will-asks.html | ROTHAFEL ESTATE 'LESS THAN $5,000'; Widow, Unable to Find a Will, Asks Court for Letters of Administration. BERTRAM LEFT $416,264 Holdings of Hammacher, Son of Hardware Company Founder, Appraised at $176,096. Bertram Estate Appraised. Hammacher Left $176,096. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/king-has-6-planes-is-a-capable-pilot-he-found-speed-a-help-in.html | KING HAS 6 PLANES; IS A CAPABLE PILOT; He Found Speed a Help in Fulfilling His Many Duties as Prince of Wales. PILOTED BIG GERMAN SHIP Some Speculation Is Heard on Whether Public Opinion Will Let Him Continue Flying. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mayor-signs-relief-act-authorizes-30000000-in-certificates-of.html | MAYOR SIGNS RELIEF ACT.; Authorizes $30,000,000 in Certificates of Indebtedness. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ywca-to-honor-3-leaders.html | Y.W.C.A. to Honor 3 Leaders. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/banking-house-reports-first-boston-corporation-earned-3308786-last.html | BANKING HOUSE REPORTS.; First Boston Corporation Earned $3,308,786 Last Year. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/homebuilding-drop-linked-to-high-cost-slump-seen-if-industry-does.html | HOME-BUILDING DROP LINKED TO HIGH COST; Slump Seen if Industry Does Not Pare Expense to Fit Income of Average Family. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/i-admiral-a-d-fanshawe-i-isenior-admiral-of-fleet-was-knighted-for.html | i ADMIRAL A. D. FANSHAWE.; i iSenior Admiral of Fleet Was : Knighted for 57 Years' Service, I | True | Special Cable to Tm NEW YORE TiaraS. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/joined-princeton-club-edward-viii-was-elected-to-the-cap-and-gown.html | JOINED PRINCETON CLUB.; Edward VIII Was Elected to the Cap and Gown on 1924 Visit. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/school-art-show-tomorrow.html | School Art Show Tomorrow. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-thriller-in-london-no-exit-offers-entertainment-at-embassy.html | NEW THRILLER IN LONDON.; ' No Exit' Offers Entertainment at Embassy Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mourning-in-central-europe.html | Mourning in Central Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bronx-transactions-townsend-avenue-house-sold-to-investor.html | BRONX TRANSACTIONS.; Townsend Avenue House Sold to Investor. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/gen-emeterio-holguin-revolutionist-119-aided-juarez-drive-french.html | GEN. EMETERIO HOLGUIN.; Revolutionist, 119, Aided Juarez Drive French From Mexico, | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mount-hermon-buys-tract.html | Mount Hermon Buys Tract. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/financial-markets-stocks-irregularly-easier-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Easier in Slower Trading, Bonds Off -- Commodity Exchanges Close Early. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/son-to-fred-astaires-childs-mother-is-former-phyllis-l-potter-of.html | SON TO FRED ASTAIRES.; Child's Mother Is Former Phyllis L. Potter of New York. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ickes-plans-graphic-exhibit.html | Ickes Plans Graphic Exhibit. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/kings-to-attend-funeral-haakon-and-christian-ready-boris-and.html | KINGS TO ATTEND FUNERAL; Haakon and Christian Ready -- Boris and Leopold Also Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/commodity-markets-coffee-futures-resume-advance-in-active-trading.html | COMMODITY MARKETS.; Coffee Futures Resume Advance in Active Trading -- Other Staples Hold in Narrow Ranges. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bus-crash-hurts-20-new-yorkers-victims-seven-are-seriously-injured.html | BUS CRASH HURTS 20; NEW YORKERS VICTIMS; Seven Are Seriously Injured When Vehicle Hits Truck in Middletown, Conn. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/receives-army-shirt-contract.html | Receives Army Shirt Contract. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mrs-green-loses-to-miss-pearson-ardsley-star-bows-to-young.html | MRS. GREEN LOSES TO MISS PEARSON; Ardsley Star Bows to Young Philadelphian in Junior League Squash Racquets. MISS PAGE IN TRIUMPH Conquers Miss Beresford in Four-Game Match -- 6 Other Seeded Players Advance. | True | By Allison Danzig. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/three-art-shows-in-hartford.html | Three Art Shows in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/kssociates-attehd-t-c-w-allelq-rites-newspaper-colleagues-act-as.html | KSSOCIATES ATTEHD T. C. W ALLElq RITES; Newspaper Colleagues Act as Honorary Pallbearers at Washington Funeral. BURIAL IN NEW BRITAIN Second Service to Be Held in Connecticut CitY, Old Home of Newspaper Man. | True | Special to TE Ngw YORK TTE8. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/us-team-gets-adviser-utterstroem-swedish-star-will-aid-olympic-ski.html | U.S. TEAM GETS ADVISER.; Utterstroem, Swedish Star, Will Aid Olympic Ski Group. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/enderley-to-buy-lowe-mills.html | Enderley to Buy Lowe Mills. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/musicians-delay-opera-reject-check-demanding-cash-and-organ-is-used.html | MUSICIANS DELAY OPERA.; Reject Check, Demanding Cash, and Organ Is Used in Capital, | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/article-1-no-title-new-ruler-greets-3-defense-forces-praising-their.html | Article 1 -- No Title; NEW RULER GREETS 3 DEFENSE FORCES Praising Their Services to Britain, He Declares That Air Arm Has 'Vigor of Youth.' | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/green-fears-split-in-industrial-issue-af-of-l-chief-pounds-table-as.html | GREEN FEARS SPLIT IN INDUSTRIAL ISSUE; A.F. of L. Chief Pounds Table as He Warns Council of Division in Ranks. HOWARD DEFENDS PURPOSE Sharply Questioned, He Denies That Committee's Work Is Illegal -- Action Is Postponed. | True | By Louis Stark.special To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/wowo-and-wgl-sold.html | WOWO and WGL Sold. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/indicted-in-fatal-crash-motorman-on-elevated-train-is-accused-of.html | INDICTED IN FATAL CRASH.; Motorman on Elevated Train Is Accused of Manslaughter. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/oil-output-rises-oklahoma-leads-daily-average-for-country-last-week.html | OIL OUTPUT RISES; OKLAHOMA LEADS; Daily Average for Country Last Week 23,400 Barrels More Than Before. MOTOR FUEL STOCKS UP Imports at Principal Ports Are 122,143, a Daily Increase Against Previous 84,857. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/brooklyn-opens-its-opera-season-metropolitan-presents-edith-mason.html | BROOKLYN OPENS ITS OPERA SEASON; Metropolitan Presents Edith Mason in 'La Traviata' at Academy of Music. MANY ENTERTAIN IN BOXES Mayor and Mrs. La Guardia Are Guests of Ingersolls -- House Is Sold Out. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/kings-dog-and-parrot-sense-general-mourning.html | King's Dog and Parrot Sense General Mourning | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cashiers-screams-balk-cafeteria-holdup-and-girls-give-chase-along.html | Cashier's Screams Balk Cafeteria Holdup And Girls Give Chase Along Broadway | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/andre-la-varres-honored-at-dinner-fc-bellinger-entertains-for.html | ANDRE LA VARRES HONORED AT DINNER; F.C. Bellinger Entertains for Couple Who Sail Next Week on a Trip Around World. W.P. MAGEE HAS GUESTS Sylvia Hillhouse Gives Luncheon for Countess Alfonso Villa and Mrs. Robert Tilney. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/trusts-assets-increase-electric-power-associates-had-value-of.html | TRUST'S ASSETS INCREASE; Electric Power Associates Had Value of $8,003,704 on Dec. 31. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ymha-dinner-sunday.html | Y.M.H.A. Dinner Sunday. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/seven-more-issues-filed-with-sec-registration-is-sought-for-5327953.html | SEVEN MORE ISSUES FILED WITH SEC; Registration Is Sought for $5,327,953 of New Securities Under Law. INDUSTRIALS HEAD THE LIST Thompson Products Presently to Offer 5,980 Shares of $5 Convertible Preferred. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/republicans-plan-keynote-speech-at-night-to-match-the-presidents.html | Republicans Plan Keynote Speech at Night, To Match the President's Congress Talk | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/edwards-income-exceeds-fathers-king-retains-large-revenue-of-duchy.html | EDWARD'S INCOME EXCEEDS FATHER'S; King Retains Large Revenue of Duchy of Cornwall Because He Has No Son. TOTAL IS NEARLY $3,000,000 Amount of George's Big Estate Will Be Revealed Secretly Only to the Family. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/process-taxes-returned-eight-companies-get-3439020-court-costs.html | PROCESS TAXES RETURNED.; Eight Companies Get $3,439,020 -- Court Costs Ordered Repaid. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bonds-for-the-bonus-legal-tender-paper-suggested-as-solution-of.html | BONDS FOR THE BONUS.; ' Legal Tender' Paper Suggested as Solution of Problem. | True | WILLIAM M. BENNETT. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/monarchs-body-rests-in-sandringham-church-where-he-worshiped-dead.html | Monarch's Body Rests in Sandringham Church Where He Worshiped; DEAD RULER RESTS IN PARISH CHURCH Is Borne From Sandringham House on Bier of His Mother, Queen Alexandra. FAMILY RITES ARE HELD Workers on Estate Keep Vigil Over Body of Their Master in St. Mary Magdalene's. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/accord-held-near-on-western-pacific-differences-on-reorganizing.html | ACCORD HELD NEAR ON WESTERN PACIFIC; Differences on Reorganizing Road Expected to Be Settled in a Day or Two. BORROWING IS MAIN ISSUE Management and Bondholders to Meet -- Court Ruling on the Rio Grande Is Vital. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/north-china-gets-tokyo-ultimatum-to-push-reforms-army-gives-gen.html | NORTH CHINA GETS TOKYO ULTIMATUM TO PUSH 'REFORMS'; Army Gives Gen. Sung 2 Weeks to Comply With Its Demands, Chinese Leader Discloses. JAPAN SPURS ASIATIC AIMS Hirota's Speech Reveals Plan for a Bloc to Bar Reds and Imperialism of the West. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dissenting-holders-of-1500000-notes-of-the-nickel-plate-will-be.html | Dissenting Holders of $1,500,000 Notes Of the Nickel Plate Will Be Paid in Full | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/blizzard-and-fog-beset-ellsworth-in-perilous-flight-explorer.html | BLIZZARD AND FOG BESET ELLSWORTH IN PERILOUS FLIGHT; Explorer Recounts Struggle With Wind and Bitter Cold in the Antarctic. WAS AWED BY LONELINESS His Life and Companion's Hung on Reliability of Plane and Adequacy of Fuel. REACHED GOAL AFTER TREK Pair, Mounting a Ridge, Came Suddenly on Little America With Its Safe Shelter. ELLSWORTH TELLS OF FLIGHT'S PERILS | True | By Lincoln Ellsworth.copyright, 1936, By the New York Times Company and the North American Newspaper Alliance Inc.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/front-page-2-no-title-wa-law-is-killed-in-hunting-mishap.html | Front Page 2 -- No Title; W.A. LAW IS KILLED IN HUNTING MISHAP | True | Special to THE NEW YORK TIMES. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/eastman-renews-attack-on-icc-report-to-president-urges-its-full.html | EASTMAN RENEWS ATTACK ON I.C.C.; Report to President Urges Its Full Reorganization to Pave Way for Reforms. WANTS OFFICE EXTENDED He Asks Five More Years to Coordinate Transportation -- Board Opposes Both Plans. EASTMAN RENEWS ATTACK ON I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/market-activities-widely-curtailed-most-trading-save-in-stocks-shut.html | MARKET ACTIVITIES WIDELY CURTAILED; Most Trading, Save in Stocks, Shut Down Early or Barred Here and in Canada. GAY EXPRESSES SORROW Cables 'Profound Sympathy' -- Exchange to Consider Closing Day of King's Funeral. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/old-title-company-to-be-liquidated-court-signs-order-directing-pink.html | OLD TITLE COMPANY TO BE LIQUIDATED; Court Signs Order Directing Pink to Proceed With Lawyers Title and Guaranty. TAKEN OVER AUG. 4, 1933 State Official Says Liabilities Exceed Current Assets by an Estimated $18,893,383. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/marshall-tosses-getz-scores-in-2113-at-st-nicholas-balbo-defeats.html | MARSHALL TOSSES GETZ.; Scores in 21:13 at St. Nicholas -- Balbo Defeats Donchin. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/paraffin-group-has-1138490-net-six-months-profit-compares-with.html | PARAFFIN GROUP HAS $1,138,490 NET; Six Months' Profit Compares With $617,944 in Last Half of 1934. EQUAL TO $2.39 A SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/plea-by-reliance-bronze-court-approves-reorganization-under-section.html | PLEA BY RELIANCE BRONZE.; Court Approves Reorganization Under Section 77b. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/justice-van-devanter-better.html | Justice Van Devanter Better. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ernest-flammarion-ublisher-dies-at-89-founder-of-paris-firm-brought.html | ERNEST FLAMMARION, UBLISHER, DIES AT 89; Founder of Paris Firm Brought It Out Works of the Goncourts and de Maupassant. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/retailers-predict-new-rise-in-trade-but-warning-on-increases-in.html | RETAILERS PREDICT NEW RISE IN TRADE; But Warning on Increases in Costs Also Is Sounded at Dry Goods Session. MORE EFFICIENCY ADVISED Bonus, Inflation Trend, Tax Burden and Ample Credit Stressed as Factors. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/suicide-plan-seen-in-air-death-of-17-american-airlines-head-says.html | SUICIDE PLAN SEEN IN AIR DEATH OF 17; American Airlines Head Says Passenger May Have Slugged Pilots to Force Crash. NSURANCE SCHEME HINTED Investigators Say Plane Which Fell in Arkansas Had No Mechanical Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-literary-digest-poll.html | The Literary Digest Poll | True | LESLIE L. LEWIS. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/roy-w-harrold.html | ROY W. HARROLD. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/all-russia-marks-lenin-death-date-40000-in-moscow-trudge-to-tomb-to.html | ALL RUSSIA MARKS LENIN DEATH DATE; 40,000 in Moscow Trudge to Tomb to Revere the Leader on 12th Anniversary. MUSEUM TO HOUSE RELICS These Will Be Shown in Twenty Rooms, With Voice Records and Movies in Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/capt-m-d-murray-77-mining-expert-dead-leading-figure-in-southwest.html | CAPT. M. D. MURRAY, 77, MINING EXPERT, DEAD; Leading Figure in Southwest and Mexico Years Ago Was Friend of Silver Dollar Tabor. | True | Secial to T N*w YORK *i'X8. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-york-ac-scores-conquers-mitchel-field-32-in-squash-racquets.html | NEW YORK A.C. SCORES.; Conquers Mitchel Field, 3-2, In Squash Racquets Match. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/inland-steel-issue-on-market-today-kuhn-loeb-and-other-banking.html | INLAND STEEL ISSUE ON MARKET TODAY; Kuhn, Loeb and Other Banking Houses to Offer $35,000,000 of 3 3/4% Bonds at 101 1/2. REDEMPTIONS ARE PLANNED Proceeds From $10,000,000 of 3s Sold Privately on Dec. 30 Will Help in Operation. | True | | C1B 288071 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/no-public-proclamation-of-new-king-in-dublin.html | No Public Proclamation Of New King in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/investment-bankers-meet.html | Investment Bankers Meet. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-a-3-smith-dies-evangelist-was-71-preached-s-supplypastor-in.html | DR. A. 3. SMITH DIES; EVANGELIST WAS 71; Preached S SupplyPastOr in First Reformed at Kew Gardens -- Associated With Moody. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/cold-and-blizzard-sweep-ten-states-sudden-drop-here-temperature.html | COLD AND BLIZZARD SWEEP TEN STATES; SUDDEN DROP HERE; Temperature Hits 55 Below in Minnesota, With 17 Deaths in the Midwest. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/snow-removal.html | Snow Removal. | True | JOSEPH BRANAGAN. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/cherryburrell.html | Cherry-Burrell | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/f-r-low-75-dies-noted-as-engineer-editor-of-magazine-power-42-years.html | F. R. LOW, 75, DIES; NOTED AS ENGINEER; Editor of Magazine Power 42 Years Retired in 1930Was Inventor and Author. | True | S[a.l to Tllm NEW YOR' Tl:MS., | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/drypoint-brings-1200-muirhead-bone-art-is-sold-at-auction-total-is.html | DRYPOINT BRINGS $1,200.; Muirhead Bone Art Is Sold at Auction -- Total Is $19,277. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bodyguard-to-new-king-chief-inspector-david-storier-of-scotland.html | BODYGUARD TO NEW KING.; Chief Inspector David Storier of Scotland Yard Named. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bonus-features-send-cotton-up-increased-activity-of-mills-also-a.html | BONUS FEATURES SEND COTTON UP; Increased Activity of Mills Also a Factor in Rallies of 3 to 13 Points. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/m-a-hanna-2d-dies-kin-of-late-senator-son-of-cleveland-publisher.html | M. A. HANNA 2D DIES; KIN OF LATE SENATOR; Son of Cleveland Publisher and Industrialist Was Executive in Various Enterprises. | True | Special to THI NI: YOR TIMIS. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/us-trade-balance-is-cut-by-imports-year-shows-favorable-figure-of.html | U.S. TRADE BALANCE IS CUT BY IMPORTS; Year Shows Favorable Figure of $234,226,000, as Against $477,745,000 Last Year. ITALY PURCHASES LESS Gold Import, $1,739,019,000, Was Largest of Any Year in Country's History. U.S. TRADE BALANCE IS CUT BY IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/peacock-is-first-in-40yard-dash-temple-sprinter-covers-distance-at.html | PEACOCK IS FIRST IN 40-YARD DASH; Temple Sprinter Covers Distance at Philadelphia in 0:04.7 to Beat Ward. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/steel-rate-static-at-51-third-week-demand-still-spotty-with-scrap.html | STEEL RATE STATIC AT 51% THIRD WEEK; Demand Still Spotty, With Scrap Markets Buoyant, Iron Age Reports. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/local-engineers-available.html | Local Engineers Available. | True | JAMES S. INNES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/business-honors-dewey-junior-commerce-chamber-gives-him-award-for.html | BUSINESS HONORS DEWEY.; Junior Commerce Chamber Gives Him Award for Service. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/hylans-estate-is-under-5000-former-mayor-left-his-entire-property.html | HYLAN'S ESTATE IS UNDER $5,000; Former Mayor Left His Entire Property, in Which There Was No Realty, to Widow. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/i-daughter-to-mrs-e-j-raphael.html | I Daughter to Mrs. E. J. Raphael. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/guilty-in-bond-racket-daniel-meyers-admits-charge-of-subornation-of.html | GUILTY IN BOND RACKET.; Daniel Meyers Admits Charge of Subornation of Perjury. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fidelity-deposit-gains-maryland-company-had-net-earnings-of-1124611.html | FIDELITY & DEPOSIT GAINS.; Maryland Company Had Net Earnings of $1,124,611 Last Year. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/john-e-meyer.html | JOHN E. MEYER. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/shoemaker-victor-in-title-cue-play-defeats-brookes-125109-in-40.html | SHOEMAKER VICTOR IN TITLE CUE PLAY; Defeats Brookes, 125-109, in 40 Innings as Amateur Pocket Billiard Tourney Starts. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miss-lucille-karpfs-plans.html | Miss Lucille Karpf's Plans. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/foreign-exchange-wednesday-jan-22-1936.html | FOREIGN EXCHANGE; Wednesday, Jan. 22, 1936. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bennett-field-lease-given-to-coast-guard-mayor-informs-morgenthau.html | BENNETT FIELD LEASE GIVEN TO COAST GUARD; Mayor Informs Morgenthau of 50-Year Plan -- Board Cancels 33 Church Assessments. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/all-but-few-mps-now-sworn-to-king-many-peers-also-have-taken-the.html | ALL BUT FEW M.P.'S NOW SWORN TO KING; Many Peers Also Have Taken the Oath -- Both Houses Will Meet Today. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nyac-relay-team-regains-swim-title-dethrones-dragon-club-trio-as.html | N.Y.A.C. RELAY TEAM REGAINS SWIM TITLE; Dethrones Dragon Club Trio as Walter Spence Stars in 300-Yard Medley Event. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/assails-nye-on-use-of-lansing-diaries-dulles-secretarys-nephew.html | ASSAILS NYE ON USE OF LANSING DIARIES; Dulles, Secretary's Nephew, Writes That Committee Head Broke Pledge. INVASION OF PRIVACY SEEN ' Sealed' Papers Were Obtained From Library and Circulated Without Family's Permission. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/laval-resigns-refuses-new-bid-with-premier-forced-to-quit-by.html | LAVAL RESIGNS, REFUSES NEW BID; With Premier Forced to Quit by Radical Socialist Fight, France Faces a Crisis. STOP-GAP MINISTRY HOPE Best Chance Is Felt to Lie in Cabinet That Can Tide Over Treasury Until Election. LAVAL RESIGNS, REFUSES NEW BID | True | By P.j. Philip.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-catt-received-by-the-president-he-congratulates-her-on.html | MRS. CATT RECEIVED BY THE PRESIDENT; He Congratulates Her on Completing a Half Century of Public Service. APPROVES MEDAL FOR HER President Hopes She Will Be the First to Receive Proposed New National Honor. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/choate-routs-westminster.html | Choate Routs Westminster. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/whisky-aging-ordered-faa-requires-one-year-in-wood-for-straight.html | WHISKY AGING ORDERED.; FAA Requires One Year In Wood for 'Straight' Liquor. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/death-halts-hunting-british-association-will-wait-until-after.html | DEATH HALTS HUNTING.; British Association Will Wait Until After George's Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/news-of-the-stage-the-puritan-tonight-in-re-the-eternal-road-ulric.html | NEWS OF THE STAGE; ' The Puritan' Tonight -- In Re 'The Eternal Road' -- Ulric Play Off -- Cohan Delayed -- 'Jumbo' Matters. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/segovia-guitarist-in-first-recital-concert-at-town-hall-found.html | SEGOVIA, GUITARIST, IN FIRST RECITAL; Concert at Town Hall Found Masterly and Free From Exterior Trappings. ART INVITES CONFIDENCE New World of Beauty and Poetry Is Seen in His Program of Uncommon Material. | True | By Olin Downes. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/reprieved-as-reign-opens-briton-whose-car-killed-woman-escapes.html | REPRIEVED AS REIGN OPENS; Briton Whose Car Killed Woman Escapes Gallows. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/sports-of-the-times-through-the-eye-of-a-hawk.html | Sports of the Times; Through the Eye of a Hawk. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/court-asks-action-on-bush-terminal-unless-plan-is-presented-in-30.html | COURT ASKS ACTION ON BUSH TERMINAL; Unless Plan Is Presented in 30 Days Judge Inch Will End 77b Proceedings. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/funeral-for-j-s-cram-i-w-i-rites-for-former-publlg-servicei.html | FUNERAL FOR J. S. CRAM. I; w I Rites for Former PublG Servicel Commissioner in Grace Church. I | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/connaught-not-to-be-at-funeral.html | Connaught Not to Be at Funeral | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/highland-park-six-scores.html | Highland Park Six Scores. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrsalfred-e-day-daughter-of-henry-jessup-first-american-missionary.html | MRS."ALFRED E, DAY.; Daughter of Henry Jessup, First American Missionary to Syria, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/thunder-in-winter.html | Thunder in Winter. | True | GEORGE S. EDGECOMBE. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/hendersonmeredith.html | HendersonMeredith. | True | Special to THZ NEW YOR- TXXtES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/girl-stowaway-leaps-from-bermuda-liner-rescued-by-two-men-in.html | Girl Stowaway Leaps From Bermuda Liner; Rescued by Two Men in Hamilton Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bans-tobacco-road.html | Bans 'Tobacco Road.' | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/j-lintonmherbert.html | j LintonmHerbert. | True | I mpeciat to TJTE iTgW YORC TES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/schnabels-second-recital.html | Schnabel's Second Recital. | True | H.T. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/644-firms-members-of-stock-exchange-23-added-in-1935-year-book.html | 644 Firms Members of Stock Exchange; 23 Added in 1935, Year Book Reveals | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/chronic-diseases-held-major-issue-us-surgeon-general-cumming-tells.html | CHRONIC DISEASES HELD MAJOR ISSUE; U.S. Surgeon General Cumming Tells Welfare Council Their Control Is Vital. RESEARCH UNIT ASSURED Vast Health Inventory Is Being Conducted in 19 States to Include 3,000,000. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/strong-doubts-marriage-argentine-ceremony-questioned-in-suit-by.html | STRONG DOUBTS MARRIAGE; Argentine Ceremony Questioned in Suit by Film Player. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/plans-made-to-aid-children-in-south-closer-cooperation-between-the.html | PLANS MADE TO AID CHILDREN IN SOUTH; Closer Cooperation Between the Schools and Welfare Groups Urged at Conference Here. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/argentina-in-mourning-all-flags-to-fly-at-halfstaff-for-three-days.html | ARGENTINA IN MOURNING.; All Flags to Fly at Half-Staff for Three Days for George V. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/accession-spurs-ermine-sales.html | Accession Spurs Ermine Sales. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mayor-sees-doom-of-official-bluffs-municipal-administration-calls.html | MAYOR SEES DOOM OF OFFICIAL BLUFFS; Municipal Administration Calls for Scientific Training, La Guardia Tells Engineers' Session. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/icc-seeks-more-data-about-midamerica-hearing-on-feb-3-expected-to.html | I.C.C. SEEKS MORE DATA ABOUT MIDAMERICA; Hearing on Feb. 3 Expected to Develop Full Connection With the Alleghany. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miss-lloyd-gains-honors-sweeps-five-matches-at-fencing-miss-cerra.html | MISS LLOYD GAINS HONORS; Sweeps Five Matches at Fencing -- Miss Cerra Second. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/af-of-l-assails-lewis-committee-but-executive-council-votes-to-set.html | A.F. OF L. ASSAILS LEWIS COMMITTEE; But Executive Council Votes to Set Up Group to Settle Craft Union Conflict. | True | By Louis Stark.special To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/beach-caretaker-keeps-job.html | Beach Caretaker Keeps Job. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/3-more-gifts-aid-the-neediest.html | 3 More Gifts Aid the Neediest. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/spaniards-join-at-gibraltar.html | Spaniards Join at Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/forecasts-big-shipping-year.html | Forecasts Big Shipping Year. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/canada-fires-salutes.html | Canada Fires Salutes. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pawling-quintet-on-top-conquers-the-berkshire-team-by-3528-after.html | PAWLING QUINTET ON TOP.; Conquers the Berkshire Team by 35-28 After Keen Battle. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/23773509-earned-by-jersey-utility-public-services-net-last-year.html | $23,773,509 EARNED BY JERSEY UTILITY; Public Service's Net Last Year Equaled $2.53 a Common Share, Against $2.82. GROSS INCOME SMALLER Down $1,203,610 to $119,226,428, While Operating Expenses Increased $3,843. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/union-takes-over-sports-finances-dr-fox-favors-further-reforms.html | Union Takes Over Sports Finances; Dr. Fox Favors Further Reforms; Athletics Are Placed on Same Basis as Educational Activities -- Carnegie Report Cited -- President, Mentioning Gamblers at Games, Suggests Admission by Invitation Only. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/collegiate-with-joe-penner-at-the-paramount-widow-from-monte-carlo.html | ' Collegiate,' With Joe Penner, at the Paramount -- 'Widow From Monte Carlo,' at the Astor. | True | By Frank S. Nugent. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/iowa-attorney-general-freed.html | Iowa Attorney General Freed. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nicaragua-lowers-flags.html | Nicaragua Lowers Flags. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/troubles-at-the-library-difficulty-in-obtaining-books-and.html | TROUBLES AT THE LIBRARY.; Difficulty in Obtaining Books and Discourtesy Charged. | True | A SISTER IN SORROW, | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lawrenceville-wins-60-tleman-shows-the-way-in-hockey-victory-over.html | LAWRENCEVILLE WINS, 6-0.; Tleman Shows the Way in Hockey Victory Over Morristown. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/time-schedule-on-bonus-in-the-congress-windup.html | Time Schedule on Bonus In the Congress Wind-Up | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/frank-d-rood-i-i-served-as-executive-clerk-with-23-connecticut.html | FRANK D. ROOD. I I; Served as Executive Clerk With 23 Connecticut Governors. IgPeeis.1 | True | to Tram IEW ZOll WiMZ8, | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/recluse-75-dies-in-flat-had-lived-in-place-40-years-police-say-1700.html | RECLUSE, 75, DIES IN FLAT.; Had Lived In Place 40 Years, Police Say -- $1,700 in Bank. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gasoline-up-in-suburbs-socony-raises-price-1-cent-today-in-lower.html | GASOLINE UP IN SUBURBS.; Socony Raises Price 1 Cent Today In Lower Westchester. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/sees-reaction-in-south-chattanooga-editor-at-columbia-reports.html | SEES REACTION IN SOUTH.; Chattanooga Editor, at Columbia, Reports Third-Party Trend. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gold-coast-marks-dsy.html | Gold Coast Marks Dsy. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/richard-b-derby.html | RICHARD B, DERBY, | True | Speci&l to THE NEW YORK TrMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/copper-dearer-in-europe.html | Copper Dearer in Europe. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/cuba-gives-minority-seats-in-the-senate-constitution-amended-to.html | CUBA GIVES MINORITY SEATS IN THE SENATE; Constitution Amended to Grant Democrats Two From Each of the Six Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rain-halts-florida-golf-two-rounds-to-be-played-today-in.html | RAIN HALTS FLORIDA GOLF.; Two Rounds to Be Played Today in Advertising League Event. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/riverdale-school-downs-fieldston-wins-by-218-at-basketball-for-its.html | RIVERDALE SCHOOL DOWNS FIELDSTON; Wins by 21-8 at Basketball for Its Fourth Triumph in as Many Starts. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bahamas-swear-allegiance.html | Bahamas Swear Allegiance. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/republicans-open-albany-offensive-attack-roosevelt-the-new-deal-and.html | REPUBLICANS OPEN ALBANY OFFENSIVE; Attack Roosevelt, the New Deal and Governor Lehman in the Assembly. VOTE STATE NRA LAW END Steingut, for the Democrats, Calls Action Political and Defends President's Policies. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/reds-to-drop-monessen-club.html | Reds to Drop Monessen Club. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-anna-m-kenny.html | MRS. ANNA' M. KENNY. | True | Special to TH N.V YORK TI.s. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/anothers-experience.html | Another's Experience. | True | ALFRED EHRMAN, | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rigoletto-at-metropolitan.html | Rigoletto' at Metropolitan. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bridal-announjed-of-nangy-strauss-civil-marriage-on-jan-4-united.html | BRIDAL ANNOUN(JED OF NANGY STRAUSS; Civil Marriage on Jan. 4 United ,'Her to Henry Ittleson Jr., New York Banker, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/court-will-examine-middle-west-fees-reward-will-be-commensurate-to.html | COURT WILL EXAMINE MIDDLE WEST FEES; Reward Will Be Commensurate to Services Rendered, Judge Warns -- $1,600,000 Filed. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miguel-blay.html | MIGUEL. BLAY, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rewarded-for-heroism-employes-of-prr-one-at-east-rockaway-get.html | REWARDED FOR HEROISM.; Employes of P.R.R., One at East Rockaway, Get Medals. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/deletes-promise-to-help-end-wars-senate-group-kills-section-in.html | DELETES 'PROMISE TO HELP END WARS; Senate Group Kills Section in Neutrality Bill Calling for Collective Action. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/masons-honor-campbell-school-superintendent-escorted-by-teachers-at.html | MASONS HONOR CAMPBELL.; School Superintendent Escorted by Teachers at Ceremony. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/canadas-hopes-tied-to-ours-and-britains-head-of-bank-of-nova-scotia.html | CANADA'S HOPES TIED TO OURS AND BRITAIN'S; Head of Bank of Nova Scotia Despairs of Pick-Up in Trade of Dominion With Europe. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/outstanding-motor-boat-figures-of-1935-receive-awards-for-their.html | Outstanding Motor Boat Figures of 1935 Receive Awards for Their Exploits; CHAPMAN HONORED BY SHOW OFFICIALS | True | By Clarence E. Lovejoy. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nh-davis-to-represent-us.html | N.H. Davis to Represent U.S. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gen-nolan-names-army-corps-advisers-14-reserve-officers-appointed.html | GEN. NOLAN NAMES ARMY CORPS ADVISERS; 14 Reserve Officers Appointed on Board to Aid Commander in Carrying Out Policies. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/advises-food-groups-against-trade-laws-montague-declares-they-face.html | ADVISES FOOD GROUPS AGAINST TRADE LAWS; Montague Declares They Face Dangers in State Acts to Prevent Price-Cutting. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dennis-tighe.html | DENNIS TIGHE, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/heads-episcopal-group-bishop-davis-elected-at-synod-of-jerseynew.html | HEADS EPISCOPAL GROUP; Bishop Davis Elected at Synod of Jersey-New York Province. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/200-at-city-club-fingerprinted.html | 200 at City Club Fingerprinted. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-aaron-w-radley.html | DR. AARON W. RADLEY. | True | Special to THE NEW YORIr. Trs. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dead-heat-registered-for-2d-place-on-coast.html | Dead Heat Registered For 2d Place on Coast | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/turks-would-seize-dodecanese-isles-army-will-invade-them-if-the.html | TURKS WOULD SEIZE DODECANESE ISLES; Army Will Invade Them if the Italians Meet a Setback in Africa, Athens Believes. GREEKS ARE IRRITATED They Accuse Turkey of Trying to Violate a 3-Power Deal With Britain Over Spoils. | True | By George Weller.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/made-associate-member-of-curb.html | Made Associate Member of Curb. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/city-to-graduate-three-pioneers-of-haircutshaveshampoo-class.html | City to Graduate Three Pioneers Of Haircut-Shave-Shampoo Class; Tonsorial Continuation School Is Now Examining the Syllabi of Its Barber Pupils Who, With 300 Others, Are Snipping and Scraping Their Way Through Novel Course. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/navy-salutes-at-malta.html | Navy Salutes at Malta. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ellen-b-scripps-to-wed-she-will-be-bride-saturday-of-thomas-r.html | ELLEN B. SCRIPPS TO WED.; She Will Be Bride Saturday of Thomas R, Balentine. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dollar-weakens-pound-franc-rise-bonus-bill-business-demand-for.html | DOLLAR WEAKENS; POUND, FRANC RISE; Bonus Bill, Business Demand for Sterling and Support of French Money Blamed. FRANC'S GAIN NOT REAL Futures Stay at Wide Discount -- British Currency Up 1c -- Silver Advances Abroad. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/listings-approved-by-the-exchange-general-american-transportation.html | LISTINGS APPROVED BY THE EXCHANGE; General American Transportation Reveals Purchase of 700 Tank Cars. SOME DETAILS WITHHELD Five Other Companies, Including South American Gold and Platinum, Get Privileges. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/peddie-is-beaten-3528-loses-to-new-york-stock-exchange-team-on-home.html | PEDDIE IS BEATEN, 35-28.; Loses to New York Stock Exchange Team on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/i-howard-k-regal-managing-editor-of-springfield-republican-dies.html | I ,HOWARD K. REGAL,; Managing Editor of Springfield Republican Dies Suddenly, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miss-lanman-engaged-she-will-become-the-bride-of-david-wheeler.html | MISS LANMAN ENGAGED.; She Will Become the Bride of David Wheeler Clark. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bond-electric-sale-attorney-to-present-order-to-court-for-signature.html | BOND ELECTRIC SALE.; Attorney to Present Order to Court for Signature. | True | Special to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/upholds-farm-moratorium-act.html | Upholds Farm Moratorium Act. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pageant-proclaims-king-edward-kneels-at-bier-body-of-george-will-be.html | Pageant Proclaims King; Edward Kneels at Bier; Body of George Will Be Taken to London Today -- 1,000,000 Are Expected to Pay Tribute in Westminster Hall. | True | By Frederick T. Birchall. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/walkuere-given-in-aid-of-mission-kirsten-flagstad-and-gertrude.html | WALKUERE' GIVEN IN AID OF MISSION; Kirsten Flagstad and Gertrude Kappel Applauded in Opera at Metropolitan. | True | O.D. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/jersey-assemblymen-take-6-passes-each-on-railroads-owing-24000000.html | Jersey Assemblymen Take 6 Passes Each On Railroads Owing $24,000,000 Taxes | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/plan-recital-for-rodeph-sholom.html | Plan Recital for Rodeph Sholom. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/paul-joseph.html | pAUL JOSEPH. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/school-plans-outlined-plant-for-4000-students-to-rise-on-woodharmon.html | SCHOOL PLANS OUTLINED.; Plant for 4,000 Students to Rise on Wood-Harmon Site. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dinner-to-honor-judge-nova.html | Dinner to Honor Judge Nova. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/travelers-shows-gains-in-insurance-assets-surplus-new-business-and.html | TRAVELERS SHOWS GAINS IN INSURANCE; Assets, Surplus, New Business and Special Reserve All Increased Last Year. FOUR COMPANIES REPORT Parent Concern's Assets $787,910,991 -- System Added to U.S. Bond Holdings. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/charity-dance-arranged-junior-catholic-big-sisters-to-entertain-on.html | CHARITY DANCE ARRANGED.; Junior Catholic Big Sisters to Entertain on Saturday. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-paul-dupuy-is-honored.html | Mrs. Paul Dupuy Is Honored. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pleads-guilty-in-mail-fraud.html | Pleads Guilty in Mail Fraud. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/city-ousts-2-on-charges-blanshard-says-clerks-kept-280-fees-for-own.html | CITY OUSTS 2 ON CHARGES.; Blanshard Says Clerks Kept $280 Fees for Own Use. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/at-the-astor.html | At the Astor. | True | B.R.C. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/political-divorces-proposed-in-reich-opposition-to-nazism-would-be.html | POLITICAL DIVORCES PROPOSED IN REICH; Opposition to Nazism Would Be Basis for Decree Under a Suggested Law. AIMED AT PROPAGANDISTS Measure Allows Prosecutor to Dissolve Marriage of 'Opponents' of the State. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/japanese-reported-as-slain-in-swatow-tokyo-rushes-warships-to-the.html | JAPANESE REPORTED AS SLAIN IN SWATOW; Tokyo Rushes Warships to the City -- Chinese Official in Tientsin Is Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/yale-swimmers-triumph-beat-springfield-by-62-to-15-though-holland.html | YALE SWIMMERS TRIUMPH.; Beat Springfield by 62 to 15, Though Holland Wins Dashes. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/packard-motor-car-changes.html | Packard Motor Car Changes. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dylight-bothers-brooklyn-burglar-prisoner-unable-to-find-many-of.html | DYLIGHT BOTHERS BROOKLYN BURGLAR; Prisoner Unable to Find Many of 200 Houses He Admits He Robbed at Night. HE BOASTS OF SPEED Police Pile Up Loot Awaiting Identification -- Now Hope to End Public Complaints. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/retailers-forces-at-51-third-week-department-stores-of-state-hired.html | RETAILERS FORCES AT 51% THIRD WEEK; Department Stores of State Hired 14.3% More From Nov. 15 to Dec. 15, Data Show. PAYROLLS OF ALL UP 11% Employment in Wholesale Lines Fell Slightly Last Year, Albany Figures Reveal. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/-check-valve-device-cuts-radio-static-manmade-interference-is.html | ' Check Valve' Device Cuts Radio Static; Man-Made Interference Is Blotted Out | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/francis-e-waters-lumberman-long-prominent-in-maryand-civic-affair.html | FRANCIS E. WATERS; ' Lumberman Long Prominent In Mary[and Civic Affair, | True | SPecial to T NaW YORK TB. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rail-refunding-approved-icc-backs-maine-central-plan-for-20000000.html | RAIL REFUNDING APPROVED; I.C.C. Backs Maine Central Plan for $20,000,000 Bonds Due Soon. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-joseph-a-cooke.html | DR. JOSEPH A. COOKE, | True | special to THE Nz YOK TS. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/services-planned-here-canadians-to-pay-tribute-to-kings-memory-on.html | SERVICES PLANNED HERE.; Canadians to Pay Tribute to King's Memory on Sunday. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/markets-to-delay-opening-on-day-of-kings-burial.html | Markets to Delay Opening On Day of King's Burial | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/financial-markets-stocks-rise-briskly-in-heavier-trading-treasury.html | FINANCIAL MARKETS; Stocks Rise Briskly in Heavier Trading; Treasury Bonds Off -- Dollar Weakens -- Commodities Up. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rabell-bribe-case-dismissed-by-judge-court-ending-second-trial-of.html | RABELL BRIBE CASE DISMISSED BY JUDGE; Court, Ending Second Trial of Ex-SEC Aide, Finds Only Extortion Suggested. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/powerful-offensive-enables-clarkson-six-to-down-yale-in-new-haven.html | Powerful Offensive Enables Clarkson Six to Down Yale in New Haven Arena; CLARKSON SUBDUES YALE AT HOCKEY, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/van-cortlandt-six-beaten-at-garden-metropolitan-league-leaders-bow.html | VAN CORTLANDT SIX BEATEN AT GARDEN; Metropolitan League Leaders Bow to Curb Exchange Skaters by 2-1. STOCK EXCHANGE SCORES Tops Sands Point Tigers, 2-1 -- La Salle M.A. Routs Brooklyn Prep, 7-1. | True | By Thomas J. Deegan. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/skyway-to-beach-urged-in-queens-jamaica-chamber-asks-road-from.html | SKYWAY TO BEACH URGED IN QUEENS; Jamaica Chamber Asks Road From Queens Boulevard to End Traffic Congestion. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ellsworth-found-antarctica-spine-of-mountain-peaks-ranges-and-the.html | ELLSWORTH FOUND ANTARCTICA 'SPINE' OF MOUNTAIN PEAKS; Ranges and the High Plateau Discovered May Be Units in One Great System. | True | By Lincoln Ellsworth. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/army-five-conquers-providence-by-4034-cadets-rally-in-second-half.html | ARMY FIVE CONQUERS PROVIDENCE BY 40-34; Cadets Rally in Second Half to Turn Back Rivals -- Meyer Tallies 11 Points. | True | Special to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/succeeds-dr-breasted-dr-john-a-wilson-a-former-student-heads.html | SUCCEEDS DR. BREASTED.; Dr. John A. Wilson, a Former Student, Heads Oriental Institute. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bonus-to-end-relief-for-300000-veterans-receiving-federal-aid-in.html | Bonus to End Relief for 300,000 Veterans Receiving Federal Aid in the Large Cities | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/museum-for-pauls-art-is-opened-in-belgrade.html | Museum for Paul's Art Is Opened in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/episcopal-convention-date-set.html | Episcopal Convention Date Set. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/paper-gets-venue-shift-philadelphia-inquirer-wins-point-in.html | PAPER GETS VENUE SHIFT.; Philadelphia Inquirer Wins Point in Marjiotti Libel Suit. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/book-notes.html | BOOK NOTES | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/french-market-advances.html | French Market Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/sandringham-pays-last-respects-to-george-v-as-gardeners-stand-on.html | Sandringham Pays Last Respects to George V as Gardeners Stand on Guard; SAD VILLAGERS FILE BY LATE KING'S BIER Neighbors and Servants Pay Respects -- Body Will Be Taken to London Today. EDWARD KNEELS IN CHURCH After Early Morning Service the Coffin Will Be Transported to Near-By Railway Station. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/archbishop-recalls-georges-last-hours-also-says-late-kings-religion.html | ARCHBISHOP RECALLS GEORGE'S LAST HOURS; Also Says Late King's Religion Was Based 'on Reverent Sense of His Duty to God.' | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/radio-is-found-an-aid-in-weather-forecast-prof-brooks-of-harvard.html | RADIO IS FOUND AN AID IN WEATHER FORECAST; Prof. Brooks of Harvard Tells in Lecture How Short Waves Register Upper Air Conditions. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bond-offerings-by-municipalities-fitchburg-mass-sells-776000-high.html | BOND OFFERINGS BY MUNICIPALITIES; Fitchburg, Mass., Sells $776,000 High School Issue to Banking Group. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/410-city-teachers-win-promotions-mrs-ayer-negro-becomes-the-first.html | 410 CITY TEACHERS WIN PROMOTIONS; Mrs. Ayer, Negro, Becomes the First Woman of Her Race to Get Principal's Post. 700 TRANSFERS LISTED Board Adds 67 to Elementary Staff -- Non-Union Bids on Electric Work Rejected. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fletchers-unknown.html | FLETCHER'S UNKNOWN. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/awards-21-hero-medals-carnegie-board-recognizes-acts-of-bravery-in.html | AWARDS 21 HERO MEDALS.; Carnegie Board Recognizes Acts of Bravery in 13 States. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/liggett-myers-clears-16856543-tobacco-companys-income-in-1935.html | LIGGETT & MYERS CLEARS $16,856,543; Tobacco Company's Income in 1935 Equaled $4.91 a Share on Common, Against $5.92. CURRENT ASSETS SMALLER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/new-york-ac-in-front-halts-columbus-council-quintet-by-3317-in.html | NEW YORK A.C. IN FRONT.; Halts Columbus Council Quintet by 33-17 in League Game. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/tipster-sentenced-to-year.html | Tipster' Sentenced to Year. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/exkaiser-defers-birthday-fete.html | Ex-Kaiser Defers Birthday Fete. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/carmen-to-be-staged-for-fifth-time-feb-1-metropolitan-also.html | CARMEN TO BE STAGED FOR FIFTH TIME FEB. 1; Metropolitan Also Announces Fourth Presentation of Opera This Season to Be Saturday. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/r-drdad-yui-dies-leader-of-hinese-hazard-graduate-active-in-y-m-c-a.html | .r . DR/DAD YUI DIES; LEADER OF (HINESE; Hazard Graduate Active in Y. M. C. A. -- Cofounder of Pacific Relations Institute. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/peacock-johnson-in-millrose-meet-national-dash-champions-to-supply.html | PEACOCK, JOHNSON IN MILLROSE MEET; National Dash Champions to Supply the Speed Motif at Garden Carnival Feb. 1. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gmstavu-bentzig.html | GMSTAVu BENTZIG. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/village-flat-altered-carmine-street-tenement-remodeled-for-small.html | VILLAGE FLAT ALTERED.; Carmine Street Tenement Remodeled for Small Housekeeping Suites. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/wheat-advances-in-dull-session-numerous-factors-aid-rally-of-14-to.html | WHEAT ADVANCES IN DULL SESSION; Numerous Factors Aid Rally of 1/4 to 3/4 Cent a Bushel -- Outside Interest Absent. VOLUME BELOW NORMAL Trading in Corn and the Other Grains Again Restricted but Prices Move Up. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/atlantic-refinings-plan-stockholders-are-asked-to-authorize.html | ATLANTIC REFINING'S PLAN.; Stockholders Are Asked to Authorize Preferred Stock. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/commodity-markets-most-futures-are-higher-in-more-active-trading.html | COMMODITY MARKETS.; Most Futures Are Higher in More Active Trading -- Coffee, Raw Hides and Tin Are Heavy. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/jamaica-hears-proclamation.html | Jamaica Hears Proclamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/food-machinery-sales-up-1000000-canning-equipment-bought-at-chicago.html | FOOD MACHINERY SALES UP; $1,000,000 Canning Equipment Bought at Chicago Convention. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ras-desta-demtu-moving-north.html | Ras Desta Demtu Moving North. | True | By G.l. Steer. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lehman-hails-gain-by-states-farmers-but-contrasts-prices-at-101-of.html | LEHMAN HAILS GAIN BY STATE'S FARMERS; But Contrasts Prices at 101% of Pre-War Figure With 117% for General Rates. CUT IN SPREAD IS URGED Governor at Dinner of Agricultural Society Cites Mortgage Data to Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/neurath-is-designated.html | Neurath Is Designated. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/republicans-act-to-avert-strife-drafting-list-of-delegates-here-to.html | REPUBLICANS ACT TO AVERT STRIFE; Drafting List of Delegates Here to Convention Far in Advance of Deadline. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/poisoning-is-denied-by-mrs-creighton-nassau-murder-codefendant-puts.html | POISONING IS DENIED BY MRS. CREIGHTON; Nassau Murder Codefendant Puts Blame on Applegate for His Wife's Death. SAYS HE GAVE THE POWDER Woman Repudiates 3 Statements in Which Both Were Linked to the Murder. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ed-wynns-mother-hurt.html | Ed Wynn's Mother Hurt. | True | Special to THE NEW YORK TIMES | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ywca-institute-25-years-old.html | Y.W.C.A. Institute 25 Years Old | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/cotton-hose-prices-shaded.html | Cotton Hose Prices Shaded. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fights-state-wage-law-brooklyn-laundry-manager-appeals-to-albany.html | FIGHTS STATE WAGE LAW.; Brooklyn Laundry Manager Appeals to Albany Court. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/westchester-register-feted.html | Westchester Register Feted. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ceremony-at-new-delhi.html | Ceremony at New Delhi. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/norwegian-rulers-on-way.html | Norwegian Rulers on Way. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mcclancy-in-post-21-years.html | McClancy in Post 21 Years. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/in-washington-chances-of-short-congress-session-now-believed-lost.html | In Washington; Chances of Short Congress Session Now Believed Lost. | True | By Arthur Krock. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/navy-completes-shift-of-officers-new-assignments-effective-in-june.html | NAVY COMPLETES SHIFT OF OFFICERS; New Assignments, Effective in June, End List of Changes in Higher Posts. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/philip-van-r-ely.html | PHILIP VAN R. ELY. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/newfoundlands-ceremony.html | Newfoundland's Ceremony. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/golf-program-set-for-this-district-principal-events-on-mga-list-to.html | GOLF PROGRAM SET FOR THIS DISTRICT; Principal Events on M.G.A. List to Be Held in Long Island and Westchester. | True | By William D. Richardson. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/celebrations-in-caribbean.html | Celebrations in Caribbean. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-john-r-denyes-former-profesor-of-religion-at-lawrence-college.html | DR. JOHN R. DENYES.; Former Profes.or of Religion at Lawrence College, | True | gpecial to T lv YOR= T, | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/sanctions-violation-is-denied-in-moscow-russia-sends-coal-and-oil.html | SANCTIONS VIOLATION IS DENIED IN MOSCOW; Russia Sends Coal and Oil to Italy Because They Are Not Under Ban, Official Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gay-style-parade-to-take-place-today-stage-screen-radio-performers.html | GAY STYLE PARADE TO TAKE PLACE TODAY; Stage, Screen, Radio Performers to Aid in Display of Fashions at the Ritz-Carlton. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/urge-aaa-taxes-for-research.html | Urge AAA Taxes for Research. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/225-buildings-hit-by-service-strike-thousands-climb-stairs-in-the.html | 225 BUILDINGS HIT BY SERVICE STRIKE; Thousands Climb Stairs in the Garment Area and Harlem as Elevator Men Quit. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nyac-retains-squash-deadlock-tops-princeton-club-32-to-stay-even.html | N.Y.A.C. RETAINS SQUASH DEADLOCK; Tops Princeton Club, 3-2, to Stay Even With Columbia Club in Class A Play. LIONS DOWN THE CITY A.C. Lose Only One Match and That by Default to Remain in First-Place Tie. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gala-fete-tonight-to-aid-service-men-president-roosevelt-ranking.html | GALA FETE TONIGHT TO AID SERVICE MEN; President Roosevelt Ranking Honorary Patron of Annual Military and Naval Ball. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/realty-man-killed-by-train.html | Realty Man Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/larxbrandon.html | .larxBrandon. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/francis-emory-bond.html | FRANCIS EMORY BOND. | True | Special to TIE NEW YOEI( TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lynch-victor-on-links-defeats-axt-4-and-3-in-florida-amateur-play.html | LYNCH VICTOR ON LINKS; Defeats Axt, 4 and 3, In Florida Amateur Play -- Whitehead Wins. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/3-league-issues-shelved-among-them-council-delays-election-of.html | 3 LEAGUE ISSUES SHELVED.; Among Them, Council Delays Election of Disarmament Head. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/boy-wins-corn-contest-jersey-student-gets-rutgers-prize-for.html | BOY WINS CORN CONTEST.; Jersey Student Gets Rutgers Prize for Profitable Crop. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/harry-r-cooper.html | HARRY R. COOPER. | True | 13ecial to TIIE EW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/polish-nationalists-held-60-detained-at-lodz-after-a-youth-is-found.html | POLISH NATIONALISTS HELD; 60 Detained at Lodz After a Youth Is Found With a Bomb. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pilgrims-honor-memory-of-king-dr-butler-is-only-speaker-at-a-simple.html | PILGRIMS HONOR MEMORY OF KING; Dr. Butler Is Only Speaker at a Simple Ceremony Held at Society's Annual Meeting. TRIBUTE ALSO TO KIPLING Monarch and Poet Compared as Powerful Forces Welding Unity of the Empire. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/to-induct-new-governor-australia-to-swear-in-lord-gowrie-in.html | TO INDUCT NEW GOVERNOR.; Australia to Swear In Lord Gowrie in Ceremony Today. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miss-byrd-betrothed-i-virginia-senators-daughter-s-affianced-to-h-r.html | MISS BYRD BETROTHED.; I Virginia Senator's Daughter !s Affianced to H. R. Kern Jr. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/adelaide-crowd-sings.html | Adelaide Crowd Sings. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pagel-upsets-kurzrok-scores-in-quarterfinal-match-of-brooklyn.html | PAGEL UPSETS KURZROK.; Scores in Quarter-Final Match of Brooklyn Indoor Title Tennis. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bronx-apartment-in-quick-turnover-fiftyninefamily-house-on.html | BRONX APARTMENT IN QUICK TURNOVER; Fifty-Nine-Family House on Rochambeau Avenue Resold -- Woodycrest Av. Deal. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-patrick-j-kennedy-i-i-chief-nose-and-throat-surgeon-at-st-johns.html | DR. PATRICK J. KENNEDY. .I I; Chief Nose and Throat Surgeon at] , St. John's Hospital ,Queens, J | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/400-in-palm-beach-at-colony-opening-the-eighth-season-of-club-is.html | 400 IN PALM BEACH AT COLONY OPENING; The Eighth Season of Club Is Marked by Many Parties at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/investor-acquires-business-building-buys-sixstory-structure-on.html | INVESTOR ACQUIRES BUSINESS BUILDING; Buys Six-Story Structure on Madison Av. Near 50th St. From Savings Bank. SEARS, ROEBUCK IN LEASE Take 21-Year Contract on Building They Occupy on Ninth Av. -- Heights Flat Is Sold. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mary-lewis-joins-hurdygurdy-plea-sends-letter-to-mayor-after-joyous.html | MARY LEWIS JOINS HURDY-GURDY PLEA; Sends Letter to Mayor After Joyous Morning of Song in Virginia Day Nursery. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-nevin-is-honored-composers-widow-is-guest-at-a-reception-in.html | MRS. NEVIN IS HONORED.; Composer's Widow Is Guest at a Reception in Brooklyn. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/miss-magee-engaged-to-emmet-sargent-announcement-is-made-by-her.html | MISS MAGEE ENGAGED TO EMMET SARGENT; Announcement Is Made by Her ParentsmShe Is a Graduate of Miss Irwin's School. | True | Special to Tsm llw YORK TEmS. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/state-gains-listed-for-birth-control-federation-leaders-report.html | STATE GAINS LISTED FOR BIRTH CONTROL; Federation Leaders Report Increasing Cooperation by Physicians. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/vast-crowd-in-singapore.html | Vast Crowd in Singapore. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/plot-in-greece-rumored-kondyliss-plans-hinge-on-result-of-elections.html | PLOT IN GREECE RUMORED.; Kondylis's Plans Hinge on Result of Elections, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/eden-asks-danzig-to-keep-promises-wams-that-disregard-of-the.html | EDEN ASKS DANZIG TO KEEP PROMISES; Warns That Disregard of the League Orders Will Not Be Permitted to Go On. OTHERS GIVE HIM SUPPORT France, Russia, Turkey, Poland and Portugal Join in View -- Greiser Makes a Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/maverick-hits-cowboy-songs.html | Maverick Hits Cowboy Songs. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/will-gives-633000-in-public-bequests-mrs-sarah-f-griffin-left-large.html | WILL GIVES $633,000 IN PUBLIC BEQUESTS; Mrs. Sarah F. Griffin Left Large Amounts to Churches and Brooklyn Charities. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/howard-f-stratton-art-teacher-dead-retir-rector-of-industrial.html | HOWARD F. STRATTON, ART TEACHER, DEAD; Retir //rector of Industrial School of Pennsylvania, Which He Served 38 Years. | True | SPecial to T Nw YoR Ts. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/buys-19-german-diesel-trucks.html | Buys 19 German Diesel Trucks. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/unemployment-insurance-need-for-uniformity-in-federal-and-state.html | UNEMPLOYMENT INSURANCE.; Need for Uniformity in Federal and State Laws Is Emphasized. | True | ABRAHAM EPSTEIN, Executive Secretary American Association for Social Security. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bermuda-marks-accession.html | Bermuda Marks Accession. | True | Special Cable to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/olaf-bernts.html | OLAF BERNTS. | True | Special to*THE IE YORK TE. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/cornelius-donovan.html | .CORNELIUS DONOVAN.' | True | Bpectal to Ta Nsw YORK TLgS. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dentists-rush-use-of-new-pain-killer-so-brisk-is-the-demand-that.html | DENTISTS RUSH USE OF NEW PAIN KILLER; So Brisk Is the Demand That Druggists Here Report Shortage of Ingredients. PATIENTS INSIST ON TESTS Satisfactory Results Reported by Many, but Leaders Warn Discovery Is Not Panacea. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/roosevelt-praises-safe-flying-in-navy-presents-schiff-trophy-to.html | ROOSEVELT PRAISES SAFE FLYING IN NAVY; Presents Schiff Trophy to Lieut. Haynes, Commander of Pensacola Squadron. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/balkan-countries-honor-king-george-rumania-halfstaffs-flags-and.html | BALKAN COUNTRIES HONOR KING GEORGE; Rumania Half-Staffs Flags and Will Close Theatres -- Yugoslav Parliament Lauds Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/new-farm-aid-bill-is-started-on-way-senator-norris-warns-that-it.html | NEW FARM AID BILL IS STARTED ON WAY; Senator Norris Warns That It Probably Could Not Survive Supreme Court Test. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fha-insures-2892-loans-13603119-in-new-construction-is-listed-for.html | FHA INSURES 2,892 LOANS.; $13,603,119 in New Construction Is Listed for This State. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/500-in-court-in-safety-drive.html | 500 in Court in Safety Drive. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/city-bus-plan-wins-boards-approval-action-expected-to-eliminate.html | CITY BUS PLAN WINS BOARD'S APPROVAL; Action Expected to Eliminate Surface Cars on Green Line System by Summer. B.M.T. DECISION RESERVED Corporation Seeks the Direct Control of Brooklyn-Queens Trolleys to Aid Unity Later. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ship-lines-to-ask-rerating-of-craft-designation-of-queen-mary-as-a.html | SHIP LINES TO ASK RE-RATING OF CRAFT; Designation of Queen Mary as a Cabin Liner May Have Widespread Reaction. LONDON PARLEY TUESDAY Important Bearing on Summer Traffic on the Atlantic Is Expected to Result. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/members-of-the-new-york-yacht-club-order-15-new-onedesign.html | Members of the New York Yacht Club Order 15 New One-Design Cruising-Racing Sloops | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nathan-vidaver-64-attorney-is-dead-member-of-firm-here-formerly-was.html | NATHAN VIDAVER, 64, ATTORNEY, IS DEAD; Member of Firm Here Formerly Was Active in Politics, With Hearst Organizations. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/townsend-out-of-debate-gomer-smith-will-take-place-against-emanuel.html | TOWNSEND OUT OF DEBATE; Gomer Smith Will Take Place Against Emanuel Celler. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/americans-release-brydge-defense-man-veteran-lauded-for-services.html | AMERICANS RELEASE BRYDGE, DEFENSE MAN; Veteran Lauded for Services With Club Since 1929 -- Team Plays Leafs Tonight. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/theodore-wallen-rites-services-for-journalist-are-held-at-new.html | THEODORE WALLEN RITES.; Services for Journalist Are Held at New Britain, Conn, | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/sets-engineer-degrees-yale-will-confer-bachelor-and-master-diplomas.html | SETS ENGINEER DEGREES.; Yale Will Confer Bachelor and Master Diplomas in June. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/less-corn-ground-in-1935-estimate-is-59000000-tons-compared-with.html | LESS CORN GROUND IN 1935; Estimate Is 59,000,000 Tons, Compared With 63,000,000 in 1934, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/scottsboro-case-goes-to-the-jury-asking-chair-for-negro-prosecutor.html | SCOTTSBORO CASE GOES TO THE JURY; Asking Chair for Negro, Prosecutor Demands Protection for Alabama Women. MISTRIAL PLEAS DENIED Defense Takes Exception to Judge's Comments as He Reads Requested Charges. SCOTTSBORO CASE GOES TO THE JURY | True | By F. Raymond Daniell.special To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/a-splendid-feat.html | A SPLENDID FEAT. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bay-state-budget-7-millions-up.html | Bay State Budget 7 Millions Up. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/baldwin-is-rated-at-5-goals-in-polo-former-yale-star-playing-in.html | BALDWIN IS RATED AT 5 GOALS IN POLO; Former Yale Star, Playing in Hawaii, Raised From Four by Handicap Committee. CASTLE NOW IN 3 BRACKET Lionel Pedley Advanced to 4 at Special Meeting Called to Act on New Data. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/st-agnes-group-arrange-party.html | St. Agnes Group Arrange Party. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/italians-report-taking-key-town-capture-of-noghelli-in-south-after.html | ITALIANS REPORT TAKING KEY TOWN; Capture of Noghelli in South After Swift Push Is Claimed, but Ethiopians Deny It. DESTA DEMTU GOES NORTH Badoglio's Forces on Move Again in Tembien Region -- Ras Hailu Refutes 'News' of His Murder. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/henry-leverich-dies-once-a-realty-dealer-descendant-of-colonial.html | HENRY LEVERICH DIES; ONCE A REALTY DEALER; Descendant of Colonial Family Headed Own Firm Here -- He Was Yale Graduate. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mdermott-victor-in-swimming-trial-leads-psal-qualifiers-in-220yard.html | M'DERMOTT VICTOR IN SWIMMING TRIAL; Leads P.S.A.L. Qualifiers in 220-Yard Free-Style Senior Competition. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-lamme-miss-drury-mrs-dunn-and-miss-page-survive-in-squash.html | Mrs. Lamme, Miss Drury, Mrs. Dunn and Miss Page Survive in Squash Racquets; MISS PAGE SCORES IN 5-GAME BATTLE Pressed to Top Miss Pearson In Junior League Invitation Squash Racquets. MRS. BIERWIRTH BEATEN Loses to Miss Drury by 15-8, 15-18, 15-9, 15-9 -- Mrs. Dunn and Mrs. Lamme Also Win. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/text-of-farm-bill-amendments.html | Text of Farm Bill Amendments | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ny-central-to-spend-2593000.html | N.Y. Central to Spend $2,593,000 | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/adolph-navatier.html | ADOLPH NAVATIER. | True | Special to THE IW YOtK TXMEB. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/will-sponsor-destroyer.html | WILL SPONSOR DESTROYER | True | Mrs. Frank Learned Will Name the Craven for Her Father.Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/new-court-house-proposed-by-levy-foley-square-plan-to-replace-old.html | NEW COURT HOUSE PROPOSED BY LEVY; Foley Square Plan to Replace Old Tweed Building Is Presented to Mayor. A PART OF CIVIC CENTER Borough President Says Heavy Congestion of Calendars Would Be Ended. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/more-americans-give-tributes-to-george-flags-here-are-placed-at.html | MORE AMERICANS GIVE TRIBUTES TO GEORGE; Flags Here Are Placed at Full-Staff Because of Proclamation of Edward as King. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/iia_goddalld-dead-50-years-a-banker-retired-as-chairman-of-old.html | IiA_GODD-AllD DEAD; 50 YEARS A BANKER; Retired as Chairman of Old :.State Bank of Chicago in :,1929Succumbs at 81. ...... '.STOCK EXCHANGE OFFICIAL. Former President of Clearing House Association Elected Mayor of Marion, II1., at23. 81cD, l | True | to TH Nzw Yo Trme. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/still-more-buses.html | STILL MORE BUSES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/barnard-club-to-hold-dance.html | Barnard Club to Hold Dance. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/first-veto-of-session-bars-claim-suit-revival.html | First Veto of Session Bars Claim Suit Revival | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/retailers-weigh-prosperity-ideas-eberhart-urges-homebuilding.html | RETAILERS WEIGH PROSPERITY IDEAS; Eberhart Urges Home-Building Program -- Lilienthal Would Promote Cheap Power. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/the-new-farm-plan.html | THE NEW FARM PLAN. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/weber-throws-murphy-triumphs-in-2422-at-ridgewood-grove-as-2500.html | WEBER THROWS MURPHY.; Triumphs In 24:22 at Ridgewood Grove as 2,500 Fans Look On. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/museum-buys-painting-metropolitan-purchases-canvas-from-city-art.html | MUSEUM BUYS PAINTING.; Metropolitan Purchases Canvas From City Art Gallery. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/drwj-taylori75-surgeoiisdead-chief-of-staff-at-philadelphia.html | DR.W.J. TAYLORi75, SURGEOI;,.ISDEAD; Chief of Staff at Philadelphia Orthopedic Hospital Held Post Half a Century. i , , i I | True | 8ped to T ll YOnX TIMEl. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/meet-on-plan-for-road-western-pacific-officials-and-creditors-in.html | MEET ON PLAN FOR ROAD.; Western Pacific Officials and Creditors in Short Session. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/probation-service-urged-in-counties-buckley-anticrime-bill.html | PROBATION SERVICE URGED IN COUNTIES; Buckley Anti-Crime Bill Authorizes a System Set Up Under Judges. ASKS MANDATORY ALARMS Senator Ross Favors Teletype Use if Offender Is Not Caught in Five Hours. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/banks-here-double-callmoney-rate-now-charge-onehalf-of-1-on-loans.html | BANKS HERE DOUBLE CALL-MONEY RATE; Now Charge One-Half of 1% on Loans Secured Bankers' Bills, U.S. Securities. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/stocks-in-london-paris-and-berlin-trading-resumed-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Resumed on English Markets, With Most Prices Moving Upward. FRENCH ISSUES ADVANCE Bourse Ignores Government Crisis -- German Shares Lose Their Recent Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/li-railroad-asked-prr-to-raise-rent-company-statistician-admits.html | L.I. RAILROAD ASKED P.R.R. TO RAISE RENT; Company Statistician Admits Move Helped Support Case for a Rate Increase. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mills-says-budget-could-be-balanced-administration-charged-with.html | MILLS SAYS BUDGET COULD BE BALANCED; Administration Charged With 'Unparalleled Prodigality' in Ordinary Expenditures. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/the-blizzard-of-1888.html | The Blizzard of 1888. | True | S. f. STRO1V(3t, President The Blizzard Men of 1888. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/westchester-plan-believed-doomed-justice-bleakley-says-charter.html | WESTCHESTER PLAN BELIEVED DOOMED; Justice Bleakley Says Charter Proposal Will Never Be Adopted in Present Form. JOBHOLDERS WILL FIGHT Jurist Praises Practical Aspects of Reorganization, but Terms Plan Revolutionary. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/business-world.html | BUSINESS WORLD. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/low-rate-mark-set-by-new-prr-issue-40000000-of-3-34-bonds-will-be.html | LOW RATE MARK SET BY NEW P.R.R. ISSUE; $40,000,000 of 3 3/4% Bonds Will Be Offered Today by Kuhn, Loeb & Co. TO REDEEM 5% LOAN OF '64 New Series C Securities Are Redeemable as a Whole -- Price Will Be 98 1/4. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/christen-adams.html | Christen -- Adams. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/long-is-eulogized-before-the-senate-overton-and-mrs-caraway-praise.html | LONG IS EULOGIZED BEFORE THE SENATE; Overton and Mrs. Caraway Praise the Louisianian as 'Friend of the Masses.' ELECTION RESULT IS CITED Colleague Holds It Is Rebuke to Washington -- Leche's Majority Climbs to 109,980. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/moves-to-complete-munitions-inquiry-nye-committee-unanimously.html | MOVES TO COMPLETE MUNITIONS INQUIRY; Nye Committee Unanimously Supports Request to Senate for $7,500 to End Work. GRANT OF SUM EXPECTED But Glass and Connally Will Fight Any Further Appropriation for Group. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/hb-fitler-dies-in-7story-fall-philadelphia-sales-manager-is-found.html | H.B. FITLER DIES IN 7-STORY FALL; Philadelphia Sales Manager Is Found Dead After Plunge From Hotel Here. REASON IS UNDETERMINED Father Says Great-Grandson of Former Mayor 'Had Everything to Live For.' | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/goldloss-claims-exceed-8000000-more-than-35-suits-filed-in.html | GOLD-LOSS CLAIMS EXCEED $8,000,000; More Than 35 Suits Filed in Washington as Result of Dollar Devaluation. | True | Special to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/canterbury-five-scores-turns-back-kent-team-by-2523-in-league.html | CANTERBURY FIVE SCORES.; Turns Back Kent Team by 25-23 in League Engagement. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/white-stone-tract-bought-by-builder-walter-ring-plans-dwellings-for.html | WHITE STONE TRACT BOUGHT BY BUILDER; Walter Ring Plans Dwellings for 54-Acre Burton Estate on Long Island Sound. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/heads-irvington-trust-company.html | Heads Irvington Trust Company | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/dr-albert-miller.html | DR. ALBERT MILLER. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/16-firemen-rescue-trapped-boy.html | 16 Firemen Rescue Trapped Boy. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lavals-resignation.html | LAVAL'S RESIGNATION. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ratify-loan-from-rfc-great-northerns-directors-act-on-100000000.html | RATIFY LOAN FROM RFC.; Great Northern's Directors Act on $100,000,000 Refunding Plan. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/what-is-a-new-yorker.html | WHAT IS A NEW YORKER?" | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/jh-whitney-sues-over-100000-tax-other-petitions-filed-in-appeals.html | J.H. WHITNEY SUES OVER $100,000 TAX; Other Petitions Filed in Appeals Board by Kreisler and Hunt, of Aluminum Company. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rejects-bakers-aaa-claim.html | Rejects Bakers AAA Claim. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/to-discuss-german-debt-gibson-and-rovensky-start-for-conference-in.html | TO DISCUSS GERMAN DEBT.; Gibson and Rovensky Start for Conference in Berlin. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/46117-raised-by-seal-sales.html | $46,117 Raised by Seal Sales. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/pope-suspends-audiences.html | Pope Suspends Audiences. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/changes-in-firms-here-john-locke-will-become-partner-in-weicker-co.html | CHANGES IN FIRMS HERE.; John Locke Will Become Partner in Weicker & Co. on Feb. 1. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/japanese-quit-london.html | Japanese Quit London. | True | Wireless to THE NEW YORK. TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/oryan-accepts-post-as-pin-game-counsel-says-manufacturers-agreed-to.html | O'RYAN ACCEPTS POST AS PIN GAME COUNSEL.; Says Manufacturers Agreed to Limit Use of the Machines as He Dictates. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fifth-in-row-won-by-harvard-club-crimson-beats-squash-club-32-to.html | FIFTH IN ROW WON BY HARVARD CLUB; Crimson Beats Squash Club, 3-2, to Bolster Group 1 Lead -- Princeton Club Scores. DARTMOUTH CLUB AT TOP Passes Downtown A.C. in Second Division of Class C Squash Racquets Competition. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/marks-baron.html | Marks -- Baron. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/2-freed-in-madeo-death-bernstein-and-morgan-found-not-guilty-by.html | 2 FREED IN MADEO DEATH.; Bernstein and Morgan Found Not Guilty by Bronx Jury. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/everton-bolton-play-draw.html | Everton, Bolton Play Draw. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/navy-quintet-triumphs-conquers-western-maryland-by-2717-at.html | NAVY QUINTET TRIUMPHS.; Conquers Western Maryland by 27-17 at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/missleis-is-wed-to-dayton-lummis-home-ceremony-at-strafford-pa-is.html | MISSLE/IS IS WED TO DAYTON LUMMIS; Home Ceremony at Strafford, Pa., Is Performed by the Rev. Edwin H. Delk. BRIDE IS GOWNED IN SATIN The Bridegroom Is the Son of Baroness Nikolas Korff of New York and Paris. | True | gpeetal to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lord-duveen-gives-dinner-party-here-he-and-lady-duveen-entertain-in.html | LORD DUVEEN GIVES DINNER PARTY HERE; He and Lady Duveen Entertain in Roof Garden for Mr. and Mrs. H.B. Farr and Others. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/threats-charged-in-drukman-case-witnesses-terrorized-says-todd.html | THREATS CHARGED IN DRUKMAN CASE; Witnesses Terrorized, Says Todd, Justifying Request for Special Suite. DEWEY AS A PRECEDENT Prosecutor, Answering Mayor, Holds It Improper to Use Offices Near Geoghan's. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/mrs-moody-here-for-brief-visit-declines-to-give-her-1936-plans.html | Mrs. Moody, Here for Brief Visit, Declines to Give Her 1936 Plans; Hopes to Play at Forest Hills and Wimbledon, She Says, but Can Make No Commitments Yet -- British Champion Thinks That Her Game Is Stronger Than It Was Last Year. | True | By Allison Danzig. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/brooklyn-insurance-men-install.html | Brooklyn Insurance Men Install. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bartell-accepts-giant-contract-earnshaw-signs-with-the-dodgers.html | Bartell Accepts Giant Contract; Earnshaw Signs With the Dodgers; Shortstop, Third Member to Join Terry Fold for 1936 Season, to Receive Same Salary as in 1935 -- Brooklyn Pitcher Gets Increase for Fine Work Last Year. | True | By John Drebinger. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/royal-figures-of-europe-will-journey-to-england-for-rites-carol.html | Royal Figures of Europe Will Journey to England for Rites; CAROL, FROWNED ON, TO ATTEND FUNERAL Rumanian Monarch, Whom King George Declined to Receive, Will Be There. 3 OTHER KINGS ARE GOING N.H. Davis Named to Represent U.S. Composition of Other Delegations Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/arthur-johnson.html | ARTHUR JOHNSON. | True | Ipeelal to Tz NEW YoK TLS. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/king-proclaimed-in-empire-centers-announcement-of-the-accession-of.html | KING PROCLAIMED IN EMPIRE CENTERS; Announcement of the Accession of Edward Is Made in 200 Languages in India. ROYAL SALUTES ARE FIRED Canadian Ceremony Is Simple -- 37 Nationalities Represented in Crowd at Singapore. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/debaetswinter-prevail-triumph-in-40mile-motorpaced-team-race-at.html | DEBAETS-WINTER PREVAIL.; Triumph In 40-Mile Motor-Paced Team Race at Coliseum. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/william-a-mulo00n-brooklyn-real-estate-broker-was-active-in-club.html | WILLIAM A. MULO00N.; Brooklyn Real Estate Broker Was Active in Club Affairs. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/warnerquinlan-groups-two-committees-form-in-behalf-of-debenture.html | WARNER-QUINLAN GROUPS.; Two Committees Form in Behalf of Debenture Holders. | True | | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/quake-shakes-lampedusa-italy.html | Quake Shakes Lampedusa, Italy. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/rare-disease-kills-darien-child.html | Rare Disease Kills Darien Child. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/el-goodman-hurt-in-czechoslovakia-chauffeur-killed-and-2-others.html | E.L. GOODMAN HURT IN CZECHOSLOVAKIA; Chauffeur Killed and 2 Others Injured Along With Head of Finchley's in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/wendel-allowances-fixed-by-surrogate-temporary-administrators-of.html | WENDEL ALLOWANCES FIXED BY SURROGATE; Temporary Administrators of Big Estate Will Receive a Total of $392,378. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/canzoneri-stops-garcia-in-the-9th-referee-halts-bout-bristling-with.html | CANZONERI STOPS GARCIA IN THE 9TH; Referee Halts Bout Bristling With Action After Mexican Is Floored Four Times. LOSER STANDS UP GAMELY Champion Gets Thorough Test in Non-Title Fight at Star Casino -- Ambruzzo Winner. | True | By James P. Dawson. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ring-board-refuses-to-suspend-jacobs-denies-havana-authorities-plea.html | RING BOARD REFUSES TO SUSPEND JACOBS; Denies Havana Authorities' Plea to Bar Him and Louis for Canceling Gastanaga Bout. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fete-tonight-aids-cancer-drive-here-second-in-series-of-informal.html | FETE TONIGHT AIDS CANCER DRIVE HERE; Second in Series of Informal Celebrity Dinners Will Be Given by New York Group. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/senator-holt-backs-silicosis-inquiry-attacks-the-hawks-nest-tunnel.html | SENATOR HOLT BACKS SILICOSIS INQUIRY; Attacks the Hawk's Nest Tunnel Contractors at Hearing on Marcantonio Charges. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/bonus-bond-bill-passed-and-rushed-to-president-veto-action-is.html | BONUS BOND BILL PASSED AND RUSHED TO PRESIDENT; VETO ACTION IS UNCERTAIN; HOUSE VOTE IS 346 TO 59 Final Roll-Call Starts After Only an Hour of Debate on the Bill. BYRNS, GARNER THEN SIGN Representative Rich, Assailing Act as a Gratuity, Is the Only One to Attack It on Floor. VETO PLEA TO PRESIDENT National Economy League Asks Stern Message -- New Tax Issue May Be Dodged. BONUS BILL PASSED, SENT TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/eleanor-powell-ill.html | Eleanor Powell Ill. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/nessims-cabinet-resigns-in-egypt-quits-when-britain-offers-to.html | NESSIM'S CABINET RESIGNS IN EGYPT; Quits When Britain Offers to Negotiate Treaty of Alliance but Only With Coalition. NAHAS SOUGHT AS PREMIER London Asks Military Clause Changes and Sudan Solution Before Parleys Begin. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/brann-not-to-run-again-maine-republicans-expected-now-to-find.html | BRANN NOT TO RUN AGAIN.; Maine Republicans Expected Now to Find Victory Easier. | True | Special to THE NEW YORK TIMES. | C1B 287787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/five-powers-join-in-pact-to-offer-a-united-front-should-italy.html | FIVE POWERS JOIN IN PACT TO OFFER A UNITED FRONT SHOULD ITALY ATTACK ONE; EDEN NOTIFIES THE LEAGUE Britain, France, Turkey, Greece and Yugoslavia in Agreement. OIL SANCTIONS ARE STUDIED Use of League Member Tankers for Transporting Product to Italy May Be Barred. PLAN IS NEW DEPARTURE Ban on Use of Ships to Aid an Aggressor Seen as Big Step for Peace. 5 POWERS TO UNITE IF ITALY ATTACKS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/malcolm-sumner-buried-judges-and-lawyers-are-honorary-pallbearers.html | !MALCOLM SUMNER BURIED.; Judges and Lawyers Are Honorary Pallbearers at Funeral, | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/syracuse-honors-betters.html | Syracuse Honors Betters. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/am-tode-honor-guest.html | A.M. Tode Honor Guest. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/holland-floats-loan-issue-of-104000000-guilders-is-technically.html | HOLLAND FLOATS LOAN.; Issue of 104,000,000 Guilders Is Technically Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/british-memorandum-to-the-league.html | British Memorandum to the League | True | Wireless to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fashion-show-for-clinic-event-is-held-during-luncheon-hour-at-the.html | FASHION SHOW FOR CLINIC; Event Is Held During Luncheon Hour at the Park Lane. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/i-blum-sievers-.html | I Blum -- Sievers. ] | True | i Special to T,m IIW yoR,c Tm. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/maria-iturbi-bride-of-stephen-hero-daughter-of-musician-married-to.html | MARIA ITURBI BRIDE OF STEPHEN HERO; Daughter of Musician Married to Violinist, One of His Proteges, in Bedford Hills. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/8-are-endangered-in-damaged-plane-chicago-transport-flies-for-hour.html | 8 ARE ENDANGERED IN DAMAGED PLANE; Chicago Transport Flies for Hour Over Newark as Airport Prepares for Crash. STABILIZER IS FROZEN Pilot Cuts Switch, Lands Safely After Heaviest Passengers Go to Back of Craft. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/ogsbury-joins-fairchild-aviation.html | Ogsbury Joins Fairchild Aviation | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lunn-sued-in-auto-crash.html | Lunn Sued in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/lofts-stockholders-organize.html | Loft's Stockholders Organize. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/gets-year-for-alien-fraud.html | Gets Year for Alien Fraud. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | I.B. RICHARDS, | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/fire-halts-murder-trial.html | Fire Halts Murder Trial. | True | | C1B 287787 |
| 1936-01-23 | 1936-01-23 | https://www.nytimes.com/1936/01/23/archives/union-temple-scores-tops-eighth-avenue-temple-five-by-3332-to-gain.html | UNION TEMPLE SCORES.; Tops Eighth Avenue Temple Five by 33-32 to Gain 25th in Row. | True | | C1B 287787 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/russian-paintings-sold-makovsky-work-brings-2500-1050-for-hassam.html | RUSSIAN PAINTINGS SOLD.; Makovsky Work Brings $2,500 - $1,050 for Hassam Canvas. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/exchange-again-asks-data-on-entertaining-but-denies-request-is-an.html | Exchange Again Asks Data on Entertaining But Denies Request Is an Investigation | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/zero-cold-kills-3-here-no-relief-till-tomorrow-13state-area.html | ZERO COLD KILLS 3 HERE; NO RELIEF TILL TOMORROW; 13-STATE AREA SUFFERING; 2 BELOW ZERO AT 7 A.M. Many Mishaps Caused by Ice -- 28,000 Men Halt Snow Removal. RAIL TRAFFIC IS TIED UR Main Lines to Chicago Hit -'Arctic' Fog in the Harbor Delays Large Liners. GALES SWEEP MIDWEST Snow Blocks Up-State Roads -- Nantucket Lightship Swept Adrift in New England.' COLD KILLS 3 HERE; 13 STATES SUFFER VIEWS AROUND NEW YORK WITH THERMOMETER NEAR ZERO. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/victory-over-leafs-sends-americans-into-thirdplace-tie-in-hockey.html | Victory Over Leafs Sends Americans Into Third-Place Tie in Hockey Race; AMERICANS SCORE IN OVERTIME, 3-2 Stage Stirring Rally After Yielding 2-0 Lead to Toronto Sextet. JERWA DECIDES BATTLE His Second Marker Follows Wiseman's 3d-Period Goal -10,000 at Garden Game. | True | By Joseph C. Nichols. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/4-abducted-court-told-drivers-molested-in-artichoke-row-witness.html | 4 'ABDUCTED,' COURT TOLD.; Drivers Molested In Artichoke Row, Witness Testifies. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/fire-truck-trails-halted-in-forests-lehmans-committee-reports.html | FIRE TRUCK TRAILS HALTED IN FORESTS; Lehman's Committee Reports Against New Construction in Adirondack Tracts. LUMBER SLASH ACT ASKED Debris of Timber Cutting Is Blamed by Report for Worst of Forest Fires. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/favors-using-ccc-to-build-air-force-vidal-tells-a-house-committee.html | FAVORS USING CCC TO BUILD AIR FORCE; Vidal Tells a House Committee 'Quantity' Is Necessary to Retain Parity. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/walter-duranty-back-author-says-popularity-of-stalin-is-increasing.html | WALTER DURANTY BACK.; Author Says Popularity of Stalin Is Increasing. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/n-a-timmin5-dies-mining-operator-canadian-rose-from-general.html | N, A. TIMMIN5 DIES; MINING OPERATOR; Canadian Rose From General Storekeeper to Partner in One of Richest Gold Finds. BOUGHT HOLLINGER CLAIM He Developed Vein of Ore That Produced $213,000,000 Up to the End of 1935. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/hundreds-present-at-military-ball-spectacle-in-waldorf-honors-high.html | HUNDREDS PRESENT AT MILITARY BALL; Spectacle in Waldorf Honors High Ranking Officers of the Army and Navy. CIVIL OFFICIALS ATTEND Draped Bunting, Banners and Flags Form Background for Dancing and Ceremonies. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/building-firm-gets-westchester-sites-remaining-95-plots-in.html | BUILDING FIRM GETS WESTCHESTER SITES; Remaining 95 Plots in Development at White Plains Taken -- Oscawana Sale. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/child-to-mrs-bennett-lewis.html | Child to Mrs. Bennett Lewis. | True | Special to TH IKW YORK TIZES. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/paying-of-wages-in-stock-fought-bennett-sues-associated-gas-to.html | PAYING OF WAGES IN STOCK FOUGHT; Bennett Sues Associated Gas to Recover for Employes, Holding Plan Illegal. 17 COMPANIES ARE NAMED Prosecutor Charges 'Welfare' Program Violates Labor Law -- Stay Is Granted. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sellout-assured-for-wagner-cycle-almost-all-tickets-taken-up-on.html | SELL-OUT ASSURED FOR WAGNER CYCLE; Almost All Tickets Taken Up on First Day for Matinees at the Metropolitan. EVENING 'RING' EXPECTED Scenes From Operas Will Be Given as Innovation in Sunday Night Concert Series. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/commodity-board-elects-fy-keeler-exchanges-new-head-succeeds-lewine.html | COMMODITY BOARD ELECTS F.Y. KEELER; Exchange's New Head Succeeds Lewine -- Other Officers Also Chosen. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/barrow-plays-to-11-tie.html | Barrow Plays to 1-1 Tie. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/phillips-returns-here.html | Phillips Returns Here. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/backer-of-hoover-rejected-in-bronx-republicans-refuse-to-name-alan.html | BACKER OF HOOVER REJECTED IN BRONX; Republicans Refuse to Name Alan Fox a Delegate to the National Convention. MACY IS FACING A BATTLE Old Guard Also Mapping Plans to Defeat Fish, Another Borah Supporter. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ends-life-in-tombs-cell-narcotic-addict-facing-two-holdup-charges.html | ENDS LIFE IN TOMBS CELL.; Narcotic Addict, Facing Two Hold-Up Charges, Hangs Himself. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bank-clearings-up-147-in-22-cities-gain-from-year-ago-contrasts.html | BANK CLEARINGS UP 14.7% IN 22 CITIES; Gain From Year Ago Contrasts With Decline of 0.6% in Previous Week. INCREASE OF 12.8% HERE Rise Made in All Centers, Led by Seattle, Louisville, New Orleans, Kansas City. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/newson-manning.html | Newson -- Manning. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/charles-burt-dies-exrailway-official-retired-executive-ervej-many.html | CHARLES BURT DIES; EX-RAILWAY OFFICIAL; Retired Executive Servel Many Lines During His Career-Succumbs on the Coast. | True | Special to T NmW YOR Tzts. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/blum-heads-federated-stores.html | Blum Heads Federated Stores. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/yacht-group-holds-dinner.html | Yacht Group Holds Dinner. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gulf-port-scores-railroads-in-east-new-orleans-says-they-would-make.html | GULF PORT SCORES RAILROADS IN EAST; New Orleans Says They Would Make Her Canadian Competition Seem Trivial. ATTACK IN NEW I.C.C. BRIEF City Also Holds It Should Be Developed as Auto Freight Alternate for Port Here. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/engineering-awards-drop-this-weeks-total-falls-below-those-of-two.html | ENGINEERING AWARDS DROP; This Week's Total Falls Below Those of Two Previous Weeks. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/canadas-trade-rose-10-total-foreign-business-last-year-amounted-to.html | CANADA'S TRADE ROSE 10%; Total Foreign Business Last Year Amounted to $1,292,667,376. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/s-rinovitch-55-beifaotor-dies-executive-director-of-united-jewish.html | S. RINOVITCH, 55, BEIFAOTOR, DIES; Executive Director of United Jewish Aid Societies for 23 Years Resigned in 1935. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/role-for-miss-sze-chinese-envoys-daughter-to-take-part-in-lady.html | ROLE FOR MISS SZE.; Chinese Envoy's Daughter to Take Part in 'Lady Precious Stream.' | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/state-deposits-off-at-bank-of-canada-but-increase-by-chartered-bank.html | STATE DEPOSITS OFF AT BANK OF CANADA; But Increase by Chartered Banks More Than Offsets Decline in Government Funds. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/professor-mbains-opinion-his-reasoning-on-the-aaa-decision-is-held.html | PROFESSOR M'BAIN'S OPINION.; His Reasoning on the AAA Decision Is Held to Be Faulty. | True | J.A. STREIBERT. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/six-kings-to-attend-georges-funeral-boris-of-bulgaria-added-to-list.html | SIX KINGS TO ATTEND GEORGE'S FUNERAL; Boris of Bulgaria Added to List Previously Issued -- More Delegations Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/to-build-at-lake-candlewood.html | To Build at Lake Candlewood. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/land-bank-calls-bonds-fletcher-institution-offers-exchange-for.html | LAND BANK CALLS BONDS.; Fletcher Institution Offers Exchange for $200,000 5s. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/d-byron-mcclosky.html | D. BYRON McCLOSKY. | True | Special to THE NEW YORK TDSS, | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/luther-m-wright.html | LUTHER M, WRIGHT, | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/commodity-markets-price-movements-mixed-in-fairly-active-trading.html | COMMODITY MARKETS.; Price Movements Mixed in Fairly Active Trading-Cash List Generally Higher. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/glover-and-rosson-score.html | Glover and Rosson Score. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/carnera-arrives-here-heavyweight-spent-six-weeks-in-italy-plans.html | CARNERA ARRIVES HERE.; Heavyweight Spent Six Weeks in Italy -- Plans Garden Bout. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/council-asks-end-of-lewiss-group-terms-industrial-union-bloc-a.html | COUNCIL ASKS END OF LEWIS'S GROUP; Terms Industrial Union Bloc 'a Challenge to the Supremacy of the Labor Federation.' REPLY DENIES ANY DUALITY Lewis Joins Howard in Defense of Reaching the Unorganized -- 'Peace' Negotiators Named. | True | By Louis Stark.special To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cerero-on-savings-banks-board.html | Cerero on Savings Bank's Board. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/named-bishop-coadjutor-rev-lb-whittemore-is-chosen-in-western.html | NAMED BISHOP COADJUTOR.; Rev. L.B. Whittemore Is Chosen in Western Michigan. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/liberty-leaguers-assailed-in-senate-schwellenbach-refers-to-group.html | LIBERTY LEAGUERS ASSAILED IN SENATE; Schwellenbach Refers to Group as 'Rascals, Crooks, Leeches and Bloodsuckers.' HITS RASKOB AND DU PONT He Asks Smith to Remember, in Speech Tomorrow, What Roosevelt Did for Him. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gov-hoffman-urges-liedetector-test-inventor-brings-machine-to.html | GOV. HOFFMAN URGES LIE-DETECTOR TEST; Inventor Brings Machine to Trenton and Asks Executive to Try It on Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/to-pay-vanderbilt-staff-estate-guardians-ordered-to-meet-1100.html | TO PAY VANDERBILT STAFF; Estate Guardians Ordered to Meet $1,100 Claims of Servants. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/counter-dealers-ask-registration-by-sec-additional-list-made-public.html | COUNTER DEALERS ASK REGISTRATION BY SEC; Additional List Made Public by Commission Includes Several From This District. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wabash-receivers-defer-payments-installments-on-equipment-trust.html | WABASH RECEIVERS DEFER PAYMENTS; Installments on Equipment Trust Certificates Put Off for Three Years. ABOUT $9,500,000 IN DEAL Agreement With the Principal Holders Provides, However, for Meeting of Interest. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-moodys-return-to-courts-presaged-by-superb-exhibition-british.html | Mrs. Moody's Return to Courts Presaged by Superb Exhibition; British Champion Silent on Plans but Her Improved Tennis and Zest for Game Are Taken to Speak for Her -- Speed and Deceptive Strokes Beat Feron at Court House. | True | By Allison Danzig. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/operators-resell-housing-in-harlem-ennis-co-dispose-of-flat-on.html | OPERATORS RESELL HOUSING IN HARLEM; Ennis & Co. Dispose of Flat on Claremont Avenue Bought Last Monday. GARAGE FOR 52D STREET Building Planned for 100-Foot Plot Near Twelfth Avenue -- Auction Sale Results. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | By the Canadian Press. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/balance-of-payments-in-1935.html | BALANCE OF PAYMENTS IN 1935. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ice-carnival-in-park-sunday.html | Ice Carnival in Park Sunday. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/italian-boys-barred-from-war.html | Italian Boys Barred From War. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rfc-directors-confirmed-senate-acts-on-five-renamed-douglas.html | RFC DIRECTORS CONFIRMED; Senate Acts on Five Renamed -Douglas Approved for SEC. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/motion-in-ap-suit-feb-4-labor-board-to-ask-dismissal-of-action-in.html | MOTION IN A.P. SUIT FEB. 4.; Labor Board to Ask Dismissal of Action in Guild Case. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/100000-house-planned-for-235th-st-in-bronx.html | $100,000 House Planned For 235th St. in Bronx | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/harlem-black-eagle-barred-from-country-visa-of-julian-now-an.html | Harlem 'Black Eagle' Barred From Country; Visa of Julian, Now an Ethiopian, Faulty | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/whitehead-enters-final-tryon-also-gains-last-round-in-miami.html | WHITEHEAD ENTERS FINAL.; Tryon Also Gains Last Round in Miami Birtmore Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/art-sale-brings-40549-bidder-pays-4300-for-tapestry-in-ht-parsons.html | ART SALE BRINGS $40,549.; Bidder Pays $4,300 for Tapestry in H.T. Parsons Collection. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/british-conference-of-churchmen-urged-commission-after-sitting-for.html | BRITISH CONFERENCE OF CHURCHMEN URGED; Commission, After Sitting for Five Years, Seeks Accord on Issues Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gain-by-atlantic-mutual-premium-total-up-in-1935-dividend-payments.html | GAIN BY ATLANTIC MUTUAL.; Premium Total Up in 1935 -- Dividend Payments Declared. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dr-joseph-a-jones.html | DR. JOSEPH A. JONES. | True | Special to THE N' YoRK TXMSS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ellsworths-discoveries.html | ELLSWORTH'S DISCOVERIES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/to-mail-cartoon-stamps-but-republicans-will-put-them-inside-letters.html | TO MAIL CARTOON STAMPS.; But Republicans Will Put Them Inside Letters Hereafter. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/tax-lien-on-kreuger-aide-539315-levy-and-penalties-sought-from.html | TAX LIEN ON KREUGER AIDE; $539,315 Levy and Penalties Sought From Jordahl and Wife. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/takes-professors-group-post.html | Takes Professors' Group Post. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sarraut-seeking-cabinet-in-france-daladier-offers-him-radicals-full.html | SARRAUT SEEKING CABINET IN FRANCE; Daladier Offers Him Radicals' Full Support and Flandin Would Be Foreign Minister. HERRIOT DECLINES TASK Protracted Crisis Is Feared if Sarraut Should Fail -- Bonnet May Be Next Choice. | True | By P.j. Philip.wireless To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/german-market-weaker.html | German Market Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gain-for-bankers-securities.html | Gain for Bankers Securities. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/casualty-company-promotion.html | Casualty Company Promotion. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/senate-alters-bill-revising-ship-toll-gore-charges-plan-to-block.html | SENATE ALTERS BILL REVISING SHIP TOLL; Gore Charges Plan to Block Changing of Vessels for Lower Canal Levy Is 'Emasculated.' ANGRILY MOVES TO DROP IT Robinson Persuades Him to Withdraw Motion -- Measure Now Merely Asks Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/conant-for-plan-in-terms-of-men-sees-wide-change-in-education.html | Conant for 'Plan in Terms of Men,' Sees Wide Change in Education; Harvard President Says New Century Will Bring Radical Revision in Colleges, but Holds Social History Will Be Static -- Strikes at Persecution Board. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/fashion-show-given-for-childrens-farm-many-entertain-at-tea-at-the.html | FASHION SHOW GIVEN FOR CHILDREN'S FARM; Many Entertain at Tea at the Benefit Held for Dutchess County Organization. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/row-between-taft-and-tr-explained-latest-volume-of-dictionary-of.html | ROW BETWEEN TAFT AND 'T.R.' EXPLAINED; Latest Volume of Dictionary of Biography Lays It to Clash in Their Philosophies. TAFT EXALTED THE LAW Predecessor Held It 'Lightly,' Preferring Control of Nation by Elected Leaders. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/joseph-pfau.html | JOSEPH PFAU. | True | Bpecial to T lq Yo Trsms. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/doctor-hero-at-74-to-lose-his-home-ah-brundage-scientist-and.html | DOCTOR HERO, AT 74, TO LOSE HIS HOME; A.H. Brundage, Scientist and Congressional Medalist, Faces Foreclosure. HIS RESOURCES ARE GONE Rescued 30 Students in Fire, Conquered Plague and Is Now Seeking Shelter. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mortgage-board-reports-to-state-93270081-certificate-series.html | MORTGAGE BOARD REPORTS TO STATE; $93,270,081 Certificate Series Reorganized in First Seven Months of Operations. ASSESSMENT CUTS SOUGHT Foreclosure Actions Begun for Protection of 700 Properties Valued at $40,000,000. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/urges-pardon-for-mrs-sherwood.html | Urges Pardon for Mrs. Sherwood | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bingham-arrives-on-belated-visit-envoy-is-delayed-on-holiday-trip.html | BINGHAM ARRIVES ON BELATED VISIT; Envoy Is Delayed on Holiday Trip by Business at Embassy -- Mourns King. EUROPEAN TENSION EASED Finds Our Relations With the British Unaltered by the Italian Campaign. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/great-crowds-gather-in-the-streets-of-london-to-pay-tribute-to-dead.html | Great Crowds Gather in the Streets of London to Pay Tribute to Dead George V; KING'S COFFIN SEEN BY SILENT MILLION Throngs 7 Deep Line Three-and-a-Half-Mile Route of Cortege in London. ALMOST ALL WEAR BLACK State Procession Is Simplest Capital Has Ever Watched -- No Funeral Music. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/soviet-challenges-uruguayan-action-litvinoff-demands-at-geneva-that.html | SOVIET CHALLENGES URUGUAYAN ACTION; Litvinoff Demands at Geneva That Montevideo Reveal the Alleged Bank Accounts. HIS REQUEST IS REFUSED Commissar Alludes to Italy, Japan and Germany as Aggressive Nations. SOVIET DEMANDS URUGUAY'S DATA | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/norwegian-stars-excel.html | Norwegian Stars Excel. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sears-heads-field-for-twomile-race-to-face-12-rivals-in-millrose.html | SEARS HEADS FIELD FOR TWO-MILE RACE; To Face 12 Rivals in Millrose Meet -- La Guardia Donates High School Trophy. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wllmer-w-salmon-exeguti-is-ded-president-of-general-railway-signal.html | WILMER W. SALMON, EXEGUTI, IS DED; President of General Railway Signal Company Since Its Organization in 1904. ENGINEER BY PROFESSION Began Transportation Career on Staff of the Pennsylvania-Also Served in West. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-securities-classified-by-sec.html | New Securities Classified by SEC. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/shoemaker-routs-brown-in-cue-play-scores-12533-in-19-innings-to-tie.html | SHOEMAKER ROUTS BROWN IN CUE PLAY; Scores, 125-33, in 19 Innings to Tie Rogers for U.S. Amateur Pocket Billiard Lead. COURTNEY TRIUMPHS IN 14 Beats Hendrie, 125-28, Registering Run of 42, Top for the Tourney -- Hardgrove Wins. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mburney-scores-3221-triumphs-over-the-staten-island-quintet.html | M'BURNEY SCORES, 32-21.; Triumphs Over the Staten Island Academy Quintet. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cuban-rail-suit-dismissed.html | Cuban Rail Suit Dismissed. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mavoy-will-box-lewis-to-face-lightheavyweight-champion-for-title-on.html | M'AVOY WILL BOX LEWIS.; To Face Light-Heavyweight Champion for Title on April 3. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/birkie-7-to-5-favorite-to-beat-lenglet-in-heavyweight-battle-at.html | Birkie 7 to 5 Favorite to Beat Lenglet In Heavyweight Battle at Garden Tonight | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/tells-coast-unions-to-quit-left-wing-as-seamens-international-acts.html | TELLS COAST UNIONS TO QUIT LEFT WING; As Seamen's International Acts, Bridges Warns of a Pacific Shipping 'Lockout.' | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/for-mitchel-field-addition.html | For Mitchel Field Addition. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/loews-will-seek-loan-of-15000000-tenyear-3-12-debentures-to-retire.html | LOEWS WILL SEEK LOAN OF $15,000,000; Ten-Year 3 1/2% Debentures to Retire $7,717,500 of 6% Sinking Fund Notes. OFFERING 4 WEEKS HENCE Residue of the Financing Will Go Toward Building Up Working Capital. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rain-is-found-to-give-radium-bath-to-man-chicago-scientists-also.html | RAIN IS FOUND TO GIVE RADIUM BATH TO MAN; Chicago Scientists Also Say Film of Radio-Active Lead Is Left on the Earth by Each Storm. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/heads-day-nursery-group.html | Heads Day Nursery Group. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/joe-dusek-pins-swenski-nebraska-wrestler-uses-flying-tackle-and.html | JOE DUSEK PINS SWENSKI.; Nebraska Wrestler Uses Flying Tackle and Body Slam to Win. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/father-kills-six-ends-life-on-farm-posse-finds-mother-and-five.html | FATHER KILLS SIX, ENDS LIFE ON FARM; Posse Finds Mother and Five Children Shot and Beaten in Lonely Illinois House. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/no-reversal-seen-ruling-in-bailey-v-george-held-not-analogous-to.html | NO REVERSAL SEEN.; Ruling in Bailey v. George Held Not Analogous to Processing Tax Case. | True | LESTER E. WATERBURY. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/114-for-neediest-cases-six-more-contributions-increase-the-funds-to.html | $114 FOR NEEDIEST CASES.; Six More Contributions Increase the Fund's Total to $251,171. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/son-born-to-j-r-ullmans.html | Son Born to J. R. Ullmans. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/an-important-bill.html | An Important Bill. | True | JOSEPH LEFKOWITZ. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/delancey-out-till-june-cardinals-catcher-is-ordered-to-arizona-by.html | DELANCEY OUT TILL JUNE.; Cardinals' Catcher Is Ordered to Arizona by Physician. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cooperative-chain-of-stores-mapped-1000000-corporation-formed-by-ea.html | COOPERATIVE CHAIN OF STORES MAPPED; $1,000,000 Corporation Formed by E.A. Filene as Central Buying and Service Unit. BRANCHES HERE LIKELY Boston Merchant Says Basic Problem Today in Selling Is Proper Distribution. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/says-court-takes-congress-rights-logan-tells-senate-supreme.html | SAYS COURT TAKES CONGRESS RIGHTS; Logan Tells Senate Supreme Tribunal Could Usurp Powers of Government. BUT WOULD NOT CURB IT He Argues, Instead, for Amendment to Let Congress Rule Many Fields of Production. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-clayton-b-kinsley.html | MRS. CLAYTON B. KINSLEY. | True | special to THE IEW YOR 'Tr_,,ss. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/carver-to-get-medal-fitzpatrick-crosscountry-award-announced-at.html | CARVER TO GET MEDAL.; Fitzpatrick Cross-Country Award Announced at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/frank-h-bimoib-war-expert-de-authority-on-world-affairs-wrote.html | FRANK H. BIMOIB, WAR EXPERT, DE; Authority on World Affairs Wrote Widely Published Articles and Books. HAD EDITED EVENING SUN Vacation Walking Tours Abroad Gave Him Knowledge on Which Later Fame Was Based. | True | Bpecial to T:r NE' Yo TIMS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/legal-sophistry.html | Legal Sophistry." | True | K.G. STERNE. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/frank-r-knapp.html | FRANK R. KNAPP. | True | Special to Tm NEW Yok s. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/minnesota-pension-bill-passed.html | Minnesota Pension Bill Passed. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dawes-bank-trial-opens-in-chicago-stockholders-counsel-question.html | DAWES BANK TRIAL OPENS IN CHICAGO; Stockholders' Counsel Question Legality of Loans RFC Seeks to Recover. 3,000 INVOLVED IN ACTION They Argue $50,000,000 Went to Liquidating Unit and Not to Original Group. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/y-drive-teams-to-report.html | Y' Drive Teams to Report. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/epiphany-church-to-sell-its-edifice-property-at-lexington-av-and.html | EPIPHANY CHURCH TO SELL ITS EDIFICE; Property at Lexington Av. and 35th St. to Be Vacated -- New Building Planned. MEMBERSHIP HAS DROPPED Decline Laid to Changes in the Area -- Move to Upper East Side Contemplated. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cold-unabated-in-chicago-mercury-at-171-below-zero-but-gale-moves.html | COLD UNABATED IN CHICAGO.; Mercury at 17.1 Below Zero, but Gale Moves Eastward. | True | Special to THE NEW YORK TIMES. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/king-and-queen-mother-send-president-thanks.html | King and Queen Mother Send President Thanks | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/roosevelt-is-told-of-california-row-state-democratic-chairman.html | ROOSEVELT IS TOLD OF CALIFORNIA ROW; State Democratic Chairman Visits White House About Delegation Squabble. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/tillinghast-gets-yachting-award-brought-disabled-ketch-into-port.html | Tillinghast Gets Yachting Award; Brought Disabled Ketch Into Port; Blue Water Medal of Cruising Club Presented to Acting Skipper of Hamrah, Who With Two Aides Survived Pounding Seas After Three Were Lost -- G.E. Roosevelt Re-elected. | True | By John Rendel. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/hartman-scores-at-net-thompson-rericha-also-gain-in-brooklyn-indoor.html | HARTMAN SCORES AT NET.; Thompson, Rericha Also Gain in Brooklyn Indoor Title Event. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/excess-reserves-down-60000000-member-banks-balances-declined.html | EXCESS RESERVES DOWN $60,000,000; Member Banks' Balances Declined $57,000,000 in Week, Federal System Reports. $8,000,000 DROP IN CREDIT Monetary Gold Stocks Rise $14,000,000 -- Circulation Off $18,000,000. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/namm-proposes-fair-trade-plan-curb-on-selling-below-cost-and-on.html | NAMM PROPOSES FAIR TRADE PLAN; Curb on Selling Below Cost and on Deceptive Ads Is Urged by Merchant. CREDIT UNIONS INCREASE 4,000 in Nation Aid Members to Financial Stability, Retail Group Is Told. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bulgars-charge-torture-defendants-in-conspiracy-trial-accuse-the.html | BULGARS CHARGE TORTURE; Defendants In Conspiracy Trial Accuse the Police. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/activity-increases-in-realty-field-head-of-federal-home-loan-bank.html | ACTIVITY INCREASES IN REALTY FIELD; Head of Federal Home Loan Bank Here Reports Heavy Flow of Funds. BUILDING UPSWING NEAR Bliss Says Member Units Must Take Up the Work of Old Mortgage Companies. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/500-see-extortion-arrest-crowd-hampers-detectives-taking-negro-on.html | 500 SEE EXTORTION ARREST; Crowd Hampers Detectives Taking Negro on Producer's Charges. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/realty-exchange-to-honor-king.html | Realty Exchange to Honor King. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dr-charlott____ee-hphillips-obstetrician-at-infirmary-for-i-women.html | DR. CHARLOTT____EE H-PHILLIPS; Obstetrician at Infirmary for I Women and Children Here, J | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cats-catch-the-mumps-from-their-owners.html | Cats Catch the Mumps From Their Owners | True | By the Canadian Press. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/blind-protest-nudist-colony.html | Blind Protest Nudist Colony. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cold-helps-union-in-building-strike-many-owners-forced-to-meet.html | COLD HELPS UNION IN BUILDING STRIKE; Many Owners Forced to Meet Demands as Tenants Shiver in Unheated Lofts. WALKOUT REACHES BRONX Realty Association Prepares for Fight March 1, With Strike-Breakers Reported Ready. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/georges-parrot-taken-home.html | George's Parrot Taken Home. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/reserve-ratio-up-at-bank-of-england-heavy-reduction-in-note.html | RESERVE RATIO UP AT BANK OF ENGLAND; Heavy Reduction in Note Circulation -- Loans and Deposits Increase Substantially. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/admits-poisoning-in-applegate-case-mrs-creighton-on-stand-tells-of.html | ADMITS POISONING IN APPLEGATE CASE; Mrs. Creighton, on Stand, Tells of Serving Potion in Milk to Nassau Woman. BUT SAYS SHE WAS FORCED She Blames Applegate, but He Denies He Had Anything to Do With Wife's Death. ADMITS POISONING IN APPLEGATE CASE | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/townsend-pensions-scored-and-defended-representative-celler-and.html | TOWNSEND PENSIONS SCORED AND DEFENDED; Representative Celler and Gomer Smith Debate the Plan Before 1,500 Persons. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/church-clause-dropped-from-bermuda-tax-bill.html | Church Clause Dropped From Bermuda Tax Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-teachers-loyalty-oath.html | The Teachers' Loyalty Oath. | True | CLARA A. GOLDWATER, Chairman Teachers Guild Associates. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/labor-act-upheld-by-memphis-court-judge-jd-martin-rules-it.html | LABOR ACT UPHELD BY MEMPHIS COURT; Judge J.D. Martin Rules It 'Consistent With Congress's Declared Policy.' DENIES BAG COMPANY STAY Courts Should Not Interfere Except Where Law Is Clearly Unconstitutional, He Says. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bridge-design-contest-fixed.html | Bridge Design Contest Fixed. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/changes-endorsed-in-job-insurance-state-council-would-eliminate.html | CHANGES ENDORSED IN JOB INSURANCE; State Council Would Eliminate 1936 Employment as Basis of Eligibility in 1938. NEW CLASS FOR SERVANTS Simpler Plan Urged to Enforce Collections From Employers, Scrapping Lien on Assets. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ernest-a-waddington.html | ERNEST A. WADDINGTON. | True | Special to TH IIEW YOR TaS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/miss-jean-in6lee-en6aged-to-artist-member-of-prominent-new-england.html | MISS JEAN IN6LEE EN6AGED TO ARTIST; Member of Prominent New England Families Will Be Wed to S. E. MegErgee Jr. | True | Special f.o Ti 2 ,TIW Yox TzaB. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rail-veterans-dine-900-attend-meeting-of-new-york-central-chapter.html | RAIL VETERANS DINE.; 900 Attend Meeting of New York Central Chapter. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-van-zile-dies-widow-of-author-daughter-of-genera-bulkeley-was-a.html | MRS. VAN ZILE DIES; WIDOW OF AUTHOR; Daughter of Genera! Bulkeley Was a Founder of Women's National Republican Club. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sir-james-mill_s-leader-in-new-zealand-shipping-and-former.html | SIR JAMES MILL_S.; Leader in New Zealand Shipping and .Former Legislator, | True | Wirelesa to TIrm NW YORK 'zmm. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-canadian-dollar-bears-georges-portrait.html | New Canadian Dollar Bears George's Portrait | True | By the Canadian Press. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/roosevelt-orders-bonus-bill-study-veto-predictions-grow-as-measure.html | ROOSEVELT ORDERS BONUS BILL STUDY; Veto Predictions Grow as Measure Is Sent to Morgenthau and Veterans' Bureau. CONGRESS APPREHENSIVE Many Leaders Who Voted 'Yes' Now Fear Political Effect of Overriding President. ROOSEVELT ORDERS BONUS BILL STUDY | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wrestlers-counted-out-barber-and-steinke-fall-from-ring-in-broadway.html | WRESTLERS COUNTED OUT.; Barber and Steinke Fall From Ring in Broadway Arena Feature. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/maryland-rejects-offer-for-90000-rail-annuity.html | Maryland Rejects Offer For $90,000 Rail Annuity | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/edward-follows-dead-king-afoot-in-hushed-capital-throngs-see-the.html | EDWARD FOLLOWS DEAD KING AFOOT IN HUSHED CAPITAL; Throngs See the Body Borne to Westminster Hall After Trip From Sandringham. LONDON RITES ARE SIMPLE Edifice Is Filled Again as at Jubilee Triumph -- George Will Lie in State Today. THE FIRST STAGE OF KING GEORGE'S FUNERAL. EDWARD FOLLOWS DEAD KING AFOOT | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/british-bank-head-fears-for-future-economic-nationalism-seen-as.html | BRITISH BANK HEAD FEARS FOR FUTURE; Economic Nationalism Seen as Deterrent to Recovery by Chairman of Barclays. STRIDES OF NATION CITED Tuke Points to Unemployment Decline -- Hopes for Revival of International Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dame-clara-butt-concert-star-dies-british-contralto-62-once-a.html | DAME CLARA BUTT, CONCERT STAR, DIES; British Contralto, 62, Once a Milkmaid, Sang at King George's Coronation. MADE HER DEBUT IN 1892. Height, 6 'Feet 3 Inches,. Kept Her From Opera -- Got. Many. Gifts From Victoria. | True | Wireless to THE 17 YORK . | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/george-on-last-day-tried-to-sign-paper-archbishop-of-canterbury.html | GEORGE ON LAST DAY TRIED TO SIGN PAPER; Archbishop of Canterbury Tells Lords of Late Monarch's Devotion to Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/300-posters-exhibited.html | 300 Posters Exhibited. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/explains-our-war-entry-hitler-organ-says-wilson-was-led-by-jewish.html | EXPLAINS OUR WAR ENTRY.; Hitler Organ Says Wilson Was Led by 'Jewish Adviser, House.' | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/west-main-takes-del-mar-handicap-pecks-6yearold-gelding-scores-over.html | WEST MAIN TAKES DEL MAR HANDICAP; Peck's 6-Year-Old Gelding Scores Over Tick On in Santa Anita Feature. HEAD PLAY, FAVORITE, LAST Veteran Campaigner Covers 7-Furlong Route in 1:23 3-5 and Returns $11.60. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/old-ferryboats-sold-city-gets-1500-each-from-lines-operating-across.html | OLD FERRYBOATS SOLD.; City Gets $1,500 Each From Lines Operating Across the Hudson. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/chinese-new-year-today-annual-festivities-to-start-at-noon-with.html | CHINESE NEW YEAR TODAY.; Annual Festivities to Start at Noon With Dragon Dance. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/phyllis-cooper-wed-on-coast.html | Phyllis Cooper Wed on Coast. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/frank-h-simonds.html | FRANK H. SIMONDS. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/accuses-mother-in-court-ann-cooper-hewitt-testifies-in.html | ACCUSES MOTHER IN COURT; Ann Cooper Hewitt Testifies In Sterilization Inquiry. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bridge-feb-7-for-charity-colburn-memorial-home-of-new-rochelle-is.html | BRIDGE FEB. 7 FOR CHARITY; Colburn Memorial Home of New Rochelle Is Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/air-line-claims-mileage-record.html | Air Line Claims Mileage Record. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/musical-play-at-public-love-for-sale-is-testimonial-to-willie.html | MUSICAL PLAY AT PUBLIC.; ' Love for Sale' Is Testimonial to Willie Pasternack. | True | W.S. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/brooklyn-supreme-court-adjourned-due-to-cold.html | Brooklyn Supreme Court Adjourned, Due to Cold | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/75-years-in-prison-set-for-patterson-latest-scottsboro-case-jury.html | 75 YEARS IN PRISON SET FOR PATTERSON; Latest Scottsboro Case Jury Varies Death Sentence He Has Heard Three Times. HE WOULD RATHER DIE Alabama Court Lets Verdict Wait Until the Selection of Norris Jury Is Over. 75 YEARS IN PRISON FOR PATTERSON BOY | True | By F. Raymond Daniell.special To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-play-liam-oflahertys-the-puritan-in-a-dramatization-written-and.html | THE PLAY; Liam O'Flaherty's 'The Puritan,' in a Dramatization Written and Staged by Chester Erskin. | True | By Brooks Atkinson. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/thr-whitin-lw-jbrsbn-bride-her-marriage-to-george-biggs-held-in.html | THR WHITIN lW JBRSBN BRIDE; Her Marriage to George Biggs Held in South Orange Holy Communion Church. THEY SAIL TO WEST INDIES Mrs. George Palmer Matron of Honor for Sistep -- Couple to Reside in Southport, Conn. Specie-l to Ta xw Yo Wllms. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/two-health-aides-promoted-by-rice-dr-gt-palmer-advanced-to-deputy.html | TWO HEALTH AIDES PROMOTED BY RICE; Dr. G.T. Palmer, Advanced to Deputy, Is Succeeded by M.G. Postley as Secretary. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gem-loot-recovered-police-say-arrested-man-had-two-of-marcus-co.html | GEM LOOT RECOVERED.; Police Say Arrested Man Had Two of Marcus & Co. Rings. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/backs-city-college-head-head-of-class-of-04-asks-alumni-to-answer.html | BACKS CITY COLLEGE HEAD.; Head of Class of '04 Asks Alumni to Answer Robinson Critics. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/woman-slain-in-dance-hall.html | Woman Slain in Dance Hall. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/in-washington-little-hope-held-for-states-control-of-farm-crops.html | In Washington; Little Hope Held for States Control of Farm Crops. | True | By Arthur Krock. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/to-refund-process-tax-corn-products-refining-to-return-money-to.html | TO REFUND PROCESS TAX.; Corn Products Refining to Return Money to Customers. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/miss-powell-quits-show-physician-urges-rest-of-indefinite-period.html | MISS POWELL QUITS SHOW.; Physician Urges Rest of Indefinite Period for Dancer. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/our-entry-into-the-war-government-was-early-informed-of.html | OUR ENTRY INTO THE WAR.; Government Was Early Informed of Contingencies Which Came to Pass. | True | EDWIN A. FALK. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/6-dead-in-damascus-riot-four-succumb-to-injuries-received-previous.html | 6 DEAD IN DAMASCUS RIOT.; Four Succumb to Injuries Received Previous Night, When 2 Were Slain | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/morgenthau-maps-new-finance-plans-program-to-meet-bonus-farm-and.html | MORGENTHAU MAPS NEW FINANCE PLANS; Program to Meet Bonus, Farm and Other Costs Will Be Clarified Soon, He Says. TAX STUDY IS UNDER WAY Officials Assail Reports of Secretary Resigning as Inspired by Foes of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/begin-suit-to-reclaim-canadian-liquor-tax-distilleries-seek-to.html | BEGIN SUIT TO RECLAIM CANADIAN LIQUOR TAX; Distilleries Seek to Recover $4,000,000 Paid on Shipments Across Border. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/charles-a-munn-host-in-florida-he-gives-a-large-dinner-and.html | CHARLES A. MUNN HOST IN FLORIDA; He Gives a Large Dinner and Motion-Picture Show at His Villa in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/toscanini-resumes-orchestra-baton-presents-old-cherubini-work-for.html | TOSCANINI RESUMES ORCHESTRA BATON; Presents Old Cherubini Work for First Time Here in Concert at Carnegie Hall. VERDI QUARTET OFFERED Weber, Saint-Saens, Wagner and Smetano Are Heard in Brilliant Program. | True | By Olin Downes. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/record-can-pack-laid-to-recovery-canners-are-told-of-advance-in.html | RECORD CAN PACK LAID TO RECOVERY; Canners Are Told of Advance in Buying Power Reflected by $100,000,000 Gain in 1935. 300,000 FARMERS SHARING Expert at Chicago Session Cites Consumers' Confidence Rising With Employment. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-c-m-willingham-prominent-in-musical-and-social-life-of.html | MRS. C. M. WILLINGHAM;; Prominent In Musical and Social Life of Chattanooga 30 Years, | True | Special to TH Isw YORK Trss. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/stocks-in-london-paris-and-berlin-british-market-firm-industrials.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm, Industrials Particularly Active -- Government Issues Rise Further. FRENCH TRADING STRONG Rentes Advance and Franc Gains Against Dollar -- German List Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/miss-page-and-mrs-lamme-gain-tourney-final-mrs-lamme-wins-at-junior.html | Miss Page and Mrs. Lamme Gain Tourney Final; MRS. LAMME WINS AT JUNIOR LEAGUE Downs Mrs. Dunn, 15-4, 15-12, 15-7, to Gain Last Round at Squash Racquets. MISS PAGE ENTERS FINAL Halts Miss Drury, 15-12, 8-15, 16-14, 15-7, to Advance in Invitation Play. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bankers-are-urged-to-new-leadership-rv-fleming-tells-conference-the.html | BANKERS ARE URGED TO NEW LEADERSHIP; R.V. Fleming Tells Conference There Has Been Too Much 'Dependence on Laws.' UNCERTAINTY HELD ENDED Humanizing of the Relations Between Banks and Public Suggested by Clinger. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rev-w-wendell-duff.html | REV. W. WENDELL DUFF. | True | PresbyTerian Missionary Dies In India After An Operation. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-england-women-to-meet.html | New England Women to Meet. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/leeds-yacht-in-bermuda.html | Leeds Yacht in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dusek-on-mat-tonight.html | Dusek on Mat Tonight. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/500000-is-divided-among-hospitals-seventytwo-to-share-in-first.html | $500,000 IS DIVIDED AMONG HOSPITALS; Seventy-two to Share in First Apportionment From the United Campaign Fund. MORE TO BE PAID IN SPRING Distribution Is Made on Basis of Free Service to the Needy -- $38,500 to Mount Sinai. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/li-fare-rise-plea-scored-as-unsound-roads-expert-forced-by-city.html | L.I. FARE RISE PLEA SCORED AS UNSOUND; Road's Expert Forced by City Counsel to Admit Figures May Be Inaccurate. REFUTES OWN TESTIMONY Concedes He Probably Erred in Saying Commuters Cost More to Carry Than Other Riders. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/union-sets-stage-for-dress-strike-final-plans-are-drawn-for-the.html | UNION SETS STAGE FOR DRESS STRIKE; Final Plans Are Drawn for the Walkout of 105,000 Garment Makers on Feb. 1. NEGOTIATIONS AT IMPASSE Workers Say They Have $1,000,000 for the Fight -- Most of Them Employed Here. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/annalist-index-off-4th-weekly-decline-wholesale-commodity-prices.html | ANNALIST INDEX OFF; 4TH WEEKLY DECLINE; Wholesale Commodity Prices Fell to 127.4 on Tuesday, Against 128.2 Week Before. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/miss-elizabeth-ryan.html | MISS ELIZABETH RYAN, | True | Special to TH Nw YORK WIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/daily-average-of-bank-credit-unchanged-reserve-balances-off.html | Daily Average of Bank Credit Unchanged; Reserve Balances Off $57,000,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/coast-guard-lease-praised.html | Coast Guard Lease Praised. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dead-king-leaves-beloved-norfolk-hushed-crowds-see-coffin-pass.html | DEAD KING LEAVES BELOVED NORFOLK; Hushed Crowds See Coffin Pass Through Countryside on Way From Sandringham. EDWARD FOLLOWS AFOOT Veiled Queen Mother Rides in a Carriage -- George's White Pony Is Led in Procession. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cotton-pushed-up-on-inflation-fear-distant-deliveries-actively.html | COTTON PUSHED UP ON INFLATION FEAR; Distant Deliveries Actively Bought, Especially by Foreign Operators. SPOT CONTRACTS EASIER Additional Certifications Lift Stock to 25,000 Bales -- Pool's Course Forecast. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-clyde-e-ehinger.html | MRS. CLYDE E. EHINGER. | True | S[e]al to Tr Nzw YORK TS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/18000-will-pass-kings-bier-hourly-a-million-subjects-expected-to.html | 18,000 WILL PASS KING'S BIER HOURLY; A Million Subjects Expected to Pay Final Tribute to Ruler Starting Today. SIMPLE RITES PLANNED Royal Mourners Will Stand in the Choir Behind the Coffin During Windsor Services. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/seeks-return-of-city-job.html | Seeks Return of City Job. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/late-kings-stamps-valued-at-400000-many-rare-issues-are-among.html | LATE KING'S STAMPS VALUED AT 400,000; Many Rare Issues Are Among 750,000 in 600 Books of the Great Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/news-of-the-stage-joe-cook-looks-ahead-ed-wynns-offering-due-feb-3.html | NEWS OF THE STAGE; Joe Cook Looks Ahead -- Ed Wynn's Offering Due Feb. 3 at Golden -- Jack Curtis to Produce Cain Play. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/three-win-art-prizes.html | Three Win Art Prizes. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/h-roy-horton-dies-textile-executive-vice-president-of-and-p-coats.html | H. ROY HORTON DIES; TEXTILE EXECUTIVE; Vice President of $, and P. Coats, Inc., Studied Mill Operation at Glasgow, Scotland. | True | Bpeclal to ax IT7 Yo Tn9. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/fighting-renewed-on-mongolian-border.html | Fighting Renewed on Mongolian Border; | True | By Hugh Byas.wireless To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dr-e-t-hanley-served-as-health-commissioner-of-seattle-under-five.html | DR. E. T. HANLEY.; Served as Health Commissioner of Seattle Under Five Mayors. | True | SpecJal to TEUC NW YoR Tuu | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sports-of-the-times-the-strength-of-tradition.html | Sports of the Times; The Strength of Tradition. | True | Reg. U.S. Pat. Off By John Kieran. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/king-edward-saves-awkward-situation-takes-command-when-train-with.html | KING EDWARD SAVES AWKWARD SITUATION; Takes Command When Train With His Father's Body Arrives Fifteen Minutes Early. | True | Special Cable to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/brokers-loans-decline-off-17000000-in-week-bank-credit-here-up.html | BROKERS' LOANS DECLINE.; Off $17,000,000 in Week -- Bank Credit Here Up $34,000,000. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/jones-sees-policy-on-loans-working-points-to-new-prr-3-34-issue-as.html | JONES SEES POLICY ON LOANS WORKING; Points to New P.R.R. 3 3/4% Issue as Backing Campaign for Low Interest. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/opera-lohengrin-at-metropolitan.html | OPERA; Lohengrin' at Metropolitan. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/security-act-called-unworkable.html | Security Act Called Unworkable. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/exchange-seat-brings-173000-up-1000-two-new-firms-proposed-other.html | Exchange Seat Brings $173,000, Up $1,000; Two New Firms Proposed; Other Changes | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wholesale-prices-easier-labor-bureau-index-was-802-on-jan-18.html | WHOLESALE PRICES EASIER; Labor Bureau Index Was 80.2 on Jan. 18, Against 80.5 on Jan. 11, | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/heat-of-94-in-buenos-aires.html | Heat of 94 in Buenos Aires. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/prolonged-strain-was-fatal-to-king-medical-account-of-the-last.html | PROLONGED STRAIN WAS FATAL TO KING; Medical Account of the Last Illness of Monarch Shows Long Weakening Process. NO ACUTE INFECTION NOTED Sickness of 1928 'May Have Had Casual Relationship' to His Final Attack, It is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/santos-coffee-exports-brazilian-official-puts-total-at-16000000.html | SANTOS COFFEE EXPORTS.; Brazilian Official Puts Total at 16,000,000 Bags by July. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/albert-gunther.html | ALBERT GUNTHER. | True | Special to Tm Na' Yo s. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/crempa-case-postponed.html | Crempa Case Postponed. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-neutrality-bill.html | THE NEUTRALITY BILL. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bond-offerings-by-municipalities-banking-syndicate-reoffers-778500.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Syndicate Reoffers $778,500 of Fort Worth, Texas, 3 1/2 Per Cents. AUSTEN SELLS NEW ISSUE $350,000 School Loan Awarded at 101.031 for 3s -- Several Towns Seek Fund. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/group-acts-to-save-mortgage-concern-court-orders-hearings-on-plan.html | GROUP ACTS TO SAVE MORTGAGE CONCERN; Court Orders Hearings on Plan to Reorganize Lawyers Mortgage Company. STATE BODIES FAVOR STEP Superintendent of Insurance Aide Suggested in 1933 That Attempt Be Made. GROUP ACTS TO SAVE MORTGAGE CONCERN | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ad-director-quits-moderation-group-presbrey-resigns-in-disgust-over.html | AD DIRECTOR QUITS MODERATION GROUP; Presbrey Resigns in 'Disgust' Over Advertisements Urging 'Don't Drink to Excess.' CALLS COUNCIL MISNOMER Local Office of Body Closed and Telephone Disconnected -- Dissolution Denied. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/1928-murder-solved-by-hospital-death-fingerprints-of-dead-patient.html | 1928 MURDER SOLVED BY HOSPITAL DEATH; Fingerprints of Dead Patient Show He Was Man Sought in East Side Shooting. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dollar-weakens-in-foreign-market-new-rumors-of-devaluation-and.html | DOLLAR WEAKENS IN FOREIGN MARKET; New Rumors of Devaluation and Silver Reports Hit U.S. Currency. POUND IS UP TO $4.98 5/8 All Other Leading Exchanges Gain -- London Silver Price Equal to 44.68c Here. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/albany-gets-bills-to-curb-utilities-4-measures-offered-in.html | ALBANY GETS BILLS TO CURB UTILITIES; 4 Measures Offered in Legislature Follow Proposals Made in Lehman Message. LOWER RATES ARE SOUGHT Last 3 Bills in Governor's 60-Point Anti-Crime Program Are Introduced. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/defense-will-fight-on-scottsboro-committee-attacks-verdict-as.html | DEFENSE WILL FIGHT ON.; Scottsboro Committee Attacks Verdict as Challenge to the Nation. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/marie-j-stiudt-becomes-a-bride-brightwaters-l-i-girl-wed-to-e-f.html | MARIE J. STiUDT -BECOMES A BRIDE; Brightwaters, L. I., Girl Wed to E. F. Moran Jr. in Church of Blessed Sacrament Here. HIS SISTERS ATTENDANTS Rev. Vincent Brosnan Officiates at Ceremony and Nuptial Mass Reception Held in Sherry's. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/apparatus-herds-atoms-northwestern-professors-tube-is-expected-to.html | APPARATUS 'HERDS' ATOMS; Northwestern Professor's Tube Is Expected to Aid Scientists. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rice-quits-in-row-over-wpa-drama-resigns-as-regional-director-of.html | RICE QUITS IN ROW OVER WPA DRAMA; Resigns as Regional Director of Theatre Project in 'Ethiopia' Dispute. MUSSOLINI A CHARACTER Administrator Baker Objected to Showing State Heads in 'Living Newspaper.' | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mourning-drapery-destroyed.html | Mourning Drapery Destroyed. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-plan-proposed-for-peoples-light-firstlien-bond-group-rejecting.html | NEW PLAN PROPOSED FOR PEOPLES LIGHT; First-Lien Bond Group, Rejecting Previous Reorganization Terms, Files Alternative. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/copper-at-880-cents-abroad.html | Copper at 8.80 Cents Abroad. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/newspaper-men-called-back.html | Newspaper Men Called Back. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/blizzard-in-new-england-gale-along-coast-sets-lightship-nantucket.html | BLIZZARD IN NEW ENGLAND.; Gale Along Coast Sets Lightship Nantucket Adrift. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/crown-on-kings-coffin-lacked-maltese-cross.html | Crown on King's Coffin Lacked Maltese Cross | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/merle-bell-dead-textile-leader-5-member-of-a-pioneer-virginia.html | MERLE BELL DEAD; TEXTILE LEADER,; 5 Member of a Pioneer Virginia Family Owned Large Plant at Worcester, Mass. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/coffee-exchange-groups-wg-daub-is-made-chairman-of-the-executive.html | COFFEE EXCHANGE GROUPS; W.G. Daub Is Made Chairman of the Executive Committee. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/a-plea-for-the-organ-grinder.html | A Plea for the Organ Grinder. | True | WINIFRED BUCK ABBOTT. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/penn-signs-berlinger-winner-of-1932-sullivan-award-to-assist-track.html | PENN SIGNS BERLINGER.; Winner of 1932 Sullivan Award to Assist Track Coach. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rail-data-sought-on-trade-exodus-taylor-to-confer-with-traffic.html | RAIL DATA SOUGHT ON TRADE EXODUS; Taylor to Confer With Traffic Agents Today in Search of Remedy for Problem. POINTS OUT LOSS TO CITY Several Thousand Plants Have Moved Out in Last 7 Years, Murphy Survey Shows. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/250-dividend-by-goodyear.html | $2.50 Dividend by Goodyear. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cadet-candidates-named-war-department-names-group-for-west-point.html | CADET CANDIDATES NAMED.; War Department Names Group for West Point Examination. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bar-urged-to-back-revision-of-laws-dean-smith-asks-support-of-the.html | BAR URGED TO BACK REVISION OF LAWS; Dean Smith Asks Support of the State Association for Work of Commission. RESEARCH IS THOROUGH H.W. Taft Reviews Proposed Amendments to Constitution Offered to Congress. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/george-weber.html | GEORGE WEBER. | True | SDectat to Nw Yo TB. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/italians-convict-britain-of-perfidy-hold-edens-memorandum-on.html | ITALIANS 'CONVICT' BRITAIN OF PERFIDY; Hold Eden's Memorandum on Military Alliance Weakens His Case at Geneva. DEFIANCE OF LEAGUE SEEN Rome Charges London Acted Contrary to Policy Avoiding Such Commitments. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/lincolns-cousin-dies.html | Lincoln's Cousin Dies. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/jennings-scores-on-florida-links-defending-champion-defeats-olson.html | JENNINGS SCORES ON FLORIDA LINKS; Defending Champion Defeats Olson and Rich in Advertising League Golf. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/urges-japan-fight-us-on-commerce-admiral-takahashi-says-she-must.html | URGES JAPAN FIGHT U.S. ON COMMERCE; Admiral Takahashi Says She Must Build Up Her Navy and Expand to South Pacific. PARLEY TO REOPEN JAN. 29 London Conference Will Take Up the Qualitative Limitation Issue. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/plan-for-state-farm-aid-with-federal-payments-backed-by-aaa.html | PLAN FOR STATE FARM AID WITH FEDERAL PAYMENTS BACKED BY AAA OFFICIALS; CONGRESS PATH LAID OUT Accord Is Reached With Senators After Clash Seemed Inevitable. BANKHEAD BILL A VEHICLE Chairman Smith Held Limited Aim Contrary to Court, and Norris and McNary Balked. WALLACE AND DAVIS HEARD Cummings Drafting New AAA Tax Law -- Parries Query on Retroactive Measures. AAA CHIEFS BACK A STATE FARM PLAN | True | By Felix Belair Jr.special To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/motor-boat-enthusiasts-throng-to-show-despite-cold-wave-36-dates.html | Motor Boat Enthusiasts Throng to Show Despite Cold Wave; 36 DATES APPROVED FOR 1936 REGATTAS Increase of 50 Per Cent Over Last Year's Motor Boat Events Is Expected. HUDSON RACE ON MAY 10 Sales at Show Smash Records -- 2 Women Ride in Sleigh-Taxi to View Summer Fleet. | True | By Clarence E. Lovejoy. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/conference-to-reassemble.html | Conference to Reassemble. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/aaron-gray.html | AARON GRAY, | True | Special to T N Yo TIM8. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gold-rises-in-week-in-bank-of-france-holdings-up-149000000-francs.html | GOLD RISES IN WEEK IN BANK OF FRANCE; Holdings Up 149,000,000 Francs -- Reserve Ratio at 72.39%, Against 71.52%. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wilfred-k-barnard.html | WILFRED K. BARNARD. | True | Special to THI NEW YORI TLXS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/breach-of-promise-ban-upheld.html | Breach of Promise Ban Upheld. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/catholics-approve-six-plays.html | Catholics Approve Six Plays. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/lutherans-avoid-social-trend-vote-buffalo-session-of-council-ends.html | LUTHERANS AVOID SOCIAL TREND VOTE; Buffalo Session of Council Ends Without Action on Four Special Reports. OBEDIENCE TO LAW URGED Another Document Condemns Attempts at Moral Uplift Through Legislation. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/son-born-to-j-e-marcuses.html | Son Born to J. E. Marcuses. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/egyptian-leaders-confer-on-cabinet-maher-pasha-tries-to-induce-wafd.html | EGYPTIAN LEADERS CONFER ON CABINET; Maher Pasha Tries to Induce Wafd Executives to Form Coalition Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/us-pipe-and-foundry-increases-dividend-votes-37-12-cents-share.html | U.S. PIPE AND FOUNDRY INCREASES DIVIDEND; Votes 37 1/2 Cents Share, Against 12 1/2 Last Quarter -- To Redeem First Preferred Stock. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/newark-will-restore-all-city-wage-cuts-8000-workers-to-get-back-1.html | Newark Will Restore All City Wage Cuts; 8,000 Workers to Get Back 1 to 25% July 1 | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dr-little-accepts-birth-control-post-new-president-of-league.html | DR. LITTLE ACCEPTS BIRTH CONTROL POST; New President of League Foresees Hard Fight on 'Unsound' Relief Policy. 56 DOCTORS BACK DRIVE Insist Public Is Entitled to Information -- Dr. Duggan Accuses Military Nations. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/mrs-hare-sues-shares-concern.html | Mrs. Hare Sues Shares Concern. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wool-buyers-active-prospect-of-higher-prices-forces-covering-of.html | WOOL BUYERS ACTIVE.; Prospect of Higher Prices Forces Covering of Requirements. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gomez-falls-hurts-arm-pitcher-also-suffers-injury-to-right-hand-in.html | GOMEZ FALLS, HURTS ARM.; Pitcher Also Suffers Injury to Right Hand in Florida. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-racket-jury-to-be-picked-today-expected-to-continue-inquiry.html | NEW RACKET JURY TO BE PICKED TODAY; Expected to Continue Inquiry Where Old One Left Off -- Finkel Fights Contempt Sentence. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/gets-legation-building-government-buys-former-home-of-baroness-in.html | GETS LEGATION BUILDING.; Government Buys Former Home of Baroness in Vienna. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sec-listings-in-1935-were-2677692920-commission-in-report-for-year.html | SEC LISTINGS IN 1935 WERE $2,677,692,920; Commission in Report for Year Says That 39.1% Was by Utility Companies. FOUR TIMES 1934 TOTAL 93% of Registrations Held to Be for Refunding and the Lifting of Indebtedness. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/havana-regatta-postponed.html | Havana Regatta Postponed. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/roy-l-maitland.html | ROY L. MAITLAND. | True | Special to T NW YOR TLS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/jackson-of-giants-in-line-for-1936-veteran-infield-star-sends.html | JACKSON OF GIANTS IN LINE FOR 1936; Veteran Infield Star Sends Signed Contract, Making Fourth in the Fold. UTILITY ROLE IS PLANNED To Become Replacement for Martin at Third -- Phelps to Rejoin Dodgers. | True | By John Drebinger. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/virginia-bridge-now-us-steel-unit-iron-company-stockholders-ratify.html | VIRGINIA BRIDGE NOW U.S. STEEL UNIT; Iron Company Stockholders Ratify Sale to Tennessee Coal, Steel Subsidiary. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/93800000-relief-in-city-in-5-months-ridder-shows-65600000-was-paid.html | $93,800,000 RELIEF IN CITY IN 5 MONTHS; Ridder Shows $65,600,000 Was Paid in Wages and More Than 1,000,000 Benefited. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/palmer-estate-1386009-property-included-1044613-in-securities-and.html | PALMER ESTATE $1,386,009; Property Included $1,044,613 in Securities and Manhattan Realty. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/newdeal-attack-prepared-by-smith-liberty-league-address-for.html | NEW-DEAL ATTACK PREPARED BY SMITH; Liberty League Address for Tomorrow Has Been Most Carefully Drafted. SPEECH EAGERLY AWAITED It Is Expected to Assail Acts of Administration as Socialistic and Communistic. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dr-hutchins-warns-on-price-increases-urges-retailers-to-oppose.html | DR. HUTCHINS WARNS ON PRICE INCREASES; Urges Retailers to Oppose Upward Trend -- Education Held Their 'Natural Ally.' GRAVES ASKS TAX REFORM Holds Various Levies Must Be Coordinated -- Ovens Sees a Chain-Store Problem. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/school-trustees-named-eleven-are-chosen-at-greenwich-country-day.html | SCHOOL TRUSTEES NAMED.; Eleven Are Chosen at Greenwich Country Day Institution. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/senator-king-urges-us-as-jewish-haven-law-liberalization-favored-to.html | SENATOR KING URGES U.S. AS JEWISH HAVEN; Law Liberalization Favored to Permit Refugees to Enter From Germany. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/pinball-decision-reserved-by-court-operators-argue-their-devices.html | PIN-BALL DECISION RESERVED BY COURT; Operators Argue Their Devices Preclude Gambling, but City Calls Them a Racket. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/placed-between-graves-of-dickens-and-hardy-in-poets-corner.html | Placed Between Graves of Dickens and Hardy in Poets' Corner -- Thousands From Every Walk of Life, Led by the Prime Minister, Attend the Simple Service. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/manchukuo-threatens-soviet-vassal-state.html | Manchukuo Threatens Soviet Vassal State | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/large-ginnings-in-past-month-total-to-date-72973-bales-above.html | LARGE GINNINGS IN PAST MONTH; Total to Date 72,973 Bales Above Previous Season, but Below Other Years. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/new-issue-of-bills-50000000-offered-by-treasury-to-replace-jan-29.html | NEW ISSUE OF BILLS; $50,000,000 Offered by Treasury to Replace Jan. 29 Maturity. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/starrkrumbhaar.html | StarrKrumbhaar. | True | Special to THE blew YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/income-increased-by-freeport-texas-net-for-1935-is-1492108-or-178-a.html | INCOME INCREASED BY FREEPORT TEXAS; Net for 1935 Is $1,492,108, or $1.78 a Share, Against $1.75 the Year Before. 25-CENT DIVIDEND VOTED Results of Operations Announced by Other Corporations With Comparisons. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/wheat-up-slightly-but-interest-lags-prices-rise-12-cent-a-bushel-in.html | WHEAT UP SLIGHTLY BUT INTEREST LAGS; Prices Rise 1/2 Cent a Bushel in Early Trading but Close With 1/4 to 3/8 Cent Gain. LITTLE ACTIVITY IN CORN Operators Await Word on New Loan Level on Cribbed Cereal -- Oats and Rye Lower. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/woman-jailed-by-traffic-court.html | Woman Jailed by Traffic Court. | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/lady-astor-warns-of-war-prospect-she-tells-mrs-catt-on.html | LADY ASTOR WARNS OF WAR PROSPECT; She Tells Mrs. Catt on International Radio Hook-Up That Situation Is 'Alarming.' BOTH JOIN IN PEACE PLEA Conference on War Cure Brings Appeal to Women of World to Work Against Hostilities. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/paris-list-active-and-firm.html | Paris List Active and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bolivia-proclaims-chaco-agreement-president-tejada-says-accord-on.html | BOLIVIA PROCLAIMS CHACO AGREEMENT; President Tejada Says Accord on Liberation of Prisoners Is Subject to Action by Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/cartier-trophy-to-university-fc-dow-sets-pace-in-victory-over.html | CARTIER TROPHY TO UNIVERSITY F.C.; Dow Sets Pace in Victory Over Fencers Club, 5-3, in Final of Open Foils Event. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/citys-debt-margin-now-is-351484376-taylor-discloses-borrowing-limit.html | CITY'S DEBT MARGIN NOW IS $351,484,376, TAYLOR DISCLOSES; Borrowing Limit, $100,000,000 Larger Than Expected, Seen as Speeding Transit Unity. FUNDED DEBT $2,312,625,070 $94,936,648, Set Aside by the Board for New Projects, Included in Allowable Total. CITY DEBT MARGIN PUT AT $351,484,376 | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/postals-trustees-confirmed-by-court-alfred-e-smith-and-general.html | POSTAL'S TRUSTEES CONFIRMED BY COURT; Alfred E. Smith and General Gibbs to Look After Telegraph Company's Affairs. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/davey-makes-peace-with-white-house-ohio-governor-and-delegation.html | DAVEY MAKES PEACE WITH WHITE HOUSE; Ohio Governor and Delegation Tell Roosevelt He Will Carry State in November. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/american-fatally-hurt-in-cuba.html | American Fatally Hurt in Cuba. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/books-and-magazines-led-store-increases-had-sales-gain-of-26-last.html | BOOKS AND MAGAZINES LED STORE INCREASES; Had Sales Gain of 26% Last Month as 47 of 66 Departments Reported Higher Totals. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/american-judges-resign-only-filipinos-will-sit-on-bench-of-supreme.html | AMERICAN JUDGES RESIGN.; Only Filipinos Will Sit on Bench of Supreme Court. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/body-not-that-of-lieut-skaer.html | Body Not That of Lieut. Skaer. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bankers-criticize-ruling-on-margin-clearing-house-group-finds-flaws.html | BANKERS CRITICIZE RULING ON MARGIN; Clearing House Group Finds Flaws in Tentative Draft by Reserve Board. WILL REPORT DEFECTS Object to Giving Unregistered Securities No Collateral Value if Mingled. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/fish-wants-data-on-exchange-fund-also-urges-1000000000-of-treasurys.html | FISH WANTS DATA ON EXCHANGE FUND; Also Urges $1,000,000,000 of Treasury's Gold for Fund Abroad to Help Farmers. QUESTIONS GAIN IN METAL Representative Tells House That Gold Acquisitions Do Not 'Grow on Trees.' | True | Special to THE NEW YORK TIMES. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/he-can-do-no-other.html | HE CAN DO NO OTHER. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RICHARD AIKMAN. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/edward-viii-sends-parliament-a-note-first-message-written-in-his.html | EDWARD VIII SENDS PARLIAMENT A NOTE; First Message, Written in His Own Hand, Says He Will Follow in Path of His Father. GRIEF EXPRESSED TO HIM House of Commons Assures New King and the Queen Mother of Sympathy. | True | By Charles A. Selden.wireless To the New York Times. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/brouillard-to-sail-tomorrow.html | Brouillard to Sail Tomorrow. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/canadiens-play-tie-with-black-hawks-teams-finish-at-11-in-game-at.html | CANADIENS PLAY TIE WITH BLACK HAWKS; Teams Finish at 1-1 in Game at Montreal Forum, Haynes and Cook Scoring. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/premiers-speech-on-the-monarchy.html | Premier's Speech on the Monarchy | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bank-finds-new-year-favorable-in-canada-dominion-benefiting-from.html | BANK FINDS NEW YEAR FAVORABLE IN CANADA; Dominion Benefiting From Slow but Steady Advance in Trade, Montreal Institution Says. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/brown-named-to-art-board.html | Brown Named to Art Board. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/trade-barriers-to-blame-holt-praises-treaty-program-before.html | TRADE BARRIERS TO BLAME; Holt Praises Treaty Program Before Commercial Chamber. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/childrens-art-on-view.html | Children's Art on View. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/walter-wright.html | WALTER WRIGHT. | True | Spectal [o THS NsW YORK T[,sS. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/patricia-campbell-will-be-bride-feb-14-her-fiance-john-lovelg-marsh.html | PATRICIA CAMPBELL WILL BE BRIDE FEB. 14; Her Fiance, John Lovelg Marsh, British Army Man, Arrived on Majestic for Wedding. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/nye-defends-use-of-lansing-notes-revelation-of-diary-was-not-a.html | NYE DEFENDS USE OF LANSING NOTES; Revelation of Diary Was Not a Violation of Trust, He Writes to Dulles. NEUTRALITY BILL WIDER House Committee Applies It to Ethiopia and Italy -- Exemptions Provided for Latin America. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/accepts-long-term-fearing-gang-death-exconvict-on-trial-for-part-in.html | ACCEPTS LONG TERM, FEARING GANG DEATH; Ex-Convict on Trial for Part in Frustrated Diamond Hold-Up Pleads Guilty. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/senate-spent-236000-on-inquiries-in-year-of-3296852-total-outlay-2.html | SENATE SPENT $236,000 ON INQUIRIES IN YEAR; Of $3,296,852 Total Outlay, $2 Went for Ties to Spruce Up Garner's Chauffeur. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/financial-markets-stocks-strong-in-active-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Strong in Active Trading, Treasury Bonds Ease -- Dollar Weakens -- Commodities Firm. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/artistic-mornings-end-metropolitan-artists-sing-at-the-fifth.html | ARTISTIC MORNINGS' END.; Metropolitan Artists Sing at the Fifth Recital In Plaza. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rev-george-steinert.html | REV. GEORGE STEINERT, | True | Special to THE Nsw Yoa Whims. | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/takes-australian-post-lord-gowrie-succeeds-sir-isaac-isaacs-as.html | TAKES AUSTRALIAN POST.; Lord Gowrie Succeeds Sir Isaac Isaacs as Governor General. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/astronomy-exhibit-at-museum.html | Astronomy Exhibit at Museum. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/dexter-fellows-writes-book.html | Dexter Fellows Writes Book. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/police-benefit-to-father-parent-of-slain-patrolman-to-get-award.html | POLICE BENEFIT TO FATHER; Parent of Slain Patrolman to Get Award Under New Law. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sf-weavers-entertain-maximilian-spero-the-artist-is-honored-by-them.html | S.F. WEAVERS ENTERTAIN.; Maximilian Spero, the Artist, Is Honored by Them at Tea. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/firemen-net-10321-on-play.html | Firemen Net $10,321 on Play. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/-all-faiths-service-to-be-held-for-king-five-religions-to-be.html | ' ALL FAITHS SERVICE TO BE HELD FOR KING; Five Religions to Be Represented at Memorial Rites Wednesday at Hotel New Yorker. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/richfield-oil-price-is-set-at-29656510-pan-american-petroleum.html | RICHFIELD OIL PRICE IS SET AT $29,656,510; Pan American Petroleum Property Included in Figure Fixed in Los Angeles. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bernhard-gutmann-artist-is-dead-at-66-prominent-painter-of-flowers.html | BERNHARD GUTMANN, ARTIST, IS DEAD AT 66; Prominent Painter of Flowers Gave Many Exhibits Here and in Connecticut. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/van-sweringen-unit-accused-of-fraud-cleveland-terminals-building.html | VAN SWERINGEN UNIT ACCUSED OF FRAUD; Cleveland Terminals Building Company Faces Receivership Suit Brought by Bondholder. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/bonus-by-diamond-match-extra-dividend-of-25c-a-share-on-common-and.html | BONUS BY DIAMOND MATCH; Extra Dividend of 25c a Share on Common and Preferred Voted. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/woman-dies-in-leap-to-escape-flames-clothing-afire-she-jumps-five.html | WOMAN DIES IN LEAP TO ESCAPE FLAMES; Clothing Afire, She Jumps Five Stories Into Snow and Is Mortally Injured. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/government-officials-ask-spectators-to-appear-in-sports-garb-ruud.html | Government Officials Ask Spectators to Appear in Sports Garb -- Ruud Breaks Course Mark in Ski-Jumping Practice at Garmisch-Partenkirchen -- U.S. Sextet Plays 6-6 Tie. | True | Special Cable to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/duveen-dinner-canceled.html | Duveen Dinner Canceled. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/rock-island-asks-delay-on-plan.html | Rock Island Asks Delay on Plan. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/no-silver-from-japan-morgenthau-denies-official-import-cites-a.html | NO SILVER FROM JAPAN.; Morgenthau Denies Official Import -- Cites a Bank's Deal. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/the-hugh-e-paines-are-dinner-hosts-mr-and-mrs-frederic-coudert-jr.html | THE HUGH E. PAINES ARE DINNER HOSTS; Mr. and Mrs. Frederic Coudert Jr. Among Their Guests at Roof Garden Party. J.C. PALMERS ENTERTAIN Mr. and Mrs. Daniel Ritchie Long Entertain at Supper in the Caprice Room of Waylin. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/us-canadian-sextets-plan-a-college-league.html | U.S., Canadian Sextets Plan a College League | True | | C1B 288180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/glendale-house-bought.html | Glendale House Bought. | True | | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/exbar-head-sentenced-former-president-of-camden-group-gets-jail.html | EX-BAR HEAD SENTENCED.; Former President of Camden Group Gets Jail Term in Theft. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/sec-is-asked-to-list-two-foreign-issues-permanent-registration.html | SEC IS ASKED TO LIST TWO FOREIGN ISSUES; Permanent Registration Sought for Denmark Mortgage Bank 5s and Estonia 7s. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/two-companies-list-loan-sponsors-underwriters-of-republic-steels.html | TWO COMPANIES LIST LOAN SPONSORS; Underwriters of Republic Steel's $45,000,000 Bonds Headed by Kuhn, Loeb. | True | Special to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/southern-drive-halts.html | Southern Drive Halts. | True | Wireless to THE NEW YORK TIMES. | C1B 288180 |
| 1936-01-24 | 1936-01-24 | https://www.nytimes.com/1936/01/24/archives/big-battle-is-raging-in-ethiopia-thousands-slain-both-sides-say.html | Big Battle Is Raging in Ethiopia; 'Thousands Slain,' Both Sides Say; Italians Attack in Effort to Break Ring of Defenders Around Makale -- Graziani Halts Advance in the South to Consolidate Gains -- Ras Desta Demtu Is Silent. BIG BATTLE BEGINS IN NORTH ETHIOPIA | True | By G.l. Steer.wireless To the New York Times. | C1B 288180 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/veto-message-facsimile-yesterdays-veto-by-the-president.html | Veto Message Facsimile; Yesterday's Veto by the President | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/moderation-group-suspends-activity-rockefeller-and-edsel-ford.html | MODERATION GROUP SUSPENDS ACTIVITY; Rockefeller and Edsel Ford 'Released' by Colby From Support of Body. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-gp-messervy-luncheon-hostess-mrs-robert-m-phillips-lady-leslie.html | MRS. G.P. MESSERVY LUNCHEON HOSTESS; Mrs. Robert M. Phillips, Lady Leslie and Mrs. J.L. Ashley Are Among Her Guests. KAY JORDAN ENTERTAINS Mr. and Mrs. Lynde Selden Give Dinner in Honor of Frank Andrews of London. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/jamaica-company-to-cut-water-rates-consumers-in-parts-of-queens-and.html | JAMAICA COMPANY TO CUT WATER RATES; Consumers in Parts of Queens and Nassau Counties to Save $50,000 Yearly. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/skidmore-plans-library-trustees-approve-project-as-the-next-major.html | SKIDMORE PLANS LIBRARY.; Trustees Approve Project as the Next Major College Building. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/victory-at-squash-to-columbia-club-defeats-new-york-ac-50-to-remain.html | VICTORY AT SQUASH TO COLUMBIA CLUB; Defeats New York A.C., 5-0, to Remain in First-Place Tie With Harvard Team. CRIMSON BEATS YALE CLUB Triumphs in Hard-Fought Match, 3-2, to Hold Pace in Class B Metropolitan League Play. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/obrien-to-run-in-600-at-millrose-games-new-york-stars-compete.html | O'Brien to Run in 600 at Millrose Games; New York Stars Compete Tonight in Boston | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/italian-losses-put-at-3000.html | Italian Losses Put at 3,000. | True | By G.l. Steerwireless To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/financial-markets-stocks-turn-irregular-treasury-bonds-off-dollar.html | FINANCIAL MARKETS; Stocks Turn Irregular; Treasury Bonds Off -- Dollar Goes Lower -- Commodities Ease. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/gov-hoffman-hints-at-a-frameup-asserts-he-wants-to-find-out-whether.html | GOV. HOFFMAN HINTS AT A 'FRAME-UP'; Asserts He Wants to Find Out Whether Hauptmann Was Sacrificed to Clamor. HITS AT PARDONS COURT Hochmuth Data, Already Given to Prisoner's Counsel, Is Denied to His Wife. | True | From a Staff Correspondent. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cement-king-seeks-asbestos.html | Cement King Seeks Asbestos. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-scottsboro-case.html | THE SCOTTSBORO CASE. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/neutrality-splits-war-cure-parley-delegates-are-confused-by-attacks.html | NEUTRALITY SPLITS WAR CURE PARLEY; Delegates Are Confused by Attacks on Bill, but Back Peace Policy. TRADE TREATIES UPHELD Conference Opposes Rising Budgets for Arms and Urges Our Joining the League. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/yankees-sign-hadley-veteran-with-sundra-and-baker-rookies-hurler.html | Yankees Sign Hadley, Veteran, With Sundra and Baker, Rookies; Hurler Obtained From Senators, Slated for Starting Duty, to Report Feb. 20 -- Davis in Giants' Fold -- Brandt Accepts Terms of Dodgers. | True | By John Drebinger. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/william-w-lee.html | WILLIAM W. LEE. | True | Special to TE IEW NOR TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/george-d-mackinnon-retired-official-of-canadian-steel-plant-bearing.html | GEORGE D. MACKINNON.; Retired Official of Canadian Steel Plant Bearing His Name. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dr-john-cohen-research-expert-at-mount-sinai-hospital-a-harvard.html | DR. JOHN COHEN.; Research Expert at Mount Sinai Hospital a Harvard Graduate, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/frazierlemke-act-upheld.html | Frazier-Lemke Act Upheld. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/icc-rejects-rail-merger-plan.html | I.C.C. Rejects Rail Merger Plan | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/pitkin-greif.html | Pitkin -- Greif. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/larger-circuit-planned-harness-racing-expansion-to-be-studied-at.html | LARGER CIRCUIT PLANNED.; Harness Racing Expansion to Be Studied at Meeting Monday. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/canners-condemn-federal-competition-national-association-opposes.html | CANNERS CONDEMN FEDERAL COMPETITION; National Association Opposes 'Disturbing Balance Established by Economic Laws.' | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/kagawa-scoffs-at-talk-of-war-christian-labor-leader-here-says-99.html | KAGAWA SCOFFS AT TALK OF WAR; Christian Labor Leader' Here, Says 99 Per Cent of Japan's Intellectual Busy Oppose It. STARTS BUSY SCHEDULE He Speaks at Three Meetings -- Two Conferences Today and Address Tonight Planned. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/kenya-interns-italian-troops.html | Kenya Interns Italian Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/financing-by-utility-lowell-mass-gas-light-to-open-bids-on-950000.html | FINANCING BY UTILITY.; Lowell, Mass., Gas Light to Open Bids on $950,000 Issue. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/hartman-vanquishes-jennings-for-title-defeats-1935-winner-1-up-in.html | HARTMAN VANQUISHES JENNINGS FOR TITLE; Defeats 1935 Winner, 1 Up, in Advertising League Golf -- Mrs. Abeel Wins. | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/lavish-court-fete-recalled-in-dance-russian-students-ball-at.html | LAVISH COURT FETE RECALLED IN DANCE; Russian Students Ball at Ritz-Carlton Has Setting of Flags and Czarist Emblems. NATIVE MAZURKA IS GIVEN Medieval Ballet, in the Style of Catherine the Great, Is a Feature of Entertainment. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/davis-denounces-aims-of-new-deal-in-sweeping-attack-he-tells-state.html | DAVIS DENOUNCES AIMS OF NEW DEAL; In Sweeping Attack He Tells State Bar Present Policy Leads to Autocracy. DEFENDS SUPREME COURT Conservative Democrat Leader Criticizes Officials Who Take Oaths Lightly. DAVIS DENOUNCES AIMS OF NEW DEAL | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/john-franklin-noxon.html | JOHN FRANKLIN NOXON. | True | Speal to TES NEW YORK Tgs. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-henry-b-gombers.html | MRS. HENRY B. GOMBERS. | True | Special to THE NW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cavalcade-covers-mile-in-fast-time-13625-effort-for-trial-at-santa.html | CAVALCADE COVERS MILE IN FAST TIME; 1:362-5 Effort for Trial at Santa Anita Compares Well With Track Mark. DISCOVERY ALSO BREEZES Runs Three-eighths in 0:34 3-5 -- Campillo Takes Feature and Returns $11.80. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/lea-luboshutzs-program.html | Lea Luboshutz's Program. | True | I.S. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/edward-starts-work-as-ruler-of-britain-spends-two-and-a-half-hours.html | EDWARD STARTS WORK AS RULER OF BRITAIN; Spends Two and a Half Hours at Buckingham Signing State Papers and Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/heads-military-engineers.html | Heads Military Engineers. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-garner-to-be-honored.html | Mrs. Garner to Be Honored. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/brooklyn-trading-sea-gate-home-sold-for-cash-garage-leased.html | BROOKLYN TRADING.; Sea Gate Home Sold for Cash -- Garage Leased. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/reginald-f-isaacs-attorney-here-many-years-was-reserve-officer.html | REGINALD F. ISAACS.; Attorney Here Many Years Was Reserve Officer During War, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fingerprints-of-all-are-urged-for-state-bill-proposes-issue-of.html | Fingerprints of All Are Urged for State; Bill Proposes Issue of Identification Cards | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/outside-factors-unsettle-cotton-list-ends-with-losses-of-7-to-24.html | OUTSIDE FACTORS UNSETTLE COTTON; List Ends With Losses of 7 to 24 Points Despite Some Inflationary Buying. JANUARY OFF THE BOARD Closing Quotations Are at a Premium of Nearly $2 a Bale Over the March. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/kennedy-submits-report-to-rca-completes-study-of-the-capital.html | KENNEDY SUBMITS REPORT TO R.C.A.; Completes Study of the Capital Structure That He Began a Month Ago. BOARD TO CONSIDER SOON Plan Expected to Be Presented to the Stockholders After Directors Act Upon It. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/queried-on-prince-of-wales.html | Queried on Prince of Wales. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/stocks-in-london-paris-and-berlin-british-market-firm-featured-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm, Featured by Strength in Home Rails -- Government Issues Gain. RENTES RISE ON BOURSE French List Continues to Resist Effect of Political Crisis -- German Trading Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/milk-shipments-slowed-farmers-encounter-difficulty-in-making.html | MILK SHIPMENTS SLOWED.; Farmers Encounter Difficulty in Making Deliveries. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-namereformer.html | THE NAME-REFORMER. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-c-b-fainer.html | MRS. C, B, FAINER, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/city-board-curbs-mayor-on-transit-he-offers-the-completed-unity.html | CITY BOARD CURBS MAYOR ON TRANSIT; He Offers the Completed Unity Plan but Is Checked in Move to Submit It to State Body. ASSAILS HIS OPPONENTS Will Hold Them 'Responsible' if Program Fails but They Delay Approval. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/good-turnover-in-wool-prices-hold-firm-manufacturing-demand-fair.html | GOOD TURNOVER IN WOOL.; Prices Hold Firm, Manufacturing Demand Fair. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/221373427-for-new-york-half-of-states-share-in-bonus-will-come-to.html | $221,373,427 FOR NEW YORK.; Half of State's Share in Bonus Will Come to This City. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/whitehead-takes-final-tops-tryon-in-coral-gables-golf-for-4th-title.html | WHITEHEAD TAKES FINAL.; Tops Tryon in Coral Gables Golf for 4th Title of Season. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/investment-concerns-assets-up.html | Investment Concern's Assets Up | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/havana-yacht-races-put-off.html | Havana Yacht Races Put Off. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/gurney-jackson.html | Gurney -- Jackson. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/greenwich-gas-hearing-put-off.html | Greenwich Gas Hearing Put Off. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/hun-jayvees-play-1515-tie.html | Hun Jayvees Play 15-15 Tie. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/commodity-markets-several-staples-rise-sharply-in-heavy-trading.html | COMMODITY MARKETS.; Several Staples Rise Sharply in Heavy Trading -- Silk and Cottonseed Oil Futures Decline. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/seton-hospital-to-benefit.html | Seton Hospital to Benefit. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/british-avert-mine-strike-by-a-3pence-concession.html | British Avert Mine Strike By a 3-Pence Concession | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/yawl-disabled-two-dead-one-lost-one-body-found-on-board-and-another.html | YAWL DISABLED, TWO DEAD, ONE LOST; One Body Found on Board and Another in Sea Off the Coast at Cape May. HOPE FOR OWNER IS DIM Darkness Ends Search for Knute Stokes, Member of the City Island Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/december-jobs-up-694700-over-1934-secretary-perkins-says-gain-spurs.html | DECEMBER JOBS UP 694,700 OVER 1934; Secretary Perkins Says Gain Spurs Hope That Relief Outlays Can Be Cut. PAYROLLS ALSO INCREASE Retail Trade Improvement Most Marked With Less-Than-Seasonal Losses in Other Fields. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/secrecy-veils-sopwiths-plans-for-prospective-cup-challenger-his.html | Secrecy Veils Sopwith's Plans For Prospective Cup Challenger; His Intention Is to Reveal as Little as Possible Regarding Endeavour II, Which Will Not Start Racing Until the End of June -- Order Is Placed for a New Motor Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/art-sale-brings-23117.html | Art Sale Brings $23,117. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/palmer-committed-for-mental-tests-engineer-who-threatened-president.html | PALMER COMMITTED FOR MENTAL TESTS; Engineer Who Threatened President Sent to Bellevue on Basis of Probation Report. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rules-widow-must-pay-court-holds-insurance-may-be-levied-on-for-her.html | RULES WIDOW MUST PAY.; Court Holds Insurance May Be Levied On for Her Debts. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/farm-benefits-voted-with-deficiency-bill-house-tacks-on-296185000.html | FARM BENEFITS VOTED WITH DEFICIENCY BILL; House Tacks On $296,185,000 -- Drops Potato Act Fund, Finances Security Board. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/new-jury-charged-in-rackets-inquiry-justice-mccook-says-scope-of-in.html | NEW JURY CHARGED IN RACKETS INQUIRY; Justice McCook Says Scope of Investigation Is Wide but Extortion Is Chief Target. VICE ALSO IS INCLUDED Special Attention Called to 'Protection' Charges -- Group of 7 Held by Magistrate. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/income-up-in-year-for-acme-steel-1757973-net-or-535-a-share.html | INCOME UP IN YEAR FOR ACME STEEL; $1,757,973 Net, or $5.35 a Share, Compares With $1,020,533 in 1934. INCREASE IN LAST QUARTER Profit Rises to $438,156 From $384,479 -- Reports by Other Corporations. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sprague-to-speak-here-will-open-columbia-university-club-series-on.html | SPRAGUE TO SPEAK HERE.; Will Open Columbia University Club Series on Feb. 1. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/francous-trade-declined-last-year-34000000-drop-reported-by-paris.html | FRANCO-U.S. TRADE DECLINED LAST YEAR; $34,000,000 Drop Reported by Paris Greater Than With Any Other Country Except Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/kondylis-threatens-a-revolt-in-greece-declares-he-will-overthrow.html | KONDYLIS THREATENS A REVOLT IN GREECE; Declares He Will Overthrow the Government if Venizelists Win at Polls Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/church-activities-of-interest-in-city-madison-presbyterian-to-honor.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Madison Presbyterian to Honor W.W. Hall, Elder, for Forty Years of Service. ENDEAVOR SESSION TODAY Dutch Protestants Will Install Officers -- Trinity Episcopal to Be Consecrated. | True | By Rachel K. McDowell. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/professional-requirements-highest-standards-for-three-callings.html | PROFESSIONAL REQUIREMENTS; Highest Standards for Three Callings Found in New York State. | True | M.E. M'IVER. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/lawyers-win-bar-fight-connecticut-admits-six-new-yorkers-to.html | LAWYERS WIN BAR FIGHT.; Connecticut Admits Six New Yorkers to Practice in That State. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/medical-society-to-entertain.html | Medical Society to Entertain. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/readers-of-digest-oppose-new-deal-special-canvass-shows-same.html | READERS OF DIGEST OPPOSE NEW DEAL; Special Canvass Shows Same Percentages as Previous Nation-Wide Poll. VOTE BY CITIES COMPARED Of 48 Supporting Roosevelt in 1934 Only 14 Favored His Policies in Later Check. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/william-robyns-veteran-actor-played-in-first-iuncle-toms-cabin-cast.html | WILLIAM ROBYNS; Veteran Actor Played in First IUncle Tom's Cabin' Cast. | True | Special to THE NEV YOaK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/ambrose-hennessy.html | AMBROSE HENNESSY. | True | Special to T iz YORX TXaES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mortgage-company-to-pay.html | Mortgage Company to Pay. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/reserve-board-slate-hinted-for-monday-president-says-he-may-send.html | RESERVE BOARD SLATE HINTED FOR MONDAY; President Says He May Send Nominations of 6 of 7 to the Senate That Day. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/citywide-strike-in-buildings-near-walkouts-set-for-feb-1-feb-10-and.html | CITY-WIDE STRIKE IN BUILDINGS NEAR; Walkouts Set for Feb. 1, Feb. 10 and March 1 After Peace Conference Breaks Up. BOTH SIDES ARE ADAMANT More Owners Are Reported to Have Surrendered in Areas Already Affected. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mussolini-assails-new-5power-pact-terms-alliance-dangerous-useless.html | MUSSOLINI ASSAILS NEW 5-POWER PACT; Terms Alliance Dangerous, Useless and Violative of League Principles. HE WARNS ON SANCTIONS Note to Participating States Holds Each Responsible for 'Individual' Measures. | True | By Arnold Cortesi.wireless To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mayor-gets-texas-bird-also-receives-commission-as-captain-of.html | MAYOR GETS TEXAS BIRD.; Also Receives Commission as Captain of Centennial Rangers. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/quoddy-gets-2000000-more.html | Quoddy' Gets $2,000,000 More. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/new-swim-regord-is-set-by-lockman-textile-ace-annexes-breast-stroke.html | NEW SWIM REGORD IS SET BY LOCKMAN; Textile Ace Annexes Breast Stroke in P.S.A.L. Title Meet in 0:51.5. M'DERMOTT WINS LAURELS Triumphs in Free-Style Event -- Washington, Erasmus Tie for Team Honors. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/buying-retarded-by-cold-weather-figures-on-retail-sales-lower-in.html | BUYING RETARDED BY COLD WEATHER; Figures on Retail Sales Lower in Most Sections This Week, Dun's Survey Shows. WHOLESALE LINES ACTIVE Merchants Send in Rush Orders for Winter Items -- Purchasing for Spring Progresses. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/2000-at-garden-city-ball.html | 2,000 at Garden City Ball. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/henry-s-atterbury-brother-of-late-rail-executive-dies-on-87th.html | HENRY S. ATTERBURY.; Brother of Late Rail Executive Dies on 87th Birthday, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/near-agreement-on-plan.html | Near Agreement on Plan. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/king-and-mother-join-folk-at-bier-edward-and-queen-mary-enter.html | KING AND MOTHER JOIN FOLK AT BIER; Edward and Queen Mary Enter Unannounced as People of London File by Dead Ruler. 140,000 PAY THEIR TRIBUTE Line Forms at Midnight Though Doors Do Not Open Till 8 A.M. -People Pass By for 14 Hours. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/child-to-mrs-js-gaines-3d.html | Child to Mrs. J.S. Gaines 3d. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cronin-bondsman-guilty-of-forgery-head-of-defunct-company-is.html | CRONIN, BONDSMAN, GUILTY OF FORGERY; Head of Defunct Company Is Remanded to Tombs for Sentence on Feb. 6. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/japan-to-slow-up-her-chinese-policy-patience-and-forbearance-to-be.html | JAPAN TO SLOW UP HER CHINESE POLICY; ' Patience and Forbearance' to Be the Rule in the Future, Spokesman Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/snipe-class-dinner-held-parachute-spinnaker-for-15foot-boats-is.html | SNIPE CLASS DINNER HELD.; Parachute Spinnaker for 15-Foot Boats Is Introduced. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/lenglet-triumphs-easily-over-birkie-lands-frequently-but-fails-to.html | LENGLET TRIUMPHS EASILY OVER BIRKIE; Lands Frequently but Fails to Impress in American Debut at Garden. BRESCIA BEATS CONNELLY Returns Rival's Fire and Goes On to Decision -- Massare Outpoints Simms. | True | By James P. Dawson. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/major-henry-9-philatelist-dead-philadelphian-invited-with-george-vs.html | MAJOR HENRY, 9, PHILATELIST, DEAD; Philadelphian Invited, With George Vs Approval, to Sign Philatelists' Roster, HE WAS RETIRED ATTORNEY Entered Service in Early Part of World War and Served on Staff of 79th Division, | True | apecial to THE NEW YORX TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/text-of-new-margin-requirements.html | Text of New Margin Requirements | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rendres-dr0wn-theol06ian74die-retired-six-years-ago-after-41-years.html | REN.DR.E.S. DR0WN, THEOL06IAN,74,DIES; Retired Six Years Ago After 41 Years on Seminary Staff in Cambridge. AUTHOR OF SEVERAL BOOKS Defended Inclusion of 39 Articles in Episcopal Prayer Book at Session in 1925. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/florida-colonists-give-many-parties-miriam-stowers-entertains-a.html | FLORIDA COLONISTS GIVE MANY PARTIES; Miriam Stowers Entertains a Large Group of Palm Beach Residents at La Solano. THE J. JAY O'BRIENS HOSTS Mrs. Frederick Hattersley Has Guests at Luncheon in the Bath and Tennis Club. | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mixing-of-banking-and-politics-hit-head-of-philadelphia-reserve.html | MIXING OF BANKING AND POLITICS HIT; Head of Philadelphia Reserve Bank Tells of Pressure in Some Sections. 750 ATTEND CONFERENCE Pennsylvania Official Suggests Control of Chartering Be Centralized. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sunday-school-head-held-as-wife-slayer-young-michigan-farmer.html | SUNDAY SCHOOL HEAD HELD AS WIFE SLAYER; Young Michigan Farmer, Accused of Firing Victim's Chair, Denies the Charge. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/hundreds-at-mccooey-mass.html | Hundreds at McCooey Mass. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/radio-tribute-to-george-amateurs-of-empire-to-observe-24-hours.html | RADIO TRIBUTE TO GEORGE; Amateurs of Empire to Observe 24 Hours' Silence Tomorrow. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/news-from-long-ago.html | NEWS FROM LONG AGO. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rulers-start-to-london-king-carol-king-boris-and-prince-paul-on-way.html | RULERS START TO LONDON.; King Carol, King Boris and Prince Paul on Way to Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/martin-m-connelly.html | MARTIN M. CONNELLY. | True | Specia! to T NEW YORK TrES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/drrobertdenioh-educator-67-dies-head-of-the-pomona-college.html | DR.ROBERTDENISOH, EDUOATOR, 67, DIES; Head of the Pomona College Philosophy Department 15 Years Succumbs on Coast. CONGREGATIONAL PASTOR Made Distinguished Record for War Service With Red Cross in Serbia and Albania. | True | Special to THE IEW YOP-TI3JCS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/veteran-wins-sled-dog-derby.html | Veteran Wins Sled Dog Derby. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/carteret-six-triumphs-downs-hun-school-31-as-brown-stars-with-two.html | CARTERET SIX TRIUMPHS.; Downs Hun School, 3-1, as Brown Stars With Two Goals. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/daiger-sails-today-for-coast.html | Daiger Sails Today for Coast. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/elmer-richards-newark-contractor-is-stricken-in-panama-on-way-t__.html | ELMER RICHARDS.; Newark Contractor is Stricken in Panama on Way t.__o__California, | True | Special to THE NgW YOP. E TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/president-spikes-currency-rumors-says-silver-dollar-revaluation-is.html | PRESIDENT SPIKES CURRENCY RUMORS; Says Silver Dollar Revaluation Is News to Him and Scouts Free Gold Market Idea. OTHER SOURCES IN ACCORD The White House Also Denies Impending Announcement of Change in Fiscal Policies. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/premier-honors-in-junior-league-squash-racquets-captured-by-mrs.html | Premier Honors in Junior League Squash Racquets Captured by Mrs. Lamme; MRS. LAMME WINS FOUR-GAME FINAL Subdues Miss Page in Junior League Squash Racquets by 15-12, 17-16, 9-15, 15-13. 1935 RESULT IS REVERSED Rye Star Rallies to Capture Every Chapter Except Third in Hard-Fought Match. | True | By Allison Danzig. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fall-laid-to-heads-of-baltimore-trust-courts-investigator-blames.html | FALL LAID TO HEADS OF BALTIMORE TRUST; Court's Investigator Blames $29,000,000 Loss on Bank's First Two Presidents. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/minor-status-at-funeral-for-archbishop-of-york.html | Minor Status at Funeral For Archbishop of York | True | By the Canadian Press. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/contract-change-hits-cotton-goods-up-and-down-clause-is-applied-to.html | CONTRACT CHANGE HITS COTTON GOODS; ' Up and Down' Clause Is Applied to Prices on All Products That May Be Taxed. BUYERS CRITICAL OF MOVE Will Not Know Costs and Cannot Set Prices -- Halt in Trading May Pile Up Stocks. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/excerpts-from-john-w-daviss-address-before-the-state-bar.html | Excerpts From John W. Davis's Address Before the State Bar | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cedarhurst-house-bought.html | Cedarhurst House Bought. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/president-and-congress.html | PRESIDENT AND CONGRESS. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/state-banking-changes-clinton-trust-new-york-permitted-to-increase.html | STATE BANKING CHANGES.; Clinton Trust, New York, Permitted to Increase Capital. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fiances-death-hidden-woman-passenger-on-liner-not-told-news-until.html | FIANCE'S DEATH HIDDEN.; Woman Passenger on Liner Not Told News Until Arrival Here. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/borah-to-announce-candidacy-next-month-plans-radio-address-to.html | Borah to Announce Candidacy Next Month; Plans Radio Address to Backers on Feb. 22 | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/y-drive-gifts-reported-trades-and-industry-groups-obtain-5075-from.html | Y' DRIVE GIFTS REPORTED.; Trades and Industry Groups Obtain $5,075 From 90 Donors. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/roosevelt-dinner-reservations.html | Roosevelt Dinner Reservations. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sheriffs-aide-is-indicted.html | Sheriff's Aide Is Indicted. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/text-of-mussolinis-statement.html | Text of Mussolini's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/judicial-autocracy.html | Judicial Autocracy. | True | FRANCIS J. BASSETT. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/administration-attitude-executive-comment-on-aaa-decision-is.html | ADMINISTRATION ATTITUDE.; Executive Comment on AAA Decision Is Regarded as Faulty. | True | HENRY D. PATTON. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/plans-service-for-king-george.html | Plans Service for King George. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fuel-oil-prices-raised-14-cent-a-gallon-advance-on-three-grades.html | FUEL OIL PRICES RAISED.; 1/4 Cent a Gallon Advance on Three Grades Here and in Westchester. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/london-profiteers-reap-harvest-selling-seats-on-funeral-route-some.html | London Profiteers Reap Harvest Selling Seats on Funeral Route; Some Vantage Points Go as High as 5 Guineas, With Window for 35 -- Navy Men Will Have Place of Honor at George's Rites, in Recognition of His Love for the Sea. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/jersey-city-lawyer-found-dead.html | Jersey City Lawyer Found Dead. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SALVATORE T. GAMBINO. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/explains-debt-margin-the-citizens-budget-group-sets-77000000-rise.html | EXPLAINS DEBT MARGIN.; The Citizens Budget Group Sets $77,000,000 Rise Since Oct. 1. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/shikat-throws-bisignano-triumphs-with-double-shoulder-lock-in-3321.html | SHIKAT THROWS BISIGNANO; Triumphs With Double Shoulder Lock in 33:21 at Jamaica. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/snow-train-heads-north-takes-skiers-out-for-weekend-another-goes.html | SNOW TRAIN HEADS NORTH.; Takes Skiers Out for Week-End -- Another Goes Tomorrow. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rhodes-scholar-leads-college.html | Rhodes Scholar Leads College. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/pianos-aplenty.html | Pianos Aplenty. | True | BLANCHE PECKHAM, | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/hill-burrill.html | Hill -- Burrill. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/a-safety-valve-restored.html | A "SAFETY VALVE" RESTORED. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/germany-curbs-church-libraries-public-schools-are-forbidden-to-aid.html | GERMANY CURBS CHURCH LIBRARIES; Public Schools Are Forbidden to Aid Them Because They Are 'Confessional.' PARTY STATUS REDEFINED Bavarian Leader Calls State Merely Executive for Will of National Socialism. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/shipowners-deny-logkout-on-coast-say-they-welcome-federal-inquiry.html | SHIPOWNERS DENY LOGKOUT ON COAST; Say They 'Welcome' Federal Inquiry Asked by Bridges of Maritime Federation. UNION CHIEF CHARGES PLOT Employers Reply That Left Wing Tries to Hide Issue of Keeping Contracts. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/to-wind-up-granby-mining-liquidating-value-on-dec-31-set-at-1006-a.html | TO WIND UP GRANBY MINING; Liquidating Value on Dec. 31 Set at $10.06 a Share. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-play-ethiopia-the-first-issue-of-the-living-newspaper-which-the.html | THE PLAY; ' Ethiopia,' the First Issue of The Living Newspaper, Which the Federal Theatre Cannot Publish. | True | By Brooks Atkinson. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/attack-furniture-racket-dealers-open-drive-on-fake-wholesale-houses.html | ATTACK FURNITURE RACKET; Dealers Open Drive on Fake Wholesale Houses. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/tells-merghants-depression-is-over-david-ovens-sees-our-greatest.html | TELLS MERGHANTS DEPRESSION IS OVER; David Ovens Sees Our Greatest Prosperity Ahead -- Dry Goods Convention Ends. BATTLE OF BRANDS' AIRED Retailers Urged to Push Their Own Items -- Warning on Price Dictation by Manufacturers. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/offers-royalty-income-shares.html | Offers Royalty Income Shares. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sports-of-the-times-a-few-drops-in-the-basket.html | Sports of the Times; A Few Drops in the Basket. | True | Reg. U.S Pat. OffBy John Kieran. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/front-page-2-no-title-italians-say-foe-lost-8000-in-fight.html | Front Page 2 -- No Title; ITALIANS SAY FOE LOST 8,000 IN FIGHT | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/german-market-is-firm.html | German Market Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/yale-ceilings-fall-students-driven-out-quarters-closed-to-180-in.html | YALE CEILINGS FALL; STUDENTS DRIVEN OUT; Quarters Closed to 180 in New Timothy Dwight College -- Damage Not Serious. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/light-rate-rehearing-denied.html | Light Rate Rehearing Denied. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/agreement-is-near-on-aaa-substitute-spokesmen-for-3-groups-will.html | AGREEMENT IS NEAR ON AAA SUBSTITUTE; Spokesmen for 3 Groups Will Present the Bill to Congress Committees Today. QUICK PASSAGE PREDICTED Whole Program Is Modification of Bankhead Plan -- Cost Put at $500,000,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/confesses-36000-theft-youth-says-he-punctured-invisible-glass-and.html | CONFESSES $36,000 THEFT.; Youth Says He Punctured 'Invisible' Glass and Took Rings. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dollar-again-off-on-inflation-urge-expected-imminence-of-currency.html | DOLLAR AGAIN OFF ON INFLATION URGE; Expected Imminence of Currency Move by President Puts Pound to $5.02 1/4. FRANC AND GUILDER RISE Netherlands Unit Above Figure for Taking Our Gold -- Canadian Money at Premium. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/alcatraz-nearly-at-normal.html | Alcatraz Nearly at Normal. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/investor-acquires-madison-av-house-buys-fourstory-flat-near-92d.html | INVESTOR ACQUIRES MADISON AV. HOUSE; Buys Four-Story Flat Near 92d Street for Cash Over $30,000 Mortgage. HARLEM BUILDINGS SOLD St. Nicholas Terrace and 122d St. Properties Change Hands -- Home Leased to Sculptor. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/city-votes-20000-for-drukman-case-but-todd-must-supply-more.html | CITY VOTES $20,000 FOR DRUKMAN CASE; But Todd Must Supply More 'Detailed' Expense Data to Get Additional Funds. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/livingston-fox.html | Livingston -- Fox. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fur-store-is-robbed-four-tell-of-being-cowed-with-pistols-by-two.html | FUR STORE IS ROBBED.; Four Tell of Being Cowed With Pistols by Two Thugs. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/beethoven-concert-presented.html | Beethoven Concert Presented. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/plans-3000000-pulp-mill.html | Plans $3,000,000 Pulp Mill. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/constitution-plan-delayed-by-afl-executive-council-will-wait-until.html | CONSTITUTION PLAN DELAYED BY A.F.L.; Executive Council Will Wait Until April to Prepare a Proposed Amendment. STUDY OF NEEDS ORDERED Green Is Also Instructed to Draft Proposals to Protect Social Welfare Laws. | True | By Louis Stark.special To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/ends-life-in-leap-after-shot-fails-auto-dealer-fires-bullet-into.html | ENDS LIFE IN LEAP AFTER SHOT FAILS; Auto Dealer Fires Bullet Into Eye, Walks 3 Blocks and Goes to Roof of Apartment House. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/magistrate-solomon-honored.html | Magistrate Solomon Honored. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-fanny-rudd-cantine-member-of-old-new-england-family-dies-in.html | MRS. FANNY RUDD CANTINE.; Member of Old New England Family Dies in Hospital Here, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/brooklyn-tech-plays-tie-all-even-with-new-utrecht-six-11-in.html | BROOKLYN TECH PLAYS TIE; All Even With New Utrecht Six, 1-1, in Non-League Game. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/disputing-mr-wallace.html | Disputing Mr. Wallace. | True | SELWYN W. ROBERTS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/300000-loan-is-placed-on-corner-near-macys.html | $300,000 Loan Is Placed On Corner Near Macy's | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/john-mills-basso-member-o-quartet-became-iii-on-tour-of-england.html | JOHN MILLS.; Basso Member o. Quartet Became III on Tour of England, | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/troth-announced-of-patricla-ainsa-texas-girl-to-be-wed-to-baron.html | TROTH ANNOUNCED OF PATRICIA AINSA; Texas Girl to Be Wed to Baron Istvan Koranyi, Son of Late Hungarian Diplomat. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/miss-killeen-honored-she-is-entertained-at-a-supper-dance-by-her.html | MISS KILLEEN HONORED.; She Is Entertained at a Supper Dance by Her Parents. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/whipsaw-with-myrna-loy-and-spencer-tracy-at-the-capitol-calling-of.html | ' Whipsaw,' With Myrna Loy and Spencer Tracy, at the Capitol -- 'Calling of Dan Matthews.' | True | By Frank S. Nugent. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/lakme-draws-large-audience.html | Lakme Draws Large Audience. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/neutrality-bill-hearings.html | Neutrality Bill Hearings. | True | PETER L.F. SABBATINO. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/1000000-gifts-of-stock-listed-chapin-of-hudson-motors-gave-away.html | $1,000,000 GIFTS OF STOCK LISTED; Chapin of Hudson Motors Gave Away $1,067,500 -- W.N.Reynolds $1,700,000 in 2 Lots. BIG PURCHASES AND SALES SEC Makes Supplemental Report on Changes by Shareholders and Corporate Officers. $1,000,000 GIFTS OF STOCK LISTED | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/george-h-crawford.html | GEORGE H, CRAWFORD. | True | Special to THE NgW YORK TIMg | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/byrne-on-insurance-board.html | Byrne on Insurance Board. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mae-wests-manager-acquitted.html | Mae West's Manager Acquitted. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/scottsboro-negro-shot-trying-break-as-he-stabs-guard-ozie-powell.html | SCOTTSBORO NEGRO SHOT TRYING BREAK AS HE STABS GUARD; Ozie Powell, Armed With Knife Smuggled to Him in Jail, Attacks Deputy in Car. TRIAL HAD BEEN DEFERRED Prisoner 'Feared Murder' on Way Back to Birmingham -- Governor Orders Inquiry. SCOTTSBORO NEGRO SHOT TRYING BREAK | True | By F. Raymond Daniell.special To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/swedish-ski-star-to-train-us-team-utterstrom-will-seek-to-improve.html | SWEDISH SKI STAR TO TRAIN U.S. TEAM; Utterstrom Will Seek to Improve Americans' Cross-Country Technique. CHANGES MADE IN JUMP Federation Acts to Limit Distance of Leaps -- U.S. Hockey Squad Set Back, 8 to 4. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/2-die-many-routed-in-49th-st-blaze-man-and-wife-perish-as-fire.html | 2 DIE, MANY ROUTED IN 49TH ST. BLAZE; Man and Wife Perish as Fire Sweeps Four-Story Rooming House on East Side. TENANT LEAPS OFF ROOF Firemen in Bitter Cold Carry 20 Down Ladder -- Red Cross and ERB Aid Victims. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/edward-bronsveld.html | EDWARD BRONSVELD. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/southerners-give-dance-north-carolina-society-of-new-york-holds.html | SOUTHERNERS GIVE DANCE.; North Carolina Society of New York Holds Annual Event. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/six-pastors-named-in-brooklyn-diocese-eighteen-assistants-also-are.html | SIX PASTORS NAMED IN BROOKLYN DIOCESE; Eighteen Assistants Also Are Assigned to New Posts by Bishop Molloy. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/liverpools-cotton-week-imports-up-british-stocks-somewhat-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up -- British Stocks Somewhat Higher. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/third-party-move-started.html | Third Party Move Started. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/government-bonds-drop-thirteen-issues-decline-18-point-or-more-on.html | GOVERNMENT BONDS DROP.; Thirteen Issues Decline 1/8 Point or More on Bonus Vote. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/greek-conducts-boston-symphony-dmitri-mitropoulos-of-athens.html | GREEK CONDUCTS BOSTON SYMPHONY; Dmitri Mitropoulos of Athens Conservatory Reveals Exceptional Gifts. AN IMPETUOUS MUSICIAN Beethoven's Rarely Played 'Leonore' Overture No. 2 Contrasted With Three Other Works. | True | By Olin Downes.special To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/distance-is-restricted.html | Distance Is Restricted. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-e-h-pool-dies-wife-of-physician-ember-of-noted-lanier-family-i.html | MRS. E. H. POOL DIES; WIFE OF PHYSICIAN; ember of Noted Lanier Family i of Virginia -- Granddaughter i of New York Banker. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/to-get-hylan-post-magistrate-obrien-to-be-promoted-to-childrens.html | TO GET HYLAN POST.; Magistrate O'Brien to be Promoted to Children's Court. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/hartman-gains-net-final-tops-pagel-86-97-in-brooklyn-tourney.html | HARTMAN GAINS NET FINAL.; Tops Pagel, 8-6, 9-7, In Brooklyn Tourney -- Thompson Wins. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/st-pauls-chapel-reopens-its-gates-ceremony-follows-48hour-closing.html | ST. PAUL'S CHAPEL REOPENS ITS GATES; Ceremony Follows 48-Hour Closing to Reaffirm Title to the Churchyard. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/miss-sallycomln-bride-in-club-here-i-her-marriage-to-w-t-adee-held.html | MISS SALLY.COMLN BRIDE IN CLUB HERE I; Her Marriage to W. T, Adee ; Held in a Setting of Cherry Blossoms at The Colony. ATTENDED BY HER SISTER i Couple Depart Today on West Indies Cruise -- They Will Make Their Home in Tuxedo Park, | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/pratt-tops-alumni-3522-fink-of-graduates-quintet-is-high-scorer.html | PRATT TOPS ALUMNI, 35-22.; Fink of Graduates' Quintet Is High Scorer With 11 Points. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/bond-plan-set-out-in-bonus-measure-steps-by-treasury-are-specified.html | BOND PLAN SET OUT IN BONUS MEASURE; Steps by Treasury Are Specified for Issue Under Second Liberty Loan Act. PAYMENT PLAN DEFINED Bill Gives Direction to Administrator of Veteran Affairs as to Meeting Claims. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-moody-stars-against-richards-loses-75-61-but-amazes-observers.html | MRS. MOODY STARS AGAINST RICHARDS; Loses, 7-5, 6-1, but Amazes Observers With Her Fine Stroking in Practice. WINS OPPONENT'S PRAISE British Champion Is Hitting Harder Than Ever in His Opinion -- Wear Impressed. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/seton-hall-triumphs-tops-st-peters-college-five-3317-pietranski.html | SETON HALL TRIUMPHS.; Tops St. Peter's College Five, 33-17, Pietranski Starring. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sheet-steel-output-at-689.html | Sheet Steel Output at 68.9%. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/benedicks-club-holds-dance.html | Benedicks Club Holds Dance. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/animal-haven-has-deficit-speyer-hospital-reports-2000-shortage.html | ANIMAL HAVEN HAS DEFICIT; Speyer Hospital Reports $2,000 Shortage After Busiest Year. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/son-to-willoughby-sharps.html | Son to Willoughby Sharps. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/toronto-exchange-shut-tuesday.html | Toronto Exchange Shut Tuesday | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/transvaal-gold-record-new-marks-set-in-1935-for-milling-profits-and.html | TRANSVAAL GOLD RECORD.; New Marks Set in 1935 for Milling, Profits and Dividends. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/tokyo-center-plans-dinner.html | Tokyo Center Plans Dinner. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/connecticut-life-report-insurance-company-increased-its-assets-last.html | CONNECTICUT LIFE REPORT; Insurance Company Increased Its Assets Last Yea. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/german-flier-is-killed-captain-neuenhofen-established-altitude.html | GERMAN FLIER IS KILLED.; Captain Neuenhofen Established Altitude Record in 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/wool-dealers-buy-wooster-st-plant-l-tulcin-son-get-building-on-site.html | WOOL DEALERS BUY WOOSTER ST. PLANT; L. Tulcin & Son Get Building on Site Held by Sellers for Almost Eighty Years. WASHINGTON HEIGHTS DEAL St. Nicholas Av. Dwelling Resold After a Year -- Bank Disposes of an Apartment Hotel. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sells-forest-hills-home.html | Sells Forest Hills Home. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/suicide-in-flogging-case-tampa-business-man-questioned-on-murder.html | SUICIDE IN FLOGGING CASE.; Tampa Business Man, Questioned on Murder, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/retention-of-january-dates-for-motor-boat-show-approved-by.html | Retention of January Dates for Motor Boat Show Approved by Manufacturers; OFFICIALS PREPARE FOR SHOW'S FINALE Successful Exhibition Ends Tonight -- Task of Removing 100 Motorboats to Begin. SUTPHEN IS RE-ELECTED Will Continue as President of Manufacturers -- Municipal Boat Basin Endorsed. | True | By Clarence E. Lovejoy. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sarraut-cabinet-formed-in-france-radical-socialist-base-is-aided-by.html | SARRAUT CABINET FORMED IN FRANCE; Radical Socialist Base Is Aided by Strong Leaders From Left and Right Groups. FLANDIN IN FOREIGN POST Pro-British Policy Is Expected, Which Is Likely to Aid Paris in Obtaining Loans. | True | By P.j. Philip.wireless To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/politics-charged-to-the-wpa-by-rice-living-newspaper-censored-as.html | POLITICS CHARGED TO THE WPA BY RICE; ' Living Newspaper' Censored as Injurious to Democrats, Says Director Who Quit. REPORTERS SEE 'ETHIOPIA' After Special Performance Cast Appeals for Guarantee of Freedom of Expression. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/brundage-expects-complete-us-representation-in-berlin-olympic.html | Brundage Expects Complete U.S. Representation in Berlin Olympic Events; FULL TEAM WILL GO TO GAMES IN BERLIN Brundage, Sailing for Winter Olympics, Predicts Successful Drive for Funds. EARLY RETURNS PLEASING A.O.C. Head Reveals Athletes Will Not Be Picked on Basis of Past Records Alone. | True | By Arthur J. Daley. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/morris-ko-e-stier.html | MORRIS KO E STI.E.R. | True | sictsl to Trs Nw YoRx Ts. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/aquarium-society-elects.html | Aquarium Society Elects. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/son-o-xs_-nator-launched-roosevelt-bull-moose-campaign-and-directed.html | son o x-s_ NAToR; Launched Roosevelt Bull Moose Campaign and Directed the Pennsylvania Group. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/thorne-estate-appraised-2444899-left-by-woman-goes-to-companion-and.html | THORNE ESTATE APPRAISED; $2,444,899 Left by Woman Goes to Companion and Family. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/359638-to-be-returned-court-orders-refund-of-processing-taxes-to.html | $359,638 TO BE RETURNED.; Court Orders Refund of Processing Taxes to Three Gobel Units. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/treasure-hunt-aids-art-school.html | Treasure Hunt Aids Art School. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/silicosis-relief-organized-here-public-support-to-be-asked-for-west.html | SILICOSIS RELIEF ORGANIZED HERE; Public Support to Be Asked for West Virginia Victims of "Industrial Disaster.' MEDICAL TESTS ARE URGED Officials of Union Carbide Co. Deny Epidemic and Express Pride in Safety Record. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/three-convicted-at-st-paul-in-bremer-plot-finger-man-and-abductor.html | Three Convicted at St. Paul in Bremer Plot; 'Finger Man' and Abductor Get Life Terms | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/ouster-denial-upheld-appellate-division-affirms-ruling-in-suit.html | OUSTER DENIAL UPHELD.; Appellate Division Affirms Ruling in Suit Against Mayor. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/armour-plans-cut-in-prior-charges-new-policy-explained-by-fh-prince.html | ARMOUR PLANS CUT IN PRIOR CHARGES; New Policy, Explained by F.H. Prince, Designed to Help Common Stock. PREFERRED TO BE CALLED Chairman Going Abroad to Float Bond Issue on Properties of English Unit. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sol-n-sheridan-i-historian-and-newspaper-man-was-author-of.html | SOL N. SHERIDAN. I !; Historian and Newspaper Man Was Author of Children's Books. | True | Special to THE NEW YORK TIMES. ! | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-eliot-sumner.html | MRS. ELIOT SUMNER. | True | Special to TB lgmw YORK T"-s- | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/house-swiftly-overrides-bonus-veto-by-roosevelt-senate-to-act-on.html | HOUSE SWIFTLY OVERRIDES BONUS VETO BY ROOSEVELT; SENATE TO ACT ON MONDAY; HOUSE VOTE IS 324 TO 61 President Sends Brief Message in Own Hand, Citing 1935 Stand. POINTS OUT HIGHER OUTLAY Leaders Overwhelmed in Attempt to Delay Test -- Republicans Join in Blocking Them. COST TO BE $2,491,000,000 Party's Senate Chiefs Predict Defeat of Executive by Big Margin in That Chamber. HOUSE OVERRIDES BONUS BILL VETO | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/leads-in-philadelphia-tax-et-stotesbury-lists-personal-property.html | LEADS IN PHILADELPHIA TAX; E.T. Stotesbury Lists Personal Property Totaling $3,559,045. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/45-more-given-for-neediest.html | $45 More Given for Neediest. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-cost-of-housing-recently-completed-projects-held-to-be-too.html | THE COST OF HOUSING.; Recently Completed Projects Held to Be Too Expensive. | True | JOHN D. COLGAN. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/drueding-wetzel.html | Drueding -- Wetzel. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/simon-school-dedicated-the-late-philanthropist-eulogized-at.html | SIMON SCHOOL DEDICATED.; The Late Philanthropist Eulogized at Ceremony in 109th St. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/opposed-to-secrecy.html | Opposed to Secrecy. | True | ARTHUR J. HARTLEY. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/heads-doctors-equity-group.html | Heads Doctors' Equity Group. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/france-honors-clark-howell.html | France Honors Clark Howell. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/drop-in-financing-by-municipalities-total-scheduled-for-next-week.html | DROP IN FINANCING BY MUNICIPALITIES; Total Scheduled for Next Week Off to $9,896,391 From $15,619,715 in This Period. MEMPHIS HEADS THE LIST To Award $1,600,000 Notes and $506,000 Bonds -- $1,500,000 for Kansas City. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/liu-st-johns-on-edge-for-game-meet-in-feature-contest-of-garden.html | L.I.U., ST. JOHN'S ON EDGE FOR GAME; Meet in Feature Contest of Garden Twin Bill Tonight -- Manhattan Faces Task. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/at-the-palace.html | At the Palace. | True | T.M.P. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/foes-of-play-site-lose-court-denies-injunction-for-residents-of.html | FOES OF PLAY SITE LOSE.; Court Denies Injunction for Residents of Tompkins Square. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/wpa-band-balks-at-cold-musicians-union-asks-that-park-concert-be.html | WPA BAND BALKS AT COLD.; Musicians' Union Asks That Park Concert Be Postponed. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/goya-show-opens-at-metropolitan-the-museum-exhibits-large.html | GOYA SHOW OPENS AT METROPOLITAN; The Museum Exhibits Large Collection of Paintings and Drawings. PRINTS ARE ALSO SHOWN Except for Ten Borrowed Oils Everything Hung Belongs to the Museum. | True | By Edward Alden Jewell. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/debut-by-ninculmell.html | Debut by Nin-Culmell. | True | I.S. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/thomas-e-gallaher.html | THOMAS E. GALLAHER. | True | Special to Tm lw YOR TLES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/canadian-hydroelectric.html | Canadian Hydro-Electric. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/investors-charge-false-registration-sue-five-continental-distillers.html | Investors Charge False Registration; Sue Five Continental Distillers Officers | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fdic-fixes-2-12-as-interest-limit-rate-applies-to-savings-and.html | FDIC FIXES 2 1/2% AS INTEREST LIMIT; Rate Applies to Savings and Six-Month Deposits in 7,800 Banks Not in Reserve. RULING EFFECTIVE FEB. 1 Maximum for Insured Institutions Set at 2% and 1% on Shorter Maturities. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/visit-to-george-recalled-simon-discloses-dying-kings-solicitude-for.html | VISIT TO GEORGE RECALLED; Simon Discloses Dying King's Solicitude for Ministers. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/legislation-urged-for-safety-at-sea-national-committee-sees-need.html | LEGISLATION URGED FOR SAFETY AT SEA; National Committee Sees Need for Expansion of Inspection Service Personnel. SCHOOL SHIPS PROPOSED Training of Efficient Men Is Asked to Overcome 'Human Element' in Accidents. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/spain-is-cautious-on-italian-attack-holds-committees-in-geneva.html | SPAIN IS CAUTIOUS ON ITALIAN ATTACK; Holds Committees in Geneva Should Work Out Plans to Meet Case Britain Raises. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/memorials-here-begin-tomorrow-salvation-army-will-conduct-services.html | MEMORIALS HERE BEGIN TOMORROW; Salvation Army Will Conduct Services for King George in Eastern Territory at 8. P.M. ST. PAUL'S RITES AT 4 P.M. Official Ceremony Will Be Held in Cathedral of St. John the Divine on Tuesday. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/coffee-exchange-seat-4000.html | Coffee Exchange Seat $4,000. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/100000-fire-in-san-salvador.html | $100,000 Fire in San Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/night-clubs.html | NIGHT CLUBS | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/property-sold-in-newport.html | Property Sold in Newport. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/5000-in-chinatown-get-a-new-year-2-big-dragons-accompanied-by.html | 5,000 IN CHINATOWN GET A NEW YEAR; 2 Big Dragons, Accompanied by Dancers, Wind Through Streets All Afternoon. AGE-OLD FEASTS FOLLOW Fireworks and Drum-Beating Add to Gayety -- Many From Uptown View Parade. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-jy-rippin-honored-named-to-head-the-westchester-federation-of.html | MRS. J.Y. RIPPIN HONORED.; Named to Head the Westchester Federation of Women. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/danzig-nazis-yield-to-league-council-accept-defeat-on-every-point.html | DANZIG NAZIS YIELD TO LEAGUE COUNCIL; Accept Defeat on Every Point -- Soviet and Uruguay Agree to Drop Controversy. REFUGEE PARLEY CALED | True | Conference to Be Held Before September to Provide for Passport Protection.By Clarence K. Streit.wireless To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/snow-trains.html | SNOW TRAINS. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dr-charles-d-pedrick-medical-corps-captain-in-world-war-practiced.html | DR. CHARLES D. PEDRICK.; Medical Corps Captain in World War -- practiced 35 Years, | True | Special to TI NEW YoRK TIMS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/barnard-quintet-triumphs-by-3122-gains-wide-firsthalf-lead-to-halt.html | BARNARD QUINTET TRIUMPHS BY 31-22; Gains Wide First-Half Lead to Halt Lincoln School -- Other Results. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dusek-pins-kalmikoff-employs-flying-tackle-and-body-slam-to-win-at.html | DUSEK PINS KALMIKOFF.; Employs Flying Tackle and Body Slam to Win at 22d Armory. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/charles-n-finnell-a-lawyer-at-keyser-w-va-for-the-last-40-years.html | CHARLES N. FINNELL.; A Lawyer at Keyser, W. Va., for the Last 40 Years. | True | Special to Tz /Ir /ou TreS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mills-opens-drive-to-aid-polish-jews-american-support-urged-for.html | MILLS OPENS DRIVE TO AID POLISH JEWS; American Support Urged for Federation's Effort to Raise $1,000,000 for Rehabilitation. 2,000,000 SEEN STARVING Other Speakers at Luncheon Here Tell of Economic Plight -Campaign Groups Named. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/relief-due-today-after-cold-of-1-more-snow-likely-temperatures-up.html | RELIEF DUE TODAY AFTER COLD OF 1; MORE SNOW LIKELY; Temperatures Up Slightly but 25,000 Shovelers Stay Idle -- One Death in City. MILK SHIPMENTS IMPEDED Shortage Is Doubted Here as Up-State Roads Are Cleared -- Many Mishaps Reported. FIVE DIE IN NEW JERSEY Two Men on Yawl Are Victims -- New Cold Wave on Way to Break Breathing Spell. RELIEF DUE TODAY AFTER COLD OF 1 | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/marylebone-declares-at-202.html | Marylebone Declares at 202. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/new-jersey-homes-sold.html | New Jersey Homes Sold. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/banks-foreclose-defaulted-realty-savings-institutions-take-over.html | BANKS FORECLOSE DEFAULTED REALTY; Savings Institutions Take Over Four of Six Buildings at Manhattan Auctions. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/city-adopts-policy-on-west-side-project-board-fixes-cost-by.html | CITY ADOPTS POLICY ON WEST SIDE PROJECT; Board Fixes Cost by Sections -- Moses Loses Fight for Blanket Appropriation. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/finder-of-37000-gets-5-girl-who-picked-up-bonds-in-subway-buys-hat.html | FINDER OF $37,000 GETS $5.; Girl Who Picked Up Bonds in Subway Buys Hat With Reward. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sidney-child.html | Sidney -- Child. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/bilbo-opens-drive-to-beat-harrison-he-uses-senate-hearing-as-stage.html | BILBO OPENS DRIVE TO BEAT HARRISON; He Uses Senate Hearing as Stage for Attack on His Mississippi Colleague. ASSAILS REALTY VENTURE Senior Senator Defends His Activities and Tells of Big Money Losses. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/estate-sells-bronx-flat.html | Estate Sells Bronx Flat. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/battaglia-knocks-out-quaill.html | Battaglia Knocks Out Quaill. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/state-senate-sets-rival-budget-show-democrats-announce-hearing-for.html | STATE SENATE SETS RIVAL BUDGET SHOW; Democrats Announce Hearing for Same Date as That of Republican Assembly. MAY MATCH TAX STUDIES Foe Roiled by Effort to 'Steal' the Stage, but Expects Bigger Crowd Feb. 4. | True | By W.a. Warn.special To the New York Times. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/gloverrosson-score-1-up.html | Glover-Rosson Score, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/shoemaker-defeats-hendrie-125-to-110-rogers-also-is-winner-staying.html | SHOEMAKER DEFEATS HENDRIE, 125 TO 110; Rogers Also Is Winner, Staying in Tie for First Place in U.S. Amateur Cue Play. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/3-jackson-sisters-introduced-at-tea-300-guests-received-by-new.html | 3 JACKSON SISTERS INTRODUCED AT TEA; 300 Guests Received by New Haven Debutantes in Reception at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/a-b-shepherd-dies-steel-executive-vice-president-of-the-jones.html | A. B. SHEPHERD DIES; STEEL EXECUTIVE; Vice President of the Jones & Laughlin Company Was Ex-Pittsburgh Official. | True | Special to THE W YORK TIaraS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/gets-control-of-combustibles.html | Gets Control of Combustibles. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/to-buy-3000-cars-pacific-fruit-express-to-spend-10000000-on-new.html | TO BUY 3,000 CARS; Pacific Fruit Express to Spend $10,000,000 on New Equipment. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/at-the-roxy.html | At the Roxy. | True | B.R.C. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/margaret-nelson-bride-in-bryn-mawr-she-is-married-in-presbyterian.html | MARGARET NELSON BRIDE IN BRYN MAWR; She Is Married in Presbyterian Church to Kenneth Maclvor Jr. | True | Special to TH Nw YORK Trs. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/applegate-woman-guilty-of-murder-pair-face-death-penalty-for.html | APPLEGATE, WOMAN GUILTY OF MURDER; Pair Face Death Penalty for Poisoning Wife of Former in Baldwin Home. RECEIVE VERDICT CALMLY Woman Had Confessed on the Stand Implicating Former Legion Post Commander. CONVICTED IN ARSENIC MURDER. APPLEGATE, WOMAN GUILTY OF MURDER | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dress-strike-plan-fought-by-mayor-employers-and-union-leaders-are.html | DRESS STRIKE PLAN FOUGHT BY MAYOR; Employers and Union Leaders Are Requested to Meet With La Guardia Monday. SOLUTION HELD POSSIBLE Call to Factions Urges 'a Bit of Good-Will -- Walkout Is Set for Feb. 1. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/prizes-bestowed-on-women-artists-first-sculpture-award-goes-to.html | PRIZES BESTOWED ON WOMEN ARTISTS; First Sculpture Award Goes to Grace M. Johnson for Her Work, 'The Lamb.' 300 OBJECTS ARE SHOWN Ex-Governor Whitman's Wife a Winner in Exhibition at the Fine Arts Building. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dr-horace-packard-surgeon-80-is-dead-associate-founder-of-american.html | DR. HORACE PACKARD, SURGEON, 80, IS DEAD; Associate Founder of American College of Surgery Was a Boston Medical Leader. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/dr-herman-leleus.html | DR. HERMAN LELEUS. | True | Special to THE NEW YORK TIMZS. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/curb-files-when-issued-shares.html | Curb Files 'When Issued' Shares. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/la-salle-academy-subdues-st-anns-scores-3918-to-strengthen-its-lead.html | LA SALLE ACADEMY SUBDUES ST. ANN'S; Scores, 39-18, to Strengthen Its Lead in C.H.S.A.A. Basketball Race. ST. JOHN'S PREP VICTOR Halts Loughlin to Gain a Tie for First in Brooklyn --Other Results. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/book-by-gide-upheld-magistrate-holds-if-it-die-is-not-obscene.html | BOOK BY GIDE UPHELD.; Magistrate Holds 'If It Die' Is Not Obscene. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/sir-william-peat-accountant-dead-i-auditor-of-personal-accounts-of.html | SIR WILLIAM PEAT, ACCOUNTANT, DEAD I; Auditor of Personal Accounts of King George and Queen Maryln 85th Year. HIS FIRM HAS BRANCH HERE I Former President of Institute of Chartered AccountantsServed in Government Posts. | True | Wireless to TIE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/miss-anne-j-butler.html | MISS ANNE J, BUTLER. | True | Special to TIIE IEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/moses-again-warns-of-world-fair-delay-wants-to-know-whether-he.html | MOSES AGAIN WARNS OF WORLD FAIR DELAY; Wants to Know Whether He Shall Prepare Flushing Site for Exposition or a Park. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/93803000-bonds-marketed-in-week-new-financing-total-compares-with.html | $93,803,000 BONDS MARKETED IN WEEK; New Financing Total Compares With Only $8,665,000 in Same Week Last Year. $40,000,000 P.R.R. ISSUE Corporate Loans Contributed the Most, With Railroads in Lead --Slight Premiums Reported. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/williamm-wangner-i-served-as-common-councilman-for-newark-in-late.html | WILLIAMm WANGNER' I; Served as Common Councilman for Newark in Late '905. | True | Special to T ITz Yo Tzus. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/the-thirtyhour-week.html | The Thirty-Hour Week. | True | OSCAR LEMPIT. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/electric-road-asks-writ-against-city-new-york-westchester-boston.html | ELECTRIC ROAD ASKS WRIT AGAINST CITY; New York, Westchester & Boston Says It Lacks Funds to Build Bridges Here. | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/rail-men-confer-on-trade-exodus-cooperative-agency-for-city-is.html | RAIL MEN CONFER ON TRADE EXODUS, ' Cooperative Agency' for City Is Proposed to Check the Heavy Losses. CONTACT MAN' SUGGESTED Charles E. Murphy Explains Data Showing Removal of 7,049 Concerns in 2-YeaR Period. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/foreign-exchange-friday-jan-24-1936.html | FOREIGN EXCHANGE; Friday, Jan. 24, 1936. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/capers-at-colony-house.html | Capers' at Colony House. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/a-rockefeller-loses-license.html | A Rockefeller Loses License. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/group-companies-to-merge.html | Group Companies to Merge. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/his-1935-statement-of-disapproval-presidents-veto-of-bonus-in-1935.html | His 1935 Statement of Disapproval; PRESIDENT'S VETO OF BONUS IN 1935 PRESIDENT'S VETO OF BONUS IN 1935 | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/i-mrs-ella-c-lamb-noted-artist-dead-collaborated-on-many-projects.html | i MRS. ELLA C. LAMB, NOTED ARTIST, DEAD; Collaborated on Many Projects With Husband, Charles Roll?_son_Lam__b. I . | True | Special to TE IEW YoaE Ts. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/guiditta-guild-gives-ship-party-tonight-proceeds-of-the-event-at.html | GUIDITTA GUILD GIVES 'SHIP' PARTY TONIGHT; Proceeds of the Event at Park Lane Wilt Aid the Cenacle of St. Regis. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/drexel-routs-polytech-conquers-brooklyn-five-4329-in-game-at.html | DREXEL ROUTS POLYTECH.; Conquers Brooklyn Five, 43-29, In Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/wool-fabric-made-from-rayon-waste-georgia-tech-reveals-a-new.html | WOOL' FABRIC MADE FROM RAYON WASTE; Georgia 'Tech' Reveals a New Process for Making Dress Goods and Socks. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/wheat-is-lower-in-narrow-market-the-may-is-unchanged-and-new-crop.html | WHEAT IS LOWER IN NARROW MARKET; The May Is Unchanged and New Crop Months Drop 1/4 to 3/8 Cent a Bushel. INFLATION NOT A FACTOR Little Interest Shown in Minor Grains -- Corn Finishes 1/8 Off to 1/4 Higher. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/john-nelson-dead-canadian-writer-journalist-exhead-of-rotary.html | JOHN NELSON DEAD; CANADIAN WRITER; Journalist Ex-Head of Rotary International A Delegate to Imperial Press Conference. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/ymca-official-decorated.html | Y.M.C.A. Official Decorated. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/brotherhood-day-hailed-christian-and-jewish-leaders-endorse.html | BROTHERHOOD DAY HAILED; Christian and Jewish Leaders Endorse Observance. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/poles-to-buy-submarines-place-order-in-holland-in-return-for-cereal.html | POLES TO BUY SUBMARINES; Place Order in Holland in Return for Cereal Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/margins-required-on-stocks-raised-by-reserve-board-revision-of.html | MARGINS REQUIRED ON STOCKS RAISED BY RESERVE BOARD; Revision of Regulations Cuts Loan Value of Securities From 55% to 45% of Price. BAR TO SPECULATION SEEN Soldiers' Bonus and Rumors of Inflation Believed Factors in Action -- Wall St. Surprised. MARGINS REQUIRED ON STOCKS RAISED | True | Special to THE NEW YORK TIMES. | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/11200-troops-pass-suez-canal.html | 11,200 Troops Pass Suez Canal. | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/scaffa-stricken-in-jail-private-detective-taken-from-federal-cell.html | SCAFFA STRICKEN IN JAIL.; Private Detective Taken From Federal Cell to Hospital. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/mrs-j-wilson-poucher.html | MRS. J. WILSON POUCHER, | True | Special to THE lgsW YORI{ TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/valasek-recital.html | Valasek Recital. | True | N.S. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/huge-housing-plan-urged-by-wagner-favors-small-federal-subsidy-in-a.html | HUGE HOUSING PLAN URGED BY WAGNER; Favors Small Federal Subsidy in a $65,000,000,000 Outlay for Next Decade. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/no-sixteen-to-one.html | NO "SIXTEEN TO ONE." | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/world-revolt-slogan-taken-off-soviet-coins.html | World Revolt Slogan Taken Off Soviet Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/cote-takes-snowshoe-race.html | Cote Takes Snowshoe Race. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/treaties-help-job-rise-tariff-pacts-aiding-employment-committee.html | TREATIES HELP JOB RISE.; Tariff Pacts Aiding Employment, Committee Chairman Says. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/defends-officers-of-morro-castle-medalie-in-summing-up-blames.html | DEFENDS OFFICERS OF MORRO CASTLE; Medalie in Summing Up Blames Construction of Ship for Loss of 134 Lives. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/crescents-prevail-3329-rally-to-down-seventh-regiment-quintet-in.html | CRESCENTS PREVAIL, 33-29.; Rally to Down Seventh Regiment Quintet in League Contest. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/us-sextet-loses-again.html | U.S. Sextet Loses Again. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/fete-at-surf-club-miami-beach-tonight-mrs-john-h-strongman-of-new.html | FETE AT SURF CLUB, MIAMI BEACH, TONIGHT; Mrs. John H. Strongman of New York to Give One of the Larger Parties. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/julian-wins-new-hearing.html | Julian Wins New Hearing. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/berkeley-girls-win-338-rout-ny-friends-at-basketball-as-miss.html | BERKELEY GIRLS WIN, 33-8.; Rout N.Y. Friends at Basketball as Miss Allebach Stars. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/historic-stones-found-part-of-wall-built-by-soldiers-of-revolution.html | HISTORIC STONES FOUND.; Part of Wall Built by Soldiers of Revolution in School Grounds. | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/walk-out-during-honor-to-king.html | Walk Out During Honor to King | True | Wireless to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/roads-ask-to-keep-rate-surcharges-request-to-icc-says-added.html | ROADS ASK TO KEEP RATE SURCHARGES; Request to I.C.C. Says Added Expenses Make the Extra Revenue Indispensable. ABOUT $100,000,000 A YEAR Collection Slated to End on June 30 -- Carriers Find 'Little Complaint' From Shippers. | True | Special to THE NEW YORK TIMES. | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288270 |
| 1936-01-25 | 1936-01-25 | https://www.nytimes.com/1936/01/25/archives/longtalmadge-drive-aimed-at-roosevelt-louisiana-and-georgia-groups.html | LONG-TALMADGE DRIVE AIMED AT ROOSEVELT; Louisiana and Georgia Groups Form Coalition to Fight Renomination. | True | | C1B 288270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/connecticut-mutual-parleys-set.html | Connecticut Mutual Parleys Set. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/288-extra-gmen-sought-by-hoover-federal-chief-would-increase-police.html | 288 EXTRA G-MEN SOUGHT BY HOOVER; Federal Chief Would Increase Police Force by 114 for Outside Work. HE PLANS NEW CRIME DRIVE Remaining 174 Would Be Fingerprint Experts and Aides -- Five More Jails Urged. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/grand-st-boys-give-walker-an-ovation-former-mayor-says-health-and.html | GRAND ST. BOYS GIVE WALKER AN OVATION; Former Mayor Says Health and Happiness Are Incompatible With Politics. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/individual-debits-show-slight-rise-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS SHOW SLIGHT RISE; Reserve Board Reports Total of $8,654,000,000 for the Week Ended Jan. 22. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chamber-sounds-inflation-warning-statement-on-eve-of-final-bonus.html | CHAMBER SOUNDS INFLATION WARNING; Statement on Eve of Final Bonus Vote Voices Concern Over Federal Finances. 'PRESSURE GROUPS' ARE HIT 'Public Will to Resist' Demands for Government Gratuities Declared Weakened. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/kent-downs-berkshire-triumphs-by-3517-in-basketball-contest-at.html | KENT DOWNS BERKSHIRE.; Triumphs by 35-17 in Basketball Contest at Sheffield. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/murray-defers-race-will-fight-new-deal-exgovernor-renounces-plan-to.html | MURRAY DEFERS RACE, WILL FIGHT NEW DEAL; Ex-Governor Renounces Plan to Run for Senate So He Can War on Federal Spending. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/plans-valentine-dance-summit-junior-service-league-to-hold-event-on.html | PLANS VALENTINE DANCE; Summit Junior Service League to Hold Event on Feb, 15, | True | S)ecJa] to T s Nox Tns. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-artists-honored-texas-chooses-coppini-and-savage-to-decorate.html | TWO ARTISTS HONORED.; Texas Chooses Coppini and Savage to Decorate Exposition Hall. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/republicans-tune-in-on-smith.html | Republicans Tune In on Smith. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/war-on-bail-ring-nets-3-more-expected-to-be-arrested-in.html | WAR ON BAIL RING NETS 3.; More Expected to Be Arrested in Philadelphia Clean-Up. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hollywood-on-the-wire-mr-capra-resumes-work-miss-pickford-is.html | HOLLYWOOD ON THE WIRE; Mr. Capra Resumes Work -- Miss Pickford Is Annoyed -- More on 'Dream' | True | By Douglas W. Churchill.hollywood. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/henrietta-c-wickes-engaged.html | Henrietta C. Wickes Engaged. | True | pectal to Ti{ NEw Yo. Ts. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/skating-at-montreal.html | SKATING AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/magrath-sails-for-olympics.html | Magrath Sails for Olympics. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hoffman-is-willing-to-face-any-inquiry-republicans-inform-him-foes.html | HOFFMAN IS WILLING TO FACE ANY INQUIRY; Republicans Inform Him Foes May Force Investigation, but They Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/districts-and-nation.html | DISTRICTS AND NATION. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mass-rally-to-open-defense-conference-women-of-40-national.html | MASS RALLY TO OPEN DEFENSE CONFERENCE; Women of 40 National Patriotic Organizations to Convene Monday in Washington. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/utilities-pay-18000000-to-city-on-levy-for-1935.html | Utilities Pay $18,000,000 To City on Levy for 1935 | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-hoover-seen-now-in-corn-belt-lincoln-speech-brings-hope-for.html | 'NEW HOOVER' SEEN NOW IN CORN BELT; Lincoln Speech Brings Hope for Nonpartisan Policy on Farm Rehabilitation. POLITICAL PHASE STUDIED | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/where-heat-reigns-in-eritrean-and-other-red-sea-ports-the-twilight.html | WHERE HEAT REIGNS; In Eritrean and Other Red Sea Ports, the Twilight Is The Only Part of the Day Worth Living | True | By Charles Pound | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/interest-in-truck-rates-handling-of-retail-merchandise-reported.html | INTEREST IN TRUCK RATES.; Handling of Retail Merchandise Reported Steadily Growing. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pageant-planned-for-birthday-ball-elements-of-health-wealth-and.html | PAGEANT PLANNED FOR BIRTHDAY BALL; Elements of 'Health, Wealth and Happiness' to Be Portrayed at Waldorf. LARGE COMMITTEE ACTIVE Mrs. James Roosevelt is Chairman of Arrangements for Dance Honoring Son. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/art-magazines.html | ART MAGAZINES | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bank-stocks-market-value-up.html | Bank Stocks' Market Value Up. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/air-force-analyzed-function-and-problems-of-ghq-striking-unit.html | AIR FORCE ANALYZED; Function and Problems Of G.H.Q. Striking Unit Described | True | By Russell L. Maxwell, Lieutenant Colonel, U.s.a. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/heart-break-wins-fair-grounds-dash-leads-hueu-to-wire-by-margin-of.html | HEART BREAK WINS FAIR GROUNDS DASH; Leads Hueu to Wire by Margin of Two Lengths for Fifth Triumph in Six Starts. FAIR TIME HOME THIRD Victor Covers Six Furlongs in 1:13 1-5 and Returns $5.80 for $2 in Mutuels. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/creighton-visits-his-doomed-wife-pledges-to-stand-by-woman.html | CREIGHTON VISITS HIS DOOMED WIFE; Pledges to Stand by Woman Convicted With Applegate of Poison Murder. SHE WEEPS AT MEETING Meanwhile, Friends Announce Willingness to Adopt the Children of Couple. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/metals-output-higher-ontario-gold-and-silver-production-in-1935-put.html | METALS OUTPUT HIGHER.; Ontario Gold and Silver Production in 1935 Put at $74,517,019. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/experts-to-play-in-bridge-match-sims-and-culbertson-to-be-among.html | EXPERTS TO PLAY IN BRIDGE MATCH; Sims and Culbertson to Be Among Heads of Groups in Atlantic National. EVENT STARTS TUESDAY Most of Leaders in East Will Attend -- Park Avenue Also Will Be Represented. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/murphy-still-acts-in-the-philippines-former-governor-general-now.html | MURPHY STILL ACTS IN THE PHILIPPINES; Former Governor General, Now High Commissioner, Splits His Office Staff. | True | By Robert Aura Smith.special Correspondence, The New York Times | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hartfords-unique-festival.html | HARTFORD'S UNIQUE FESTIVAL | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/williams-honors-4-men-lost-at-sea-gate-is-dedicated-at-college-to.html | WILLIAMS HONORS 4 MEN LOST AT SEA; Gate Is Dedicated at College to Seniors and Professor Who Died on Mohawk. FATHER OF ONE IS DONOR W.B. Symms Jr. Presents the Memorial -- Ceremony Is Witnessed by Students. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rare-coin-brings-910-25cent-piece-bearing-date-of-1823-sold-at.html | RARE COIN BRINGS $910.; 25-Cent Piece, Bearing Date of 1823, Sold at Auction. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fredrick-beats-takus-by-a-nose-takes-feature-at-alamo-downs-over-5.html | FREDRICK BEATS TAKUS BY A NOSE; Takes Feature at Alamo Downs Over 5 1/2-Furlong Route -- Aunt Myrtle Is Third. CAPERTON IN THE SADDLE Records 18th Triumph of the Meet on Hamrick and Massey Stable Color-Bearer. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/japans-silver-exports-official-reports-for-1935-confirm-morgenthaus.html | JAPAN'S SILVER EXPORTS.; Official Reports for 1935 Confirm Morgenthau's Import Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/varsity-squads-at-west-point-win-at-basketball-swimming-hockey-and.html | Varsity Squads at West Point Win at Basketball, Swimming, Hockey and Polo; ARMY VANQUISHES 2 AMHERST TEAMS Quintet Wins, 35-30, in Extra Period, While Swimmers Triumph by 49-22. SEXTET IS A VICTOR, 4-2 Defeats Middlebury Skaters -- Cadet Trio Scores as Wrestlers Lose. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-oneman-exhibitions.html | TWO ONE-MAN EXHIBITIONS. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/engineers-convene-tuesday.html | Engineers Convene Tuesday. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/action-for-williston-teams.html | Action for Williston Teams. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lathbonepratt.html | lathbonePratt. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/italians-satisfied-with-result.html | Italians Satisfied With Result. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-dance-notes-and-comment.html | THE DANCE: NOTES AND COMMENT | True | By John Martin. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/notes-here-and-afield-harvard-and-radcliffe-choral-groups-join-for.html | NOTES HERE AND AFIELD; Harvard and Radcliffe Choral Groups Join For Concert -- Other Items | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/jane-plumb-married-in-bronxville-home-becomes-bride-of-james.html | JANE PLUMB MARRIED IN BRONXVILLE HOME; Becomes Bride of James English Jr., Whose Sister Serves as Her Attendant. | True | Special to T NW YoR Tzrg. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/long-forces-broaden-control-in-louisiana-overwhelming-victory-in.html | LONG FORCES BROADEN CONTROL IN LOUISIANA; Overwhelming Victory in Election Saw the Late Senator's Plans Carried Out by Successors THE LONG MACHINE CARRIES ON | True | By James E. Crown.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rankin-to-address-exporters.html | Rankin to Address Exporters. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hotchkiss-and-taft-tie-hockey-teams-play-11-overtime-contest-at.html | HOTCHKISS AND TAFT TIE.; Hockey Teams Play 1-1 Overtime Contest at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/one-car-for-every-507-persons.html | One Car for Every 5.07 Persons. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/scouting-recalls-its-past.html | SCOUTING RECALLS ITS PAST | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/both-sides-favor-inquiry.html | Both Sides Favor Inquiry. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dlckensonkoch-bpectal.html | DlckensonKoch. Bpectal | True | to T Nw" YoK T,s,NEWTON CENTER, Mass., Jan. 25 | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/when-man-is-deprived-of-his-machines-he-has-grown-so-dependent-upon.html | WHEN MAN IS DEPRIVED OF HIS MACHINES; He Has Grown So Dependent Upon Them That His Life Is Disrupted by Their Momentary Failure WHEN MACHINES FAIL TO GO Man's Life Is Disrupted By a Momentary Halt | True | By Russell Owen | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-6-no-title-the-tale-of-jeremy-gray-written-and-illustrated.html | Review 6 -- No Title; THE TALE OF JEREMY GRAY. Written and illustrated by Romney Gay. 41 pp. New York: Greenberg. $1. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/our-neutrality-policy-of-isolation-is-strongly-condemned.html | OUR NEUTRALITY; Policy of Isolation Is Strongly Condemned | True | POLITICAL OBSERVER | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/grizzled-miners-of-yesterday-give-way-to-a-new-style-of-gold.html | Grizzled Miners of Yesterday Give Way to a New Style of Gold Prospector in Canada's 'Yukon' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/training-for-the-architect.html | TRAINING FOR THE ARCHITECT | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rail-order-by-southern-pacific.html | Rail Order by Southern Pacific. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/navies-grow-as-parleys-drag-on-giant-floating-forts-fast-cruisers.html | NAVIES GROW AS PARLEYS DRAG ON; Giant Floating Forts, Fast Cruisers and Destroyers and New-Type Carriers and Submarines Being Built | True | By Hanson W. Baldwin. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/solving-the-farm-problem.html | SOLVING THE FARM PROBLEM. | True | By Senator Arthur H. Vandenberg of Michigan, In A Statement Made At Washington. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dollars-decline-less-precipitate-pound-franc-guilder-again-rise.html | DOLLAR'S DECLINE LESS PRECIPITATE; Pound, Franc, Guilder Again Rise -- 5,850,000 Ounces of Silver Coming Here. DOLLAR'S DECLINE LESS PRECIPITATE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/323-for-new-south-wales.html | 323 for New South Wales. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/derby-blanks-are-mailed.html | Derby Blanks Are Mailed. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/logic-of-neutrality-poses-historic-issue-basis-of-peaceatanyprice.html | LOGIC OF NEUTRALITY POSES HISTORIC ISSUE; Basis of Peace-at-Any-Price Effort Is Flat Reversal of Movement Toward Cooperation DOUBTS ARISE IN WASHINGTON | True | By Edwin L. James. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fire-sweeps-barge-after-explosion-blast-occurs-as-75000-gallons-of.html | FIRE SWEEPS BARGE AFTER EXPLOSION; Blast Occurs as 75,000 Gallons of Oil Are Being Loaded Aboard Craft at Pier. CAPTAIN LEAPS TO SAFETY Rescued From the East River -- Flames at Astoria Are Visible From Afar. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/liquor-market-steady-disastrous-price-cutting-curbed-while-sales.html | LIQUOR MARKET STEADY.; Disastrous Price Cutting Curbed While Sales Volume Gains. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/raising-of-margins-viewed-as-gesture-wall-st-notes-little-change-in.html | RAISING OF MARGINS VIEWED AS GESTURE; Wall St. Notes Little Change in Statistics of Markets in Last Two Months. RECALLS ECCLESS WORDS No Need for Action Then and Federal Reserve's Field of Activity Limited, He Said. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hungary-to-pay-half-interest.html | Hungary to Pay Half Interest. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/becomes-leeward-islands-head.html | Becomes Leeward Islands Head. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sports-day-planned-to-support-nursery-skiing-skating-and-sledding.html | SPORTS DAY PLANNED TO SUPPORT NURSERY; Skiing, Skating and Sledding Are on Program in Poconos for Feb. 12. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/johan-bojers-novel-of-a-profiteer.html | Johan Bojer's Novel Of a Profiteer | True | By Alma Luise Olsonoslo. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/federal-review-of-trade-usual-seasonal-expansion-lacking-but-many.html | FEDERAL REVIEW OF TRADE.; Usual Seasonal Expansion Lacking but Many Lines Gain. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/247251-is-raised-in-joint-y-drive-women-workers-in-lead-with-126643.html | $247,251 IS RAISED IN JOINT 'Y' DRIVE; Women Workers in Lead With $126,643 -- Total to Date for Men Is $120,608. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rome-wave-is-clearer-better-reception-noted-menuhin-violinist-to.html | ROME WAVE IS CLEARER; Better Reception Noted -- Menuhin, Violinist, To Broadcast | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/farm-tenancy-rise-disturbs-iowans-condition-found-throughout-corn.html | FARM TENANCY RISE DISTURBS IOWANS; Condition, Found Throughout Corn Belt, Is Seen as Threat to Crop Programs. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/roland-hayes-gives-a-recital-on-feb-5-event-to-aid-episcopal-church.html | ROLAND HAYES GIVES A RECITAL ON FEB. 5; Event to Aid Episcopal Church Schools for Negroes to Be at Home of Mrs. Hammond. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mexican-general-dies-in-air-crash-rafiel-chazaro-perez-director-of.html | MEXICAN GENERAL DIES IN AIR CRASH; Rafael Chazaro Perez, Director of Military Education, Is Killed and U.S. Pilot Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/keeping-soil-acid.html | KEEPING SOIL ACID | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/commercial-television-unlikely-in-36-says-gubb.html | COMMERCIAL TELEVISION UNLIKELY IN '36, SAYS GUBB | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dallas-plans-centennial-museum.html | Dallas Plans Centennial Museum. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/diversions-on-cruises-varied-entertainment-is-offered-to-passengers.html | DIVERSIONS ON CRUISES; Varied Entertainment Is Offered to Passengers On Winter Trips | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ss-colt-replies-to-schwellenbach-head-of-bankers-trust-company.html | S.S. COLT REPLIES TO SCHWELLENBACH; Head of Bankers Trust Company Contradicts Statements Made in Senate. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/adelphi-to-hear-singers-williams-glee-club-to-appear-feb-15-at.html | ADELPHI TO HEAR SINGERS.; Williams Glee Club to Appear Feb. 15 at Garden City. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-marion-a-levy-engaged.html | Miss Marion A. Levy Engaged. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cold-grips-northwest-retail-trade-dormant-in-district-cattle.html | COLD GRIPS NORTHWEST.; Retail Trade Dormant in District -- Cattle Receipts Cut in Half. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-moulton-finds-there-is-order-in-the-universe-consider-the.html | Dr. Moulton Finds There Is Order in the Universe; CONSIDER THE HEAVENS. By Forest Ray Moulton. 332 pp. Garden City, N.Y.: Doubleday, Doran & Co. $3.50. | True | By Waldemar Kaempffert | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pitfalls-mark-the-path-of-neutrality-professor-jessup-analyzes-the.html | PITFALLS MARK THE PATH OF NEUTRALITY; Professor Jessup Analyzes the Difficulties of Maintaining the Policy in a Major War By PHILIP C. JESSUP, Professor of International Law at Columbia University. PITFALLS ALONG NEUTRALITY'S PATH Professor Jessup Analyzes the Difficulties of Maintaining the Policy in a Major War | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-new-field-for-women-proposed-academy-would-give-them-training-in.html | A NEW FIELD FOR WOMEN; Proposed Academy Would Give Them Training In Public Service | True | By Eva Vb. Hansl. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/courses-in-writing-offered-at-barnard-dean-gildersleeve-stresses.html | COURSES IN WRITING OFFERED AT BARNARD; Dean Gildersleeve Stresses the Adaptability of Women to Literary Careers. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/illinois-demands-lincoln-records-homer-and-attorney-general-feel.html | ILLINOIS DEMANDS LINCOLN RECORDS; Homer and Attorney General Feel State Is Entitled to Legal Documents. IN WELL'S COLLECTION They Are Papers Filed in Courts and Withdrawn for Study by Herndon and Weik. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/capital-and-labor-to-foot-nazi-bills-unlimited-borrowing-system-of.html | CAPITAL AND LABOR TO FOOT NAZI BILLS; Unlimited Borrowing System of Government Is Expected to Be Altered Soon. RECENT HUGE LOAN FAILED Only 80 Per Cent of 500,000,000 Mark Issue Is Subscribed by Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dress-union-chiefs-move-toward-peace-report-progress-in-talks-with.html | DRESS UNION CHIEFS MOVE TOWARD PEACE; Report Progress in Talks With Employers' Groups Prior to Mayor's Conference. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pawling-school-best-registers-31to13-basketball-victory-over.html | PAWLING SCHOOL BEST.; Registers 31-to-13 Basketball Victory Over Gunnery. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/manual-six-holds-la-salle-to-a-tie-teams-finish-in-22-deadlock-on.html | MANUAL SIX HOLDS LA SALLE TO A TIE; Teams Finish in 2-2 Deadlock on Brooklyn Rink -- Astoria Defeats Bronx Tigers. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/an-excellent-new-study-of-mozarts-life-and-art-mozart-by-eric-blom.html | An Excellent New Study of Mozart's Life and Art; MOZART. By Eric Blom. Illustrated. 388 pp. New York: E.P. Dutton & Co. $2. | True | RICHARD ALDRICH. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tax-on-excess-output-of-tobacco-is-lifted-washington-ends-levy-of.html | TAX ON EXCESS OUTPUT OF TOBACCO IS LIFTED; Washington Ends Levy of 4c a Pound on Sales Above Kerr-Smith Farm Allotments. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/montclair-teachers-win-rout-new-york-aggies-41-to-19-gottesman.html | MONTCLAIR TEACHERS WIN.; Rout New York Aggies, 41 to 19, Gottesman Leading Way. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/army-captain-held-for-courtmartial-2d-corps-command-is-silent-on.html | ARMY CAPTAIN HELD FOR COURT-MARTIAL; 2d Corps Command Is Silent on 'Serious Charges' Against Ralph E. Fleischer. HIS COUNSEL CONFIDENT Predicts Exoneration and Says He Believes Accusation Was Previously Found Groundless. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wayside-lodging.html | "WAYSIDE LODGING" | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/introducing-mr-guthrie-locally.html | INTRODUCING MR. GUTHRIE LOCALLY | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/solomon-lamport-industrialist-dies-retired-textile-manufaoturer-was.html | SOLOMON LAMPORT, INDUSTRIALIST, DIES; Retired Textile Manufaoturer Was Leading Supporter of Zionist Movement. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/counsel-derides-scottsboro-plot-sheriffs-talk-of-negroes-being.html | COUNSEL DERIDES SCOTTSBORO 'PLOT'; Sheriff's Talk of Negros Being Incited to Attack Is Termed 'Poppycock' by Leibowitz. PRISONERS' VERSION TOLD Slap for 'Sassing' Preceded Stabbing of Deputy, Shooting of Powell, Norris Asserts. | True | By F. Raymond Daniell.special To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/japan-vulnerable.html | JAPAN VULNERABLE. | True | From The Detroit News. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/classroom-and-campus-choice-of-a-vocation-is-a-puzzle-for-modern.html | CLASSROOM AND CAMPUS; Choice of a Vocation Is a Puzzle for Modern Youth -- The 'Misfit' Student | True | By Eunice Barnard. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dance-feb-6-to-help-neighborhood-guilds-proceeds-of-event-will-be.html | DANCE FEB. 6 TO HELP NEIGHBORHOOD GUILDS; Proceeds of Event Will Be Used to Furnish Needy East Side Families With Clothing. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/turn-in-the-business-cycle.html | TURN IN THE "BUSINESS CYCLE." | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/harry-j-northrop.html | HARRY J, NORTHROP, | True | Special to TH sw YORK TES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rome-is-confused-by-vague-dispatch-war-bulletin-fails-to-state.html | ROME IS CONFUSED BY VAGUE DISPATCH; War Bulletin Fails to State Whether Italy's Line Moved Forward or Backward. MISTINESS, TOO, IN NAMES Disproportion in Casualties Is Taken to Indicate a Victory for the Invaders. ROME IS CONFUSED BY VAGUE DISPATCH | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/townsends-power-wanes-backers-in-congress-look-askance-at-the.html | TOWNSEND'S POWER WANES; Backers in Congress Look Askance at the Pension Leader's Plan for Third Party | True | By Duncan Aikman. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tercentenary-stamp-proposed-for-harvard.html | Tercentenary Stamp Proposed for Harvard | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stickers-barred-from-mails.html | STICKERS BARRED FROM MAILS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/farley-to-battle-talmadge-control-roosevelt-manager-begins-fight.html | FARLEY TO BATTLE TALMADGE CONTROL; Roosevelt Manager Begins Fight for Georgia Delegates to National Convention. GOVERNOR RALLIES AIDES | True | By Edwin Camp.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fight-on-tracks-is-fatal.html | Fight on Tracks Is Fatal. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/jean-b-de-manio-honored-at-party-many-guests-attend-surprise-event.html | JEAN B. DE MANIO HONORED AT PARTY; Many Guests Attend Surprise Event at Park Avenue Home to Celebrate Birthduy. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/veto-for-bonus.html | Veto for Bonus | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/15000-hourly-file-by-georges-bier-plain-folk-of-the-nation-wait.html | 15,000 HOURLY FILE BY GEORGES'S BIER; Plain Folk of the Nation Wait Hours in Chill Drizzle to Pay Final Tribute. CROWDS DISRUPT TRAFFIC Cross-Section of the Realm Visits Westminster Hall -- Edward Leaves for a Rest. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/constitution-held-ample-in-new-deal-solicitor-general-reed-tells.html | CONSTITUTION HELD AMPLE IN NEW DEAL; Solicitor General Reed Tells State Bar Amendments May Not Be Required. HOPE IN SUPREME COURT Undismayed by Decisions, He Sees Wide Federal Powers Implied in Rulings. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/madoo-challenges-epic-to-a-showdown-senator-in-radio-talk-offers-to.html | M'ADOO CHALLENGES EPIC TO A SHOWDOWN; Senator, in Radio Talk, Offers to 'Fight It Out' in May Primary With Sinclair Democrats. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rise-in-production-will-aid-jobless-return-to-output-level-of-1929.html | RISE IN PRODUCTION WILL AID JOBLESS; Return to Output Level of 1929 Seen Absorbing the Bulk of Economically Unemployed. BASED ON POPULATION GAIN How to Take Care of Increasing Numbers Seeking Work Held Chief Problem. | True | By William J. Enright. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cravath-at-opera-honors-toscanin-metropolitan-chairman-offers.html | CRAVATH AT OPERA HONORS TOSCANIN; Metropolitan Chairman Offers Tribute to His Gifts at Performance of 'Aida.' RECALLS 1908 OCCASION Conductor Made Debut Here With Verdi Work -- Report of Retirement Deplored. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bill-to-cut-firemens-hours.html | Bill to Cut Firemen's Hours. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/philip-hale-on-music-philip-hales-boston-symphony-program-notes.html | Philip Hale on Music; PHILIP HALE'S BOSTON SYMPHONY PROGRAM NOTES. Edited by John N. Burk; with an Introduction by Lawrence Gilman. 400 pp. New York: Doubleday, Doran & Co. $3.50. | True | R.A. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-d-a-baron-engaged-to-become-bride-of-nathal-goldberg-on-feb-15.html | MISS D. A. BARON ENGAGED; To Become Bride of Nathal Goldberg on Feb. 15. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/2-slain-in-puerto-rico-killings-since-registration-of-voters-began.html | 2 SLAIN IN PUERTO RICO.; Killings Since Registration of Voters Began Total 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hymeshubbard.html | HymesHubbard. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/shoot-at-sea-island.html | SHOOT AT SEA ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cunningham-wins-by-step-from-mangan-in-mile-run-virtually-pushed-in.html | Cunningham Wins by Step From Mangan in Mile Run; Virtually Pushed Into the Tape by Rival in Thrilling Finish Before 10,000 at Boston -- Hornbostel Scores. CUNNINGHAM WINS MILE RUN BY STEP | True | By Louis Effrat.special To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/185744-dividend-checks-payments-by-general-electric-weigh-5-tons.html | 185,744 DIVIDEND CHECKS.; Payments by General Electric Weigh 5 Tons -- Postage $5,000. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/oavies-yacht-at-san-juan-resumes-cruise-to-rio-de-janelro-after-top.html | OAVIES YACHT AT SAN JUAN.; Resumes Cruise to Rio de Janelro After .top of a Day. | True | Special Cable to TE 1 ZOR | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/robert-burns-defended-dr-black-calls-poet-completely-misunderstood.html | ROBERT BURNS DEFENDED.; Dr. Black Calls Poet 'Completely Misunderstood and Maligned.' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/portrait-of-an-anglican-prelate-a-biography-of-randall-davidson-who.html | Portrait of an Anglican Prelate; A Biography of Randall Davidson, Who Was Archbishop of Canterbury In the Reigns of Queen Victoria, Edward VII and George V RANDALL DAVIDSON, ARCHBISHOP OF CANTERBURY. By G.K.A. Bell, Bishop of Chichester. Illustrated. 2 Volumes. 1,430 pp. Nero York: Oxford University Press. $12. | True | By P.w. Wilson | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/support-for-billboard-regulation-is-promised.html | SUPPORT FOR BILLBOARD REGULATION IS PROMISED | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/book-suggested-catalogue-of-what-is-known-about-our-presidents.html | BOOK SUGGESTED; Catalogue of What Is Known About Our Presidents Urged | True | CHARLES HOOPER | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/assert-president-betrayed-oath-speakers-at-liberty-league-dinner.html | ASSERT PRESIDENT BETRAYED OATH; Speakers at Liberty League Dinner Declare He Dreams of Autocracy. CONSTITUTION 'AT STAKE Issue Is Whether It Shall Be Destroyed, Contends Former Judge Dawson. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/three-schools-enter-swim.html | Three Schools Enter Swim. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bonds-irregular-in-narrow-range-profittaking-appears-in-the-cheaper.html | BONDS IRREGULAR IN NARROW RANGE; Profit-Taking Appears in the Cheaper Speculative Issues -- High-Grade Loans Firm. FEDERAL LIST ENDS DROP Uniform Decline Gives Way to Mixed Movement -- Foreign Section Steady to Firm. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/women-voters-will-mark-public-personnel-day-with-coasttocoast.html | Women Voters Will Mark 'Public Personnel Day' With Coast-to-Coast Broadcast; ROPER AND MAYOR TO SPEAK IN DRIVE 600 Communities Sponsoring Arrangements to Hear the Program on Wednesday. EXTRA PLANS MADE HERE 'Find Man for Job, Not Job for Man,' Is Slogan Adopted for the Movement. | True | By Kathleen McLaughlin. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/snow-train-to-take-1200-today.html | Snow Train to Take 1,200 Today | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/60-collegiate-skiers-to-have-an-outing-at-north-creek-as-guests-of.html | 60 Collegiate Skiers to Have an Outing At North Creek as Guests of Union's Club | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-ellen-scripps-is-california-bride-her-manage-to-thomas-reed.html | MISS ELLEN SCRIPPS IS CALIFORNIA BRIDE; Her Manage to Thomas Reed Balentine Takes Place in Mother's Home. | True | apectal to T' w oR TTMI. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/smith-abandons-raddio.html | Smith Abandons 'Rad-dio.' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-motives-of-nicholas-holtz-by-thomas-painter-and-alexander-laing.html | THE MOTIVES OF NICHOLAS HOLTZ. By Thomas Painter and Alexander Laing. 309 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/south-reports-increases-wholesale-lines-active-in-district-with.html | SOUTH REPORTS INCREASES; Wholesale Lines Active in District, With Good Demand for Spring. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/murders-latest-outing.html | MURDER'S LATEST OUTING | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-coming-world-war-by-th-wintringham-introduction-by-john.html | THE COMING WORLD WAR. By T.H. Wintringham. Introduction by John Strachey. 255 pp. New York: Thomas Seltzer. $2-5O. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/housing-outlook-pictured-as-dark-conference-at-capital-is-told-of.html | HOUSING OUTLOOK PICTURED AS DARK; Conference at Capital Is Told of Impeding Court Decisions and Private Opposition. FEDERAL DEFICIT A FACTOR Evans Clark and Irving Brandt Insist on Public Need Despite the Adverse Elements. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/preopening-of-fresh-fields-to-benefit-crippled-children-performance.html | Pre-Opening of 'Fresh Fields' To Benefit Crippled Children; Performance of Ivor Novello's Play Will Be Presented at the Empire Theatre on Feb. 6, Supplanting the Annual Rainbow Ball of the Association. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/electrician-killed-on-liner-at-canal-second-officer-of-santa-elena.html | ELECTRICIAN KILLED ON LINER AT CANAL; Second Officer of Santa Elena, Taken Off at Cristobal, to Be Charged With Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/elisabettt-durham-btcombs-bn6a6e-she-will-be-married-to-lieut.html | ELISABETtt DURHAM BtCOMBS BN6A6E]); She Will Be Married to Lieut. Norman Hussa, -- Attended Cathedral School. !HE IS A MARINE OFFICER Her Parents Are Colonel and Mrs. Henry Welles Durham of New York. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/freemasonry-and-revolutions-bernard-fays-study-investigates-their.html | Freemasonry and Revolutions; Bernard Fay's Study Investigates Their Relationships in the Years Between 1680 and 1800 in European Countries REVOLUTION AND FREEMASONRY (1680-1800). By Bernard Fay. 349 pp. Boston: Little, Brown & Co. $3. Freemasonry | True | By Cuthbert Wright | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/exeter-sextet-plays-tie-finishes-at-11-with-dover-high-byles.html | EXETER SEXTET PLAYS TIE.; Finishes at 1-1 With Dover High -- Byles, Peterman Score. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/harrison-to-take-bilbo-row-to-polls-he-defends-his-support-of-judge.html | HARRISON TO TAKE BILBO ROW TO POLLS; He Defends His Support of Judge Holmes as Colleague Renews the Attack. BOTH LOOK TO PRIMARY Senior Senator Will Fight for Re-election, While Bilbo Says He Will Back a Rival. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/win-student-honors-at-city-college.html | WIN STUDENT HONORS AT CITY COLLEGE. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/nyac-quintet-scores-by-2927-defeats-university-club-five-in-league.html | N.Y.A.C. QUINTET SCORES BY 29-27; Defeats University Club Five in League Game at Stamford -- Elliott, Ridings Excel. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/embattled-president-enters-crucial-year-bonus-veto-puts-him-in.html | EMBATTLED PRESIDENT ENTERS CRUCIAL YEAR; Bonus Veto Puts Him in Conservative Position Curbing Inflation Talk and Confounds Critics of Spending SHAFTS READY FOR ALL FOES | True | By Arthur Krock. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/southwest-business-up-retail-sales-continue-to-advance-while.html | SOUTHWEST BUSINESS UP.; Retail Sales Continue to Advance, While Construction Increases. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/britains-new-king-holds-the-worlds-gaze-throughout-the-empire-and.html | BRITAIN'S NEW KING HOLDS THE WORLD'S GAZE; Throughout the Empire and in Foreign Capitals Edward's Course Is Watched HEIR PRESUMPTIVE | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-week-in-science-efficient-freight-handling-flat-cars-motor-cars.html | THE WEEK IN SCIENCE: EFFICIENT FREIGHT HANDLING; Flat Cars, Motor Cars and Demountable Bodies Integrated -- Smashing Atoms | True | By Waldemar Kaempffert. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/afterdinner-dance-is-first-of-season-younger-married-couples-and.html | AFTER-DINNER DANCE IS FIRST OF SEASON; Younger Married Couples and Debu'antes of Recent Years Attend Ritz-Carlton Event. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-riggs-names-attendants.html | Miss Riggs Names Attendants. | True | Special to TH l,'Ew YOK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/runaway-girl-13-is-discovered-here-daughter-of-harrisburg-district.html | RUNAWAY GIRL, 13, IS DISCOVERED HERE; Daughter of Harrisburg District Attorney Had Been Missing Since Tuesday. SEARCH ENDED BY HUNGER Man Whom She Asked for Food Gave Her Aid -- Left Home Because She 'Flunked Exam.' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/spring-buying-brisk-despite-cold-wave-womens-wear-and-accessories.html | SPRING BUYING BRISK DESPITE COLD WAVE; Women's Wear and Accessories and Men's and Boys' Goods in Active Demand. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/safety-drive-aided-automotive-industry-provides-new-sinews-of-war.html | SAFETY DRIVE AIDED; Automotive Industry Provides New Sinews Of War in Campaign Against Accidents | True | By Victor H. Bernstein. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/proc-essors.html | 'Proc, essors'... | True | V. 1=I. BULLOCK | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/havana-races.html | HAVANA RACES | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-york.html | NEW YORK | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/soviet-envoy-on-way-to-us.html | Soviet Envoy on Way to U.S. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/piccard-to-try-again-for-altitude-record-says-he-will-ascend-in.html | PICCARD TO TRY AGAIN FOR ALTITUDE RECORD; Says He Will Ascend in Spring From Minneapolis and Hopes to Rise 20 Miles. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wolf-scores-twice-in-squash-tourney-beats-donner-and-sieverman-to.html | WOLF SCORES TWICE IN SQUASH TOURNEY; Beats Donner and Sieverman to Lead Field Into Fourth Round of Title Play. HAINES, M'LAUGHLIN WIN Ryan and Hall Also Triumph in New Jersey State Event at the Short Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/now-the-soft-isles-call-to-wanderers-at-this-time-of-year-they.html | NOW THE SOFT ISLES CALL TO WANDERERS; At This Time of Year They Exert Their Lure and On Their Shores Men Linger to Dream | True | By Herbert Russell | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/puerto-rico-aroused-by-ickess-criticism-legislators-resent-the.html | PUERTO RICO AROUSED BY ICKES'S CRITICISM; Legislators Resent the Secretary's Comments on the Power of the Big Sugar Interests in the Island | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/list-of-the-victims.html | List of the Victims. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/better-health-drive-planned-by-workers-center-of-the-ladies-garment.html | BETTER HEALTH DRIVE PLANNED BY WORKERS; Center of the Ladies Garment Union to Give New Series of Lectures. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/unjust.html | Unjust- | True | G. HAUSHALTER | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/coliseum-races-tonight-vopelkilian-german-riders-to-oppose.html | COLISEUM RACES TONIGHT.; Vopel-Kilian, German Riders, to Oppose Peden-Audy. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-british-crown.html | THE BRITISH CROWN. | True | By Stanley Baldwin, Prime Minister of England, In An Address In the House of Commons. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/constance-l-gibbs-has-church-bridal-married-at-st-bartholomews-to.html | CONSTANCE L. GIBBS HAS CHURCH BRIDAL; Married at St. Bartholomew's to Stephen A. Bannister of This City. RECEPTION IS GIVEN LATER Mrs. Frances Turner Is Bride's Attendant and Alexander Joukovsky Best Man. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/prints-at-the-whitneys-biennial.html | PRINTS AT THE WHITNEY'S BIENNIAL | True | By Elisabeth Luther Cary. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/britons-are-anxious-about-new-monarch-admonition-is-mingled-with.html | BRITONS ARE ANXIOUS ABOUT NEW MONARCH; Admonition Is Mingled With the Many Expressions of Admiration and Affection for Edward VIII | True | By Charles A. Selden.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ellsworth-fills-in-a-gap-in-antarctica-his-flight-and-landings.html | ELLSWORTH FILLS IN A GAP IN ANTARCTICA; His Flight and Landings Suggest That The Airplane May Yet Unveil All the Mysteries of a Vast Continent MORE MYSTERIES OF THE ANTARCTIC ARE CLEARED UP | True | By Russell Owen. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trust.html | Trust. | True | GT.T. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/an-appeal-to-youth.html | AN APPEAL TO YOUTH. | True | By Dr. Eduard C. Lindeman of the New York School For Social Work, Speaking At A Junior League Clubhouse In New York. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/symposium-on-sovietism-catholic-attitude-will-be-explained-at.html | SYMPOSIUM ON SOVIETISM.; Catholic Attitude Will Be Explained at Discussions Today. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/election-fraud-laid-to-a-soviet-official-novocherkask-communist.html | ELECTION FRAUD LAID TO A SOVIET OFFICIAL; Novo-Cherkask Communist Also Accused of Swindle in Government Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/california-guide-california-an-intimate-guide-by-aubrey-drury.html | California Guide; CALIFORNIA. An Intimate Guide. By Aubrey Drury. Illustrated, 589 pp. New York: Harper & Brothers. $3.50. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/middleaged-yield-to-city-lure.html | Middle-Aged Yield to City Lure. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dowdpar.html | DowdPar | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mrs-john-g-holmes-member-of-prominent-westchester-county-family-was.html | MRS. JOHN G. HOLMES.; Member of Prominent Westchester County .Family Was 96. | True | Slecial to T NZW YOA Tl:,izs. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/choate-urges-a-shift-to-wines-former-faca-director-says-farm-and.html | CHOATE URGES A SHIFT TO WINES; Former FACA Director Says Farm and Drink Problems Would End if We Turned From Spirits to Vintages | True | By Joseph H. Choate Jr. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/end-of-war-seen-in-cooperatives-dr-kagawa-says-world-trade-on-this.html | END OF WAR SEEN IN COOPERATIVES; Dr. Kagawa Says World Trade on This Plan Would Tend to Abolish Conflicts. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/business-women-to-honor-officials-national-federation-will-pay.html | BUSINESS WOMEN TO HONOR OFFICIALS; National Federation Will Pay Tribute to Louise Bache and Emily Kneubuhl. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/brooklyn-cadets-chosen-eight-will-receive-flight-training-at-the.html | BROOKLYN CADETS CHOSEN; Eight Will Receive Flight Training at the Pensacola Base. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/vanderbilt-items-viewed-1000-visit-exhibiton-of-furnishings-to-be.html | VANDERBILT ITEMS VIEWED; 1,000 Visit Exhibiton of Furnishings to Be Sold at Auction. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/barbara-fort-wed-to-a-r-3rawford-oeremony-takes-plae-at-the-oraoe.html | BARBARA FORT WED .TO A. R, (3RAWFORD; Oeremony Takes Plae at the Oraoe Epiaoopa, I Ohuroh at East Orange. BRIDE HAS 6 ATTENDANT8 Mrs, W, B. Churoh, Her Sister, Is Matron of Honor -- Reception Follows Marriage, | True | SPooift.1 o THB w Yol TXM:sS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/farm-electrification-broadens-radio-market.html | FARM ELECTRIFICATION BROADENS RADIO MARKET | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lehigh-valley-asks-pwa-loan.html | Lehigh Valley Asks PWA Loan. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-views-of-frances-problems.html | TWO VIEWS OF FRANCE'S PROBLEMS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-midwest-mind-a-fateful-force-the-future-of-the-new-deal-may-lie.html | THE MIDWEST MIND: A FATEFUL FORCE; The Future of the New Deal May Lie With The Farmer and the Townsman THE MIND OF THE MIDDLE WEST The Future of the New Deal May Lie With the Farmer and Small Townsman of the Region | True | By Harlan Millerdes Moines. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lowry-sets-the-pace-in-florida-tourney-registers-net-score-of-69-to.html | LOWRY SETS THE PACE IN FLORIDA TOURNEY; Registers Net Score of 69 to Top Field in First Round of St. Augustine Golf. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/puerto-rico-begins-test-of-land-law-the-act-to-restrict-corporate.html | PUERTO RICO BEGINS TEST OF LAND LAW; The Act to Restrict Corporate Holdings to 500 Acres Cited in Government Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/vassar-students-to-fight-oath-act-group-forms-national-union.html | VASSAR STUDENTS TO FIGHT OATH ACT; Group Forms National Union Chapter to Stress Stand on Peace and Liberty. OPPOSE SCHOLARSHIP CUT Members Protest Trustees' Plan to Curtail Financial Help to Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-utrecht-tops-monroe-at-garden-brooklyn-five-stages-late-rally.html | NEW UTRECHT TOPS MONROE AT GARDEN; Brooklyn Five Stages Late Rally to Win, 24-22, and End Rival's Streak. CLINTON DOWNS TEXTILE Triumphs, 30-24, After Uphill Battle -- Newtown Subdues Evander by 39-34. NEW UTRECHT TOPS MONROE AT GARDEN | True | By Francis J. O'Riley. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mulloy-orlando-victor-beats-surface-75-26-86-64-to-reach-tennis.html | MULLOY ORLANDO VICTOR.; Beats Surface, 7-5, 2-6, 8-6, 6-4, to Reach Tennis Final. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sailor-union-asks-roosevelt-inquiry-convention-at-capital-backs.html | SAILOR UNION ASKS ROOSEVELT INQUIRY; Convention at Capital Backs Plea by Bridges for Study of Labor Issues. EMPLOYERS FAVOR PLAN Both Sides on Coast Also Seek Congressional Action -- 'Civil War' Warning Issued. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dessye-guns-drive-off-plane.html | Dessye Guns Drive Off Plane. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/in-defense-of-richard-cromwell-richard-cromwell-protector-of.html | In Defense of Richard Cromwell; RICHARD CROMWELL, Protector of England. By Robert W. Ramsey. Illustrated. 239 pp. New York: Longmans, Green & Co. $4.20. | True | By Jane Spence Southron | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mrs-walter-h-coyle.html | MRS. WALTER H. COYLE. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wpa-will-restore-charity-buildings-selection-of-first-200.html | WPA WILL RESTORE CHARITY BUILDINGS; Selection of First 200 Structures for Rehabilitation Will Begin Tomorrow. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/plans-play-for-children-clare-tree-major-theatre-witl-present.html | PLANS PLAY FOR CHILDREN; Clare Tree Major Theatre Wltl Present Beauty and the Beast.' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/group-opposes-heads-of-investment-trust-stockholders-call.html | GROUP OPPOSES HEADS OF INVESTMENT TRUST; Stockholders Call Management Lax and Hope to Elect a New Board on March 3. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/query-on-church-policy-referendum-of-congregational-and-christian.html | QUERY ON CHURCH POLICY.; Referendum of Congregational and Christian Groups Is Ordered. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/serious-fire-in-portland-me.html | Serious Fire in Portland, Me. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/msc-emphasizes-its-cultural-aims-president-baker-points-to-the.html | M.S.C. EMPHASIZES ITS CULTURAL AIMS; President Baker Points to the Year's Advances in Providing Music and Art on Campus. NEW LIBRARY AS A CENTER Departments Are Reshaped in Organic Conception -- Social Contacts Are Widened. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/iroquois-passengers-to-be-transferred-ship-aground-in-port-au.html | IROQUOIS PASSENGERS TO BE TRANSFERRED; Ship Aground in Port au Prince Harbor Four Days -- Calamares Going to Its Rescue. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/another-mutiny-on-the-bounty.html | "ANOTHER MUTINY ON THE BOUNTY" | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hardgrove-upsets-shoemaker-125118-defeats-defending-champion-in-37.html | HARDGROVE UPSETS SHOEMAKER, 125-118; Defeats Defending Champion in 37 Innings of Amateur Pocket Billiard Play. ROGERS SUFFERS SETBACK Bows to the Detroit Star in Afternoon Contest, 125-109 -- Hendrie Tops Brown. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-barbara-fish-wed-to-horace-toy-she-wears-heirloom-veil-of-rose.html | MISS BARBARA FISH WED TO HORACE TOY; She Wears Heirloom Veil of Rose Point Lace at Marriage in Church of St. Paul. SISTER MATRON OF HONOR Bridegroom's Father Acts as Best Man -- Reception at Home of C. A. Hudsons. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-birds-that-fly-in-the-salt-sea-air-birds-and-the-sea-by-frances.html | The Birds That Fly in the Salt Sea Air; BIRDS AND THE SEA. By Frances Pitt. 187 pp. New York: Longmans, Green & Co. $2.50. | True | CLARE LEIGHTON. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/will-verdict-won-by-jewish-charities-court-holds-group-entitled-to.html | WILL VERDICT WON BY JEWISH CHARITIES; Court Holds Group Entitled to Accruals in $500,000 Bequest of W.B. Kaufman. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/seek-girl-in-bumpoff-british-police-trying-to-solve-first-ride.html | SEEK GIRL IN 'BUMP-OFF.'; British Police Trying to Solve First 'Ride' Murder. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bars-private-teletypewriter.html | Bars Private Teletypewriter. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/random-notes-for-travelers-winter-cruise-ships-add-new-ports-to.html | RANDOM NOTES FOR TRAVELERS; Winter Cruise Ships Add New Ports to Their Itineraries -- Trailer Tourists Multiply -- Snowshoeing in Canada | True | By Diana Rice. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/300-attend-ice-carnival-edgemont-association-sponaors-event-at.html | 300 ATTEND ICE CARNIVAL.; Edgemont Association Sponaors Event at Crane Lake, | True | Special to Tm Nw Yo T8. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/4-to-23point-gains-made-by-cotton-a-rush-to-reverse-straddles.html | 4 TO 23-POINT GAINS MADE BY COTTON; A Rush to Reverse Straddles Between Near and Distant Deliveries Develops. TRADING VOLUME HEAVY Market Influenced by Rise of the Pound Sterling and Reports of a Substitute for AAA. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/us-neutrality-held-impossible-we-cannot-regard-ourselves-as-nation.html | U.S. NEUTRALITY HELD IMPOSSIBLE; We Cannot Regard Ourselves as Nation Apart, Foreign Policy Group Hears. BLIVEN ASSAILS LEAGUE Likens It to 'Tigers Put Into a Room and Asked Not to Be Carnivorous.' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-role-is-taken-by-liberty-league-with-its-dinner-addressed-by.html | NEW ROLE IS TAKEN BY LIBERTY LEAGUE; With Its Dinner Addressed by Smith the Group Publicly Steps Into Politics. FINANCIAL BACKING HEAVY | True | By Ray Tucker. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/spread-of-birth-control-work-revealed-in-leagues-reports-21-state.html | Spread of Birth Control Work Revealed in Leagues' Reports; 21 State Chairmen and 12 County Leaders Have in Last Week Summarized the Activities of 235 Centers -- 70,000 Women Applied for Aid -- Many Services Given Free. | True | By Eva V.b. Hansl. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reported-from-the-motor-world-general-motors-shows-announced-36.html | REPORTED FROM THE MOTOR WORLD; General Motors Shows Announced -- '36 Trucks -- Other News | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/club-has-cruise-party-guests-at-greenwich-event-are-in-appropriate.html | CLUB HAS CRUISE PARTY.; Guests at Greenwich Event Are In Appropriate Costumes. | True | pecial to TH Iq YORX s. (REENWCH, Conn., Jan. 25 | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/park-police-head-resigns.html | Park Police Head Resigns. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sleet-ii-triumphs-in-class-b-event-howlands-ice-boat-first-in.html | SLEET II TRIUMPHS IN CLASS B EVENT; Howland's Ice Boat First in Commodore's Race Sailed Over North Shrewsbury. TEAL IS NEXT TO FINISH Idalong and Sno Use Follow the Runner-Up Closely in Eight-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chairmen-appointed-for-aau-groups-thirty-committee-heads-named-by.html | CHAIRMEN APPOINTED FOR A.A.U. GROUPS; Thirty Committee Heads Named by Brundage to Serve for the Current Year. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/visitor-from-england.html | VISITOR FROM ENGLAND | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/savage-five-wins-4124-routs-cooper-union-as-beckman-and-valvano.html | SAVAGE FIVE WINS, 41-24.; Routs Cooper Union as Beckman and Valvano Lead Attack. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/shark-fishing-thrills-many.html | SHARK FISHING THRILLS MANY | True | By James F. Welsh.grand Isle, la. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/democrats-face-split-in-illinois-rejection-of-horner-by-cook-county.html | DEMOCRATS FACE SPLIT IN ILLINOIS; Rejection of Horner by Cook County Faction Stirs Up Dissension Down-State. BITTER FIGHT PREDICTED | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/richard-dikeman-lawyer-who-practiced-in-brooklyn-for-42-years-was.html | RICHARD DIKEMAN.; Lawyer Who Practiced in Brooklyn for 42 Years Was 75. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/belmont-faces-two-contests.html | Belmont Faces Two Contests. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/santa-fe-blues-russet-mantle-mr-riggss-lightest-and-most-thoughtful.html | SANTA FE BLUES; 'Russet Mantle,' Mr. Riggs's Lightest and Most Thoughtful Comedy | True | By Brooks Atkinson. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mortgage-policies-in-westchester-building-and-loan-associations-now.html | MORTGAGE POLICIES IN WESTCHESTER; Building and Loan Associations Now Chief Lenders, Survey of Records Shows. PREVALENT RATE 6 P.C. Commercial and Savings Banks Doing Less, Real Estate Conference Reports. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/more-units-sought-for-child-guidance-three-to-be-fully-equipped-in.html | MORE UNITS SOUGHT FOR CHILD GUIDANCE; Three, to Be Fully Equipped in Time for Spring Term of School, Held Inadequate. NO FUNDS FOR EXPANSION Board of Education Hopes to Have Eighteen Other Centers to Assist 'Problem' Pupils. | True | By Richard Tompkins. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/parkhurst-went-for-the-ride.html | Parkhurst Went "for the Ride." | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/problems-of-youth-will-be-dinner-topic-vocational-service-for.html | PROBLEMS OF YOUTH WILL BE DINNER TOPIC; Vocational Service for Juniors to Hold Meeting Feb. 5 -- Mayor Will Speak. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trade-executives-to-hear-sibley.html | Trade Executives to Hear Sibley. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/error-outlined-justice-stones-criticism-seen-as-unjust.html | ERROR OUTLINED; Justice Stone's Criticism Seen as Unjust | True | FABIAN FRANKLIN | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/brooklyn-college-best-conquers-ymca-quintet-5337-ratzan-tallying-14.html | BROOKLYN COLLEGE BEST.; Conquers Y.M.C.A. Quintet, 53-37, Ratzan Tallying 14 Points. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-3-no-title-merrygoround-new-rhymes-and-old-by-laura-e.html | Review 3 -- No Title; MERRY-GO-ROUND. New Rhymes and Old. By Laura E. Richards. Preface by Margaret Widdemer. Decorations by Winifred E. Lefferts. 113 pp. New York: D. Appleton-Century Company. $1.50. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/edmund-j-kearn.html | EDMUND J. KEARNS. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/innocent-summer-by-frances-frost-365-pp-new-york-farrar-rinehart.html | INNOCENT SUMMER. By Frances. Frost. 365 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/plan-for-income-tax-on-aaa-levies-hinted-federal-aide-at-chicago.html | PLAN FOR INCOME TAX ON AAA LEVIES HINTED; Federal Aide at Chicago Admits Import on Sums Paid Is Contemplated. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/commodity-markets-lively-advance-by-sugar-continues-to-rule-trading.html | COMMODITY MARKETS.; Lively Advance by Sugar Continues to Rule Trading in Futures -- Cocoa at New Top for Year. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/re-j-j-patterson-dead-in-hospital-pastor-of-church-of-st-francis-de.html | RE. J. J. PATTERSON DEAD IN HOSPITAL; Pastor of Church of St. Francis de Sales at Belle Harbor, Queens, Since 1931. ORDAINED PRIEST IN 1900 Served Pastorates in Queens and BrooklynHis Church Burned Down Last Summer. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/californias-electoral-vote.html | CALIFORNIA'S ELECTORAL VOTE. | True | From The Washington Star. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bar-pussyfooting-dickinson-warns-senator-tells-republicans-here-not.html | BAR PUSSYFOOTING, DICKINSON WARNS; Senator Tells Republicans Here Not to Compromise With the New Deal. ROAD TO THE LEFT FEARED Roosevelt Utterances Declared to Echo Sentiments Heard in Moscow and Europe. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/alfred-a-danda.html | ALFRED A: DANDA. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/col-thomas-lloyd-journalist-is-dead-historian-and-retired-guard.html | COL. THOMAS LLOYD, JOURNALIST, IS DEAD; Historian and Retired Guard OCficer Was a Friend of Abraham Lincoln. | True | fpecfial to THx N!W YORK TrXS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bryn-mawr-turns-to-civic-studies-free-elective-in-politics-has.html | BRYN MAWR TURNS TO CIVIC STUDIES; Free Elective in Politics Has Doubled Enrollment in Five Years, Survey Shows. TREND TO SOCIAL SCIENCES History Course Gains 50% in Period -- College's Emphasis on Women's Duty Reflected. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/us-soldier-killed-in-panama.html | U.S. Soldier Killed in Panama. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/income-tax-status-of-repaid-capital-meaning-of-word-retirement-as.html | INCOME TAX STATUS OF REPAID CAPITAL; Meaning of Word 'Retirement' as Applied to Securities Raised by 1934 Act. CALLABLE EQUITIES CITED Redemption, Therefore, Covers Field in Which There Has Been No Official Ruling. | True | By Godfrey N. Nelson. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wellesley-alumnae-to-give-annual-fete-dr-ellen-pendleton-president.html | WELLESLEY ALUMNAE TO GIVE ANNUAL FETE; Dr. Ellen Pendleton, President of College 25 Years, Who Will Retire in June, to Be Speaker. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dewey-denounces-laws-aid-to-crime-prosecutor-demands-repeal-of.html | DEWEY DENOUNCES LAWS AID TO CRIME; Prosecutor Demands Repeal of Privilege of Accused in Criminal Testimony. SAYS IT SHIELDS GUILTY Tells District Attorneys of the State Enforcement Still Is in Ox-Cart Stage. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/canada-welcomes-new-king-as-own-besides-being-ranch-owner-and.html | CANADA WELCOMES NEW KING AS OWN; Besides Being Ranch Owner and Frequent Visitor He Is Link to British Empire. IS DOMINION'S FIRST KING | True | By John MacCormac.EDITORIAL Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reserve-group-honors-nolan.html | Reserve Group Honors Nolan. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-tank-in-trouble-an-english-view.html | A TANK IN TROUBLE: AN ENGLISH VIEW. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rail-strike-vote-taken-result-of-m-o-ballot-by-2500-men-is-expected.html | RAIL STRIKE VOTE TAKEN.; Result of M. & O. Ballot by 2,500 Men Is Expected Tomorrow. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/transit-plan-assailed-waldman-says-unification-cost-is-fixed-too.html | TRANSIT PLAN ASSAILED.; Waldman Says Unification Cost Is Fixed Too High. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/that-neglected-genius-oliver-evans-oliver-evans-by-greville-bathe.html | That Neglected Genius, Oliver Evans; OLIVER EVANS. By Greville Bathe and Dorothy Bathe. Illustrated. 362 pp. Philadelphia: The Historical Society of Pennsylvania. $12. | True | NATHAN G. GOODMAN. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/subway-pay-verdict-void-court-sets-aside-award-of-6-a-day-to-city.html | SUBWAY PAY VERDICT VOID.; Court Sets Aside Award of $6 a Day to City Station Agents. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/edward-rules-greatest-empire-fourth-of-mankind-living-in-many.html | EDWARD RULES GREATEST EMPIRE; Fourth of Mankind, Living in Many Climes and Governed In Many Ways, Falls Under His Sovereignty | True | By P.w. Wilson. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-ingrid-hellabarger-is-bride-of-w-it-rea-2d-rev-dr-john.html | Miss Ingrid Shellabarger Is Bride of W. Ft. Rea 2d;; Rev. Dr. John Franklin Carter and the Rev. Robert Wllams Perform Noon Ceremony ag Trinity Church in Princeton. | True | 8eaid to Tn= Nzw Yo.K Tnus. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/64-vessels-tied-up-by-strikes-in-west-besides-lumber-fleet-a-number.html | 64 VESSELS TIED UP BY STRIKES IN WEST; Besides Lumber Fleet, a Number of Other Large Vessels Are on 'Retired' List. SHIPPERS HELD ANXIOUS But San Francisco Is Not Being Dropped as a Port of Call -- Tourist Traffic Heavy. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/league-is-assailed-by-brazilian-press-failure-to-act-in-dispute-of.html | LEAGUE IS ASSAILED BY BRAZILIAN PRESS; Failure to Act in Dispute of Russia and Uruguay Is Held to Prove Big Powers' Dominance. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/snow-sport-in-north-many-events-planned-at-the-resorts.html | SNOW SPORT IN NORTH; Many Events Planned At the Resorts | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/7000-at-free-symphony-fourth-and-last-of-january-concerts-offers.html | 7,000 AT FREE SYMPHONY.; Fourth and Last of January Concerts Offers Varied Bill. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/slocum-tops-montandon-wins-by-150-151-as-badminton-tourney-gets.html | SLOCUM TOPS MONTANDON.; Wins by 15-0, 15-1, as Badminton Tourney Gets Under Way. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/penn-state-puts-on-act-to-show-how-to-get-job.html | Penn State Puts On Act To Show How to Get Job | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/st-augustine.html | ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/paul-langfeldt.html | PAUL LANGFELDT. | True | Special to THE NSW YORK TL[SS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/paralysis-mortality-low.html | Paralysis Mortality Low. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/homebuilding-issue-is-debated-sharply-congress-to-get-two-major.html | HOME-BUILDING ISSUE IS DEBATED SHARPLY; Congress to Get Two Major Housing Plans, One Based Upon Subsidies And the Other Upon Mortgages | True | Special Correspondence. THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/italian-campaign-enters-new-phase-southern-advance-expected-to.html | ITALIAN CAMPAIGN ENTERS NEW PHASE; Southern Advance Expected to Signalize Synchronized Attack in the North. LEADERS' METHODS DIFFER AN ALLY OF ROME | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/against-sterilization.html | AGAINST STERILIZATION. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fordham-prep-in-front-turns-back-manhattan-prep-4216-in-chsaa.html | FORDHAM PREP IN FRONT.; Turns Back Manhattan Prep, 42-16, in C.H.S.A.A. Basketball. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/christine-duncan-honored-at-dinner-party-is-given-for-her-and-other.html | CHRISTINE DUNCAN HONORED AT DINNER; Party Is Given for Her and Other Guests by Mr. and Mrs. Hugh E. Paine. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/onetime-enemies-to-unite-at-dance-anniversary-ball-of-old-guard.html | ONE-TIME ENEMIES TO UNITE AT DANCE; Anniversary Ball of Old Guard Friday to Honor Veterans of the Blue and Gray. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/our-opportunity-for-leadership-and-the-problem-of-neutrality-can-we.html | Our Opportunity for Leadership and the Problem of Neutrality; CAN WE BE NEUTRAL! By Allen W. Dulles and Hamilton Fish Armstrong. 191 pp. New York: Harper & Brothers. $1.50. Can America Be Neutral? | True | By William MacDonald | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/modern-man-and-his-dilemmas-harvey-fergusson-who-wrote-rio-grande.html | Modern Man and His Dilemmas; Harvey Fergusson, Who Wrote "Rio Grande," Here Presents Some Highly Civilized Views on Our Contemporary Problems MODERN MAN: HIS BELIEF AND BEHAVIOR. By Harvey Fergusson. 331 pp. New York: Alfred A. Knopf. $2.75. | True | By R.l. Duffus | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/doubles-teams-of-new-york-turn-back-philadelphia-in-intercity.html | Doubles Teams of New York Turn Back Philadelphia in Intercity Racquets; NEW YORK VICTOR AT RACQUETS, 4-3 Leonard-Kirkbride, National Champions, Bow as Team Downs Philadelphia. DROP 4TH GAME AT LOVE Edwards-Ingersoll Take Match on Latter's Sharp Hitting -- Davis-Mahon Decide Event. | True | By Allison Danzig. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-5-no-title-robert-francis-weatherbee-by-munro-leaf.html | Review 5 -- No Title; ROBERT FRANCIS WEATHERBEE. By Munro Leaf. Illustrated by the Author. 75 pp. New York: Frederick A. Stokes Company. $1. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/andover-records-fall.html | Andover Records Fall. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/states-bankers-meet-tomorrow-new-york-associations-members-to-hear.html | STATE'S BANKERS MEET TOMORROW; New York Association's Members to Hear Kettering of General Motors. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/artist-92-revives-his-era-on-canvas-government-keeps-him-busy-in.html | ARTIST, 92, REVIVES HIS ERA ON CANVAS; Government Keeps Him Busy in Hotel Studio Here Painting Famous Scenes of Past. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/6-seized-fighting-eviction-of-family-sheriff-brunner-charges-they.html | 6 SEIZED FIGHTING EVICTION OF FAMILY; Sheriff Brunner Charges They Attacked Him and Deputy at Sunnyside Home. CROWD BOOS HIS FORCE Furniture Weighted With Paving and Foundation Blocks to Impede Removal. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-social-center-for-womens-college-carnegie-foundation-grant-will.html | NEW SOCIAL CENTER FOR WOMEN'S COLLEGE; Carnegie Foundation Grant Will Finance Project in New Jersey Institution. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dog-derby-is-put-off.html | Dog Derby Is Put Off. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/estonia-holds-envoy-as-coup-conspirator-paris-diplomats-anxious.html | ESTONIA HOLDS ENVOY AS COUP CONSPIRATOR; Paris Diplomats Anxious Over Fate of Minister Recalled After December Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/doctors-speeding-specialist-tests-dr-wc-rappleye-says-that-by-1938.html | DOCTORS SPEEDING SPECIALIST TESTS; Dr. W.C. Rappleye Says That by 1938 All Must Be Certified by One of 12 National Boards. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-new-american-opera-charles-flickstegers-leon-und-edrita-has.html | A NEW AMERICAN OPERA; Charles Flick-Steger's 'Leon und Edrita' Has Premiere in Germany | True | By Herbert F. Peyser.krefeld, Jan. 6, 1936. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sentiment-good-on-coast-retailers-report-volume-of-sales-not.html | SENTIMENT GOOD ON COAST.; Retailers Report Volume of Sales Not Entirely Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pardoned-a-bit-late.html | PARDONED [A BIT LATE] | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-vigorous-growing-plant-giving-continuous-bloom-in-indoor-gardens.html | A Vigorous Growing Plant Giving Continuous Bloom in Indoor Gardens | True | By Helen van Pelt Wilson. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-dozen-du-ponts-there-famous-delaware-family-attends-liberty.html | A DOZEN DU PONTS THERE.; Famous Delaware Family Attends Liberty League Dinner. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hog-prices-rise-again-livestock-receipts-dip-relatively-less-in.html | HOG PRICES RISE AGAIN.; Livestock Receipts Dip Relatively Less in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/phyllis-howard-is-wed-marriage-to-george-b-glave-is-held-in-old.html | PHYLLIS HOWARD IS WED.; Marriage to George B, Glave Is Held in Old Greenwich, | True | Special to T N"w ol[ TIrs. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/faust-in-english.html | "FAUST" IN ENGLISH. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/courtmartial-feb-17-for-col-ji-mmullen-army-officer-is-charged-with.html | COURT-MARTIAL FEB. 17 FOR COL. J.I. M'MULLEN; Army Officer Is Charged With Taking Pay From Man Interested in Military Contracts. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/film-of-arctic-police-captain-fowell-and-squad-to-appear-in.html | FILM OF ARCTIC POLICE.; Captain Fowell and Squad to Appear in Hollywood Thriller. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dw-scans-the-signals-at-75-daniel-willard-who-began-as-trackman-and.html | 'D.W.' SCANS THE SIGNALS; At 75, Daniel Willard, Who Began as Trackman and Made All the Grades, Sees a Promising Future for the Railroads 'D.W.' LOOKS AT THE SIGNALS At 75, Daniel Willard, Who Made All Grades, Sees a Promising Future for the Railroads | True | By Edward Hungerford | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/henehforbush.html | HenehForbush. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/nighbor-to-stay-at-buffalo.html | Nighbor to Stay at Buffalo. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/elizabeth-club-gains-lead.html | Elizabeth Club Gains Lead. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aiken-rides-to-hounds-hunts-and-polo-gain-new-recruits-in-midsouth.html | AIKEN RIDES TO HOUNDS; Hunts and Polo Gain New Recruits in Midsouth As Season Advances | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/city-draws-autoists-state-led-nation-in-1935-as-the-objective-of.html | CITY DRAWS AUTOISTS.; State Led Nation in 1935 as the Objective of Travelers. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/music.html | MUSIC | True | N.S. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/quaker-city-clinic-comes-under-fire-state-department-declares-its.html | QUAKER CITY CLINIC COMES UNDER FIRE; State Department Declares Its Contract Violates the Insurance Laws. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/gov-earle-censures-foes-of-roosevelt-turns-guns-on-big-business-in.html | GOV. EARLE CENSURES FOES OF ROOSEVELT; Turns Guns on Big Business in Address at Newark Before Pennsylvania Society. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wood-optimistic-on-new-financing-investment-bankers-associations.html | WOOD OPTIMISTIC ON NEW FINANCING; Investment Bankers' Association's Head Tells the Board Active Year Is Indicated. SEES FURTHER REFUNDING 35 Members of Group's Governing Body Attending the Midwinter Meeting. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/eugene-a-hooper.html | EUGENE A. HOOPER, | True | Special to TEE NEW"YoK TE!I. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bills-would-aid-firemen-8hourday-plan-for-new-york-force-to-be.html | BILLS WOULD AID FIREMEN.; 8-Hour-Day Plan for New York Force to Be Offered in Assembly. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/inviting-the-twain-to-meet-the-adapter-and-director-of-lady.html | INVITING THE TWAIN TO MEET; The Adapter and Director of 'Lady Precious Stream' Offers Broadway a Chance to Make Friends | True | By Bosley Crowther. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/book-night-for-miami-social-events-include-also-three-roosevelt.html | BOOK NIGHT FOR MIAMI; Social Events Include Also Three Roosevelt Birthday Parties | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/widows-as-candidates.html | WIDOWS AS CANDIDATES. | True | From The St. Louis Globe-Democrat. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/famous-lake-ships-sold-for-scrap-iron.html | Famous Lake Ships Sold for Scrap Iron | True | Special Correspondence. THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/year-ahead-looks-good-industry-encouraged-by-january-sales-usedcar.html | YEAR AHEAD LOOKS GOOD; Industry Encouraged by January Sales -- Used-Car Situation | True | By Edward W. Morrison.detroit.copyright, 1936, By Nana, Inc. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/laurels-in-psal-junior-high-school-meet-retained-by-oneil-mermen.html | Laurels in P.S.A.L. Junior High School Meet Retained by O'Neil Mermen; O'NEIL SWIMMERS AMASS 62 POINTS Score Heavily to Top Junior High Schools for 9th Time in Individual Title Meet. FERER FIRST IN CENTURY Takes 100-Yard Free Style in 1:02.4 -- East Side Captures Vocational School Event. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-profile-of-a-family-that-enjoys-domestic-turbulence-we-three-by.html | A Profile of a Family That Enjoys Domestic Turbulence; WE THREE. By Nancy Pope. 272 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lack-of-a-will-dooms-forest.html | LACK OF A WILL DOOMS FOREST | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/city-redeems-6-stock-notes.html | City Redeems 6% Stock Notes. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/seiders-swordfish-captures-ice-boat-race-for-commodores-pennant-at.html | Seider's Swordfish Captures Ice Boat Race For Commodore's Pennant at Long Branch | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-killers-progress-they-gave-him-a-gun-by-william-joyce-cowen-275.html | A Killer's Progress; THEY GAVE HIM A GUN. By William Joyce Cowen. 275 pp. New York: Harrison Smith & Robert Haas. $2. | True | FRED T. MARSH. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stock-sellers-enjoined-court-issues-writ-against-two-men-who-were.html | STOCK SELLERS ENJOINED.; Court Issues Writ Against Two Men Who Were Indicted Here. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/from-bad-to-worse.html | FROM BAD TO WORSE. | True | From The Philadelphia Bulletin. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/solution-on-danzig-pleases-2-nations-poland-is-glad-the-league-has.html | SOLUTION ON DANZIG PLEASES 2 NATIONS; Poland Is Glad the League Has Avoided an Open Conflict and an Investigation. PRESS WARNS NAZI SENATE Germans Hold Their Friendly Relations With Poles Have Passed Most Serious Test. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/50000-go-to-demtus-aid.html | 50,000 Go to Demtu's Aid. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/deborah-bradley-to-wed.html | Deborah Bradley to Wed. | True | Special to THE IEW NOIK TIS | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/comment-on-exgovernor-smiths-speech-both-laudatory-and-scornful-in.html | Comment on Ex-Governor Smith's Speech Both Laudatory and Scornful in Capital | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/us-olympic-sextet-bows.html | U.S. Olympic Sextet Bows. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/junior-league-to-present-course-in-gardening.html | JUNIOR LEAGUE TO PRESENT COURSE IN GARDENING | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/in-the-art-galleries-briefs-on-exhibitions-group-shows-by-young.html | IN THE ART GALLERIES; BRIEFS ON EXHIBITIONS; Group Shows by Young Americans -- Work By Newcomers -- Other News | True | By Howard Devree. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/americans-here-tonight-meet-bruins-in-national-hockey-league-game.html | AMERICANS HERE TONIGHT.; Meet Bruins in National Hockey League Game on Garden Ice. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/paris-looks-southward-gay-fashions-are-taken-from-martinique.html | PARIS LOOKS SOUTHWARD; Gay Fashions Are Taken From Martinique -- Yellows Are Liked for Sports Wear | True | K.C. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/italy-puts-hope-in-flandin.html | Italy Puts Hope in Flandin. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-personal-pleasures-of-rose-macaulay-personal-pleasures-by-rose.html | The Personal Pleasures of Rose Macaulay; PERSONAL, PLEASURES. By Rose Macaulay. 395 pp. New York: The Macmillan Company. $2.50. | True | KATHERINE WOODS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/brouillard-on-way-home-manager-says-middleweight-may-return-to.html | BROUILLARD ON WAY HOME; Manager Says Middleweight May Return to Paris to Meet Thil. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/i-numbexs.html | I Numbexs. | True | CI& HOOPF_A | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/alumnae-arrange-dance-holy-cross-academy-graduates-to-entertain-feb.html | ALUMNAE ARRANGE DANCE.; Holy Cross Academy Graduates to Entertain Feb, 8 at Ritz-Carlton. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hill-school-five-on-top-routs-the-germantown-academy-team-by-56to13.html | HILL SCHOOL FIVE ON TOP.; Routs the Germantown Academy Team by 56-to-13 Score. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ingersoll-assails-politics-in-courts-urges-fight-on-spoils-system.html | INGERSOLL ASSAILS POLITICS IN COURTS; Urges Fight on 'Spoils System' as Source of Defect in Prosecuting Crime. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/prospective-bride-honored.html | Prospective Bride Honored. | True | pecia-I to THZ NEW 'YORE: TII.S. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/control-of-college-sports.html | CONTROL OF COLLEGE SPORTS. | True | By Dixon R. Fox, President of Union College, In An Announcement That They Are To Be Taken Over By the Faculty. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tooje-bumsted.html | TooJe -- Bumsted. | True | Special to TK lw YoRx TrbefJ, | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-julia-kley-affianced.html | Miss Julia Kley Affianced. | True | Special to TH NEw YORlr TI:MZB. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tome-school-five-victor-defeats-lawrenceville-by-3216-as-berget.html | TOME SCHOOL FIVE VICTOR; Defeats Lawrenceville by 32-16 as Berget Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wheat-prices-rise-on-inflation-talk-fear-of-damage-to-the-winter.html | WHEAT PRICES RISE ON INFLATION TALK; Fear of Damage to the Winter Crop in Kansas Also a Spur to Buyers. CASH INTERESTS ACTIVE Heavier Demands for Flour Are Forecast -- Other Leading Cereals Harden. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-birthday-at-augusta-three-roosevelt-dances-thursday-night-hold.html | A BIRTHDAY AT AUGUSTA; Three Roosevelt Dances Thursday Night Hold Visitors' Interest | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-seaman-of-england-east-indiaman-by-frank-pollard-312-pp-boston.html | A Seaman of England; EAST INDIAMAN. By Frank Pollard. 312 pp. Boston: Little, Brown & Co. $2. | True | MARGARET WALLACE. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/thus-the-union-figures.html | THUS THE UNION FIGURES | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aims-at-poultry-rackets-farm-department-names-boston-and-chicago.html | AIMS AT POULTRY RACKETS; Farm Department Names Boston and Chicago for Supervision. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-string-glove-mystery-by-harriette-r-campbell-289-pp-new-york.html | THE STRING GLOVE MYSTERY. By Harriette R. Campbell. 289 pp. New York: Alfred A. Knopf. $2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/boston-broker-gets-3-years.html | Boston Broker Gets 3 Years. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/jf-twohy-elected-in-brooklyn.html | J.F. Twohy Elected in Brooklyn. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/race-track-dispute-ends-agua-caliente-manager-agrees-to-settle.html | RACE TRACK DISPUTE ENDS; Agua Caliente Manager Agrees to Settle Labor Claims. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/crude-oil-stocks-rise-california-supplies-amounted-to-130628646.html | CRUDE OIL STOCKS RISE.; California Supplies Amounted to 130,628,646 Barrels Dec. 31. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/colgate-topples-union-wins-at-basketball-and-swimming-but-loses.html | COLGATE TOPPLES UNION.; Wins at Basketball and Swimming, but Loses Fencing Match. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ace-and-nutmeg-long-island-sound-boats-place-onetwo-twice-in.html | Ace and Nutmeg, Long Island Sound Boats, Place One-Two Twice in Bacardi Cup Races; LONG ISLAND BOATS LEAD IN CUP RACES | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/texas-stamp-on-sale-march-2.html | Texas Stamp on Sale March 2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/purchasing-activity-in-womens-apparel-and-home-furnishings.html | Purchasing Activity in Women's Apparel And Home Furnishings Maintains Fast Pace | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-yorkers-win-5-of-6-art-prizes-paul-samples-miners-resting-takes.html | NEW YORKERS WIN 5 OF 6 ART PRIZES; Paul Sample's 'Miners Resting' Takes Medal for Best Oil in Philadelphia Show. $300 PRIZE TO SAMSTAG Has Best Figure in Oil by American -- Glackens, Jean MacLane, Glinsky Winners. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ge-pingree-gets-decoration.html | G.E. Pingree Gets Decoration. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/job-seekers-course-to-start-at-rutgers-placement-seminar-will-teach.html | JOB SEEKERS' COURSE TO START AT RUTGERS; Placement Seminar Will Teach Students How to Interview Prospective Employer. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/strict-air-rule-urged-dean-smith-veteran-pilot-holds-fixed-path-can.html | STRICT AIR RULE URGED; Dean Smith, Veteran Pilot, Holds Fixed Path Can Avert Collision | True | By Lauren D. Lyman. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-tale-of-the-gold-rush-laughter-out-of-the-ground-by-robin-lampson.html | A Tale of the Gold Rush; LAUGHTER OUT OF THE GROUND. By Robin Lampson. 340 pp. New York: Charles Scribner's Sons. $2.50. | True | PERCY HUTCHISON | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/labor-institute-planned-rand-school-and-trade-unions-to-be-sponsor.html | LABOR INSTITUTE PLANNED; Rand School and Trade Unions to Be Sponsor of New Courses. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/australians-take-lead.html | Australians Take Lead. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/george-w-wickersham.html | GEORGE W. WICKERSHAM. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/arthur-w-mcord-headed-pacific-coast-publishing-firm-bearing-hisname.html | ARTHUR W. M'CORD.; Headed Pacific Coast Publishing Firm Bearing His'Name, | True | Special to T Nsw YOK Trs. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-roads-in-britain-100000000-to-be-spent-to-ease-the-strain-of.html | NEW ROADS IN BRITAIN; 100,000,000 to Be Spent to Ease the Strain of Modern Traffic | True | By W.f. Leysmith.london. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bonds.html | Bonds. | True | JOHN PATRICKSON GI]BBOIT | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/polo-game-taken-by-fort-hamilton-boulder-brook-trio-subdued-by.html | POLO GAME TAKEN BY FORT HAMILTON; Boulder Brook Trio Subdued by 22-to-6 1/2 Tally in League Encounter. JACOBS SHOWS THE WAY Aids Mates to Compile Largest Score of Season at Squadron C Armory -- Blues Win. | True | By Kingsley Childs. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fleet-of-falcon-hill-gains-trophy-as-leading-fieldtrial-spaniel-in.html | Fleet of Falcon Hill Gains Trophy as Leading Field-Trial Spaniel in 1935; SPANIEL HONORS GO TO FERGUSON'S DOG Fleet of Falcon Hill Picked as Outstanding in the Field Trials During Season. WINS NEW CHALLENGE CUP All-Breed Show Competition Topped by English Setters in 1935 -- Other News. | True | By Henry R. Ilsley. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/events-of-interest-in-shipping-world-jb-weaver-on-way-to-pacific.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.B. Weaver on Way to Pacific Coast to Investigate Marine Labor Conditions. LONGSHORE GROUP SCORED Lines Say It Forces Men to Break Contracts -- Vessels Arrive Here Coated With Ice. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-tribute-to-mrs-catt.html | A TRIBUTE TO MRS. CATT. | True | By President Roosevelt, In A Letter Recognizing Her Services To Woman Suffrage and the Cause of Peace. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/helen-m-connor-is-married.html | Helen M. Connor Is Married. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-tings-work-former-secretary-baker-cites-some-of-his-achievements.html | DR. TING'S WORK; Former Secretary Baker Cites Some of His Achievements | True | NEWTON D. BAKER | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/freak-austrian-stamp.html | FREAK AUSTRIAN STAMP. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fordham-will-engage-north-carolina-eleven.html | Fordham Will Engage North Carolina Eleven | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tag-society-women-for-capital-speeding-officers-accuse-mrs-j-borden.html | TAG SOCIETY WOMEN FOR CAPITAL SPEEDING; Officers Accuse Mrs. J. Borden Harriman and Mrs. John Hay Whitney. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/contests-on-constitution-to-mark-its-150th-year-the-new-york-times.html | Contests on Constitution To Mark Its 150th Year; The New York Times Will Give Awards to Teachers and Students for Best Teaching Plans and Essays. CONTESTS TO MARK CONSTITUTION FETE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stravinsky-and-his-new-work.html | STRAVINSKY AND HIS NEW WORK | True | By Olin Downes. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/powers-smith.html | Powers -- Smith. | True | Special to TE NEW No TIMS, | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/collector-reports-holdup.html | Collector Reports Hold-Up. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/textile-men-start-drive-against-taxes-urge-customers-to-push-fight.html | TEXTILE MEN START DRIVE AGAINST TAXES; Urge Customers to Push Fight on New Levies -- Ellenbogen Bill Also Opposed. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/2500-expected-at-convention-of-jewish-womens-federation-250-groups.html | 2,500 Expected at Convention Of Jewish Women's Federation; 250 Groups Devoted to Religion or Social Service Are Entitled to Representation at Meeting Thursday -- Forums on Housing and Youth Will Feature Program. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/harry-t-morey-dies-on-stage-40-years-veteran-actor-was-a-favorite.html | HARRY T. MOREY DIES; ON STAGE 40 YEARS; Veteran Actor Was a Favorite 'Villain' of Silent Pictures Played in Sherlock Holmes. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/swiss-group-holds-dance-envoy-and-other-officials-are-guests-of.html | SWISS GROUP HOLDS DANCE; Envoy and Other Officials Are Guests of Honor at Event. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/robert-g-knopf.html | ROBERT G. KNOPF. | True | Special to 'HI NW YORK TI!ES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/edward-f-hutton-weds-mrs-metzger-new-yorker-and-former-miss-dorothy.html | EDWARD F. HUTTON WEDS MRS. METZGER; New Yorker and Former Miss Dorothy Dear M-ried at Walterboro, S. C. | True | Spea to -' YORK T'E. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/powerful-america-by-eugene-j-young-386-pp-new-york-frederick-a.html | POWERFUL AMERICA. By Eugene J. Young. 386 pp. New York: Frederick A. Stokes Company. $3.; Powerful America | True | By Raymond Leslie Buell | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/henry-van-dyke-of-princeton-his-career-as-clergyman-educator-man-of.html | Henry van Dyke of Princeton; His Career as Clergyman, Educator, Man of Letters and Humanitarian In a Biography by His Son HENRY VAN DYKE. By Tertius van Dyke. 425 pp. New York: Harper & Brothers. $3.50. | True | By Percy Hutchison | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rfc-head-expects-no-loss-on-loans-report-says-that-chief-doubt.html | RFC HEAD EXPECTS NO LOSS ON LOANS; Report Says That Chief Doubt Concerns the Advances Made on Crops. EARNINGS NET $115,844,219 This Was Excess Over Expenses to Dec. 31 and Total for 1935 Was $33,472,861. RFC HEAD EXPECTS NO LOSS ON LOANS | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bitterness-is-added-to-scottsboro-case-trials-are-delayed-after.html | BITTERNESS IS ADDED TO SCOTTSBORO CASE; Trials Are Delayed After Conviction Of One of the Accused Under the Law as It Is Laid Down SCOTTSBORO DEFENDANTS GO TO A FOURTH TRIAL | True | By F. Raymond Daniell. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/party-for-charity-wins-wide-support-luncheon-in-interest-of-stony.html | PARTY FOR CHARITY WINS WIDE SUPPORT; Luncheon in Interest of Stony Wold Sanatorium to Take Place on Thursday. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/graduation-services-at-hunter-this-week-baccalaureate-address-will.html | GRADUATION SERVICES AT HUNTER THIS WEEK; Baccalaureate Address Will Be Given Wednesday -- Seniors Plan Other Activities. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/montreal-game-draws-9000.html | Montreal Game Draws 9,000. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/adapting-shakespeare-plays-for-the-air-calls-for-skill-in-pruning.html | Adapting Shakespeare Plays for the Air Calls for Skill in Pruning | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/navy-five-crushes-oglethorpe-4422-runs-up-16-points-before-the.html | NAVY FIVE CRUSHES OGLETHORPE, 44-22; Runs Up 16 Points Before the Losers Tally and Shows Way at Half by 22 to 8. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bank-of-canada-reports-operating-profit-from-march-11-to-dec-31.html | BANK OF CANADA REPORTS.; Operating Profit From March 11 to Dec. 31, 1935, Was $764,228. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/commodity-outlook-heartens-keeler-new-head-of-the-exchange-here.html | COMMODITY OUTLOOK HEARTENS KEELER; New Head of the Exchange Here Reviews Prospects of Broader Trading. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/john-spears-85-j0ualist-die5-reporter-forsun-here-under-dana.html | JOHN SPEARS, 85, J0UALIST, DIE5; Reporter for'Sun Here Under Dana Traveled Over the World for Stories. ALso WROTE MANY BOOKS -/ 'Publishecl ' Naval' Histories-' Arerlty on International yacht Racing. ' | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/thomas-andrade.html | Thomas -- Andrade. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/belief-in-his-watercolors-upheld-by-the-centenary-exhibition-at.html | Belief in His Water-Colors Upheld by the Centenary Exhibition at Knoedler's | True | E.A.J. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/blame-overwork-for-aberrations-too-little-leisure-makes-for.html | BLAME OVERWORK FOR ABERRATIONS; Too Little Leisure Makes for Absent-Mindedness, Says Northwestern Faculty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/solutions-of-radio-problems-affecting-future-of-democracy-are.html | Solutions of Radio Problems, Affecting Future of Democracy, Are Sought | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/suiting-ones-style-hats-are-a-perfect-complement-to-suits-the.html | SUITING ONE'S STYLE; Hats Are a Perfect Complement to Suits -- The Figure Is Tailored to a T | True | By Virginia Pope. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/3-men-convicted-with-line-in-fire-on-morro-castle-warms-abbott-and.html | 3 MEN CONVICTED WITH LINE IN FIRE ON MORRO CASTLE; Warms, Abbott and Executive of Company Are Found Guilty of Negligence. FACE SENTENCE TUESDAY Individual Defendants Free in Bail -- l0-Year Terms and $10,000 Fines Possible. 3 MEN AND LINE GUILTY IN SHIP FIRE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/arthur-carles.html | ARTHUR CARLES | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sarraut-cabinet-attacked-by-right-flandin-particularly-is-singled.html | SARRAUT CABINET ATTACKED BY RIGHT; Flandin Particularly Is Singled Out on Ground He Is Likely to Support Britain. POLITICAL FIGHT FORECAST Socialists More Friendly Than Had Been Expected -- Chamber Victory Held Certain. | True | By P.j. Philip.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/quebec-looks-to-meet.html | QUEBEC LOOKS TO MEET. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-yorks-restaurants-reflower-not-only-repeal-but-a-growing.html | NEW YORK'S RESTAURANTS REFLOWER; Not Only Repeal but a Growing Appreciation For Good Cookery Gives Them New Life | True | By Florence Brobeck | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/swiss-minister-honored-marc-peter-at-dinner-here-praises-trade.html | SWISS MINISTER HONORED.; Marc Peter, at Dinner Here, Praises Trade Agreements. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/strachan-pressed-in-title-tourney-downs-wakeman-in-hard-fivegame.html | STRACHAN PRESSED IN TITLE TOURNEY; Downs Wakeman in Hard Five-Game Match in Atlantic City Squash Racquets. GLIDDEN DEFEATS BARKER Neil Sullivan Other Seeded Ace to Reach Semi-Finals -- Walsh Suffers Severe Eye Injury. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reserve-ratio-up-at-the-reichsbank-note-circulation-heavily-reduced.html | RESERVE RATIO UP AT THE REICHSBANK; Note Circulation Heavily Reduced -- Marked Increase in Bank's Silver Holdings. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dollar-week-in-london.html | Dollar Week in London. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/kent-anger-and-miss-adele-wilson-wed-in-rye-daughter-of-mrs-w-a.html | Kent Sanger and Miss Adele Wilson Wed in Rye; Daughter of Mrs. W. A. Wilson Wears White Satin Gown With Lace Medici Collar ntller Wedding in Christ Church, Ry.e | True | Bpecal to T Nmw YOKSe Tmlf. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ernest-parri.html | ERNEST PARRIS. | True | Special to TH N, YORK TLI. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/berlin-prices-firmer-at-close.html | Berlin Prices Firmer at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wisconsin-nra-fixes-prices-in-state-codes-12ounce-beer-for-nickel.html | WISCONSIN 'NRA' FIXES PRICES IN STATE CODES; 12-Ounce Beer for Nickel and 35-Cent Haircuts Are Barred Under Validated Law. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/german-catholics-give-accord-basis-church-offers-nazis-its-hand-on.html | GERMAN CATHOLICS GIVE ACCORD BASIS; Church Offers Nazis Its Hand on Condition Anti-Christian Propaganda Ceases. PARTY PURGE ADVOCATED No Agreement Is Held Possible Until the Neo-Pagans Are Eliminated by Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rate-war-is-threatened-in-ocean-travel-cunard-line-is-ready-to-quit.html | Rate War Is Threatened in Ocean Travel; Cunard Line Is Ready to Quit Conference | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aaa-and-the-constitution.html | AAA AND THE CONSTITUTION. | True | From The Emporia Gazette. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/us-junior-title-track-set-for-philadelphia.html | U.S. Junior Title Track Set for Philadelphia | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/divorces-potter-palmer-wife-in-chicago-action-reported-to-get-a.html | DIVORCES POTTER PALMER.; Wife, In Chicago Action, Reported to Get a Third of Fortune. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/12-jurors-hold-church-in-court.html | 12 Jurors Hold Church in Court. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/banishing-pain-from-the-dentists-chair-science-offers-release-from.html | BANISHING PAIN FROM THE DENTIST'S CHAIR; Science Offers Release From an Old Terror | True | By L.h. Robbins. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-cold-wave-due-in-icecoated-city-subzero-blasts-in-midwest.html | NEW COLD WAVE DUE IN ICE-COATED CITY; Sub-Zero Blasts in Midwest Expected to Reach Atlantic Seaboard Early in Week. CONDITIONS HERE SCORED Merchants Demand Streets Be Cleared at Once -- Cold Causes Two Deaths. NEW COLD WAVE DUE TO HIT CITY | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/skeptical.html | SKEPTICAL. | True | From The St. Louis Post-Dispatch. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/newly-acquired-drawings-add-an-unusual-interest-to-big-metropolitan.html | Newly Acquired Drawings Add an Unusual Interest to Big Metropolitan Show | True | By Edward Alden Jewell. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/president-near-a-radio-may-have-listened-to-smith-talk-mrs.html | PRESIDENT NEAR A RADIO.; May Have Listened to Smith Talk -- Mrs. Roosevelt Out for Evening | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/californias-epic-believed-near-end-breakup-foreseen-as-sinclair.html | CALIFORNIA'S EPIC BELIEVED NEAR END; Break-Up Foreseen as Sinclair Fails in Plan to Control the State Democratic Committee. | True | By George P. West.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-princeton-courses-maritime-history-of-england-and-study-of.html | NEW PRINCETON COURSES.; Maritime History of England and Study of Eastern Asia Added. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/william-l-marston-broker-dies-in-barbados-while-on-trip-for-his.html | WILLIAM L. MARSTON.; Broker Dies in Barbados While on Trip for His Health, | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lands-along-the-spanish-main-crossroads-of-the-caribbean-sea-by.html | Lands Along the Spanish Main; CROSSROADS OF THE CARIBBEAN SEA. By Hendrik de Leeuw. Illustrated by the Author. 331 pp. New York: Julian Messner. $3. | True | By Frank de Mercado | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-president-holds-to-his-philosophy-on-his-birthday-in-a-crucial.html | THE PRESIDENT HOLDS TO HIS PHILOSOPHY; On His Birthday in a Crucial Year His Deep Faith in His Social Mission Remains Unshaken THE PRESIDENT'S PHILOSOPHY On His Birthday in a Crucial Year His Faith In His Social Mission Remains Unshaken | True | By Charles W. B. Hurdwashington. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/church.html | Church. | True | D. (- | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/liberty-league-gavels-suffer.html | Liberty League Gavels Suffer. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-illustrious-musical-career-of-arturo-toscanini-an-enthusiastic.html | The Illustrious Musical Career of Arturo Toscanini; An Enthusiastic Biography by Paul Stefan, With a Foreword by Stefan Zweig ARTURO TOSCANINI. By Paul Stefan. With a- foreword by Stefan Zweig. Translated by Eden and Cedar Paul. Illustrated. 126 pp. New York: The Viking Press. $2.50. Toscanini's Illustrious Career | True | By Richard Aldrich | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lincoln-exhibition-to-open-with-tea-miss-ida-tarbell-author-of-a.html | LINCOLN EXHIBITION TO OPEN WITH TEA; Miss Ida Tarbell, Author of a Biography on Emancipator, to Be Honor Guest. DISPLAY TO AID BOYS CLUB Former President's Portrait From Life by Thomas Hicks in the Collection. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/city-to-ease-curb-on-tall-theatres-amended-code-would-permit.html | CITY TO EASE CURB ON TALL THEATRES; Amended Code Would Permit Skyscrapers to Be Built Over Playhouses. UP FOR HEARING THURSDAY Other Drastic Changes Also Designed to Make 1905 Law Meet Modern Needs. WOULD AID CONSTRUCTION Activity in Business Realty Likely to Be Spurred by Lifting Restrictions. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/birth-control-stirs-india-lectures-by-mrs-sanger-inaugurate-a.html | BIRTH CONTROL STIRS INDIA; Lectures by Mrs. Sanger Inaugurate a Debate Upon Family Limitation | True | By F.m. de Mello.bombay. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hoffman-presses-security-act-fight-he-invokes-states-rights-plea-to.html | HOFFMAN PRESSES SECURITY ACT FIGHT; He Invokes 'States' Rights' Plea to Block Jersey Acceptance of New Deal Program. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/for-amendments-constitution-not-supreme-court-found-in-need-of.html | FOR AMENDMENTS; Constitution, Not Supreme Court, Found in Need of Change | True | HYACINTHE RINGROSE | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fires-take-four-lives-mother-in-new-england-runs-in-bare-feet-over.html | FIRES TAKE FOUR LIVES.; Mother in New England Runs in Bare Feet Over Snow for Aid. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/critic-of-new-deal-assailed.html | CRITIC OF NEW DEAL ASSAILED | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tribute-to-miss-davies.html | TRIBUTE TO MISS DAVIES | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/i-miss-buddy-is-bride-in-london-wedding-new-jersey-girl-married-to.html | I MISS BUDDY IS BRIDE IN LONDON WEDDING; New Jersey Girl Married to z Hugh McC!ure-Smlth in Church Ceremony. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pledge-service-to-youth-200-christian-endeavor-leaders-plan-new.html | PLEDGE SERVICE TO YOUTH; 200 Christian Endeavor Leaders Plan New Program. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/security-markets-in-paris-and-berlin-french-market-sags-with-little.html | SECURITY MARKETS IN PARIS AND BERLIN; French Market Sags, With Little Business -- Bourse Is Pleased With New Cabinet. GERMAN LIST CLOSES FIRM Prices, Weak at Opening, Develop Resistance -- Heavy Industrials Are Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/beatty-is-still-the-dashing-naval-hero-last-of-the-great-sea-chiefs.html | BEATTY IS STILL THE DASHING NAVAL HERO; Last of the Great Sea Chiefs of the War, His Voice Commands a Hearing When the Nations of the World Confer on Their Fleets | True | By Clair Pricelondon. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/plans-at-nassau.html | PLANS AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/clubs-waive-on-chabot-black-hawks-unable-to-trade-or-sell-suspended.html | CLUBS WAIVE ON CHABOT.; Black Hawks Unable to Trade or Sell Suspended Goalie, | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/35-more-sent-for-neediest.html | $35 More Sent for Neediest. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-7-no-title-the-golden-chick-and-the-magic-frying-pan.html | Review 7 -- No Title; THE GOLDEN CHICK AND THE MAGIC FRYING PAN. Translated from the French of Jeanne Chardon by Ruth Peckham Tubby. 148 pp. Chicago: Albert Whitman & Co. $1.50. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aid-sought-for-county-westchester-wants-legislature-to-assume.html | AID SOUGHT FOR COUNTY; Westchester Wants Legislature to Assume Parkway Debt | True | By John H. Crider.white Plains. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-nation.html | THE NATION | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/red-badge-urged-for-wild-drivers-scarlet-rim-on-plates-after.html | RED 'BADGE' URGED FOR WILD DRIVERS; Scarlet Rim on Plates After Accident Proposed to Safety Conference Here. COURT LAXITY CHARGED M.A. Connor Says Enforcement of Traffic Laws Has 'Bogged Down Completely.' RED 'BADGE' URGED FOR WILD DRIVERS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/gen-pavone-stricken-in-african-campaign-soldier-who-won-distinction.html | GEN. PAVONE STRICKEN IN AFRICAN CAMPAIGN; Soldier Who Won Distinction in World War Said to Be Gravely Ill With Tropic Malady. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/charles-d-silleck-textile-firm-head-had-worked-for-company-50-years.html | CHARLES D. SILLECK.; Textile Firm Head Had Worked for Company 50 Years. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-4-no-title-heroes-of-the-shoals-by-allen-chaffee-196-pp-new.html | Review 4 -- No Title; HEROES OF THE SHOALS. By Allen Chaffee. 196 pp. New York: Henry Holt & Co. $2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cinderella.html | "CINDERELLA" | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/long-memorial-planned-friends-of-senator-favor-a-marble-shaft-in-a.html | LONG MEMORIAL PLANNED.; Friends of Senator Favor a Marble Shaft in a $200,000 Group. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/municipal.html | MUNICIPAL | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-rochelle-wins-51-downs-greenwich-sextet-in-league-game.html | NEW ROCHELLE WINS, 5-1.; Downs Greenwich Sextet in League Game -- Riverdale Scores. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mrs-re-chandler-in-reno.html | Mrs. R.E. Chandler in Reno. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-infinite-varieties-of-modern-propaganda-will-irwin-who-used-to.html | The Infinite Varieties of Modern Propaganda; Will Irwin, Who Used to Be a Propagandist Himself. Has Now Thrown a Bright Light on Its Operations PROPAGANDA AND THE NEWS. By Will Irwin. 325 pp. New York: Whittlesey House. $2.75. | True | By C.g. Poore | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/eighteen-compete-at-mineola.html | Eighteen Compete at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-listener-was-awed-in-the-studio-he-watched-a-complex-automata-his.html | A LISTENER WAS AWED; In the Studio He Watched A 'Complex Automata' -- His New Ideas | True | CLARKE YELLOTT | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/financial-markets-stocks-up-1-to-3-points-after-early-decline-bond.html | FINANCIAL MARKETS; Stocks Up 1 to 3 Points After Early Decline; Bond Irregular -- Dollar Lower -- Commodities Rise. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/peruvian-ships-dock-at-balboa.html | Peruvian Ships Dock at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dudas-defeats-burman-wins-on-points-before-3500-in-ridgewood-grove.html | DUDAS DEFEATS BURMAN.; Wins on Points Before 3,500 in Ridgewood Grove Main Bout. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/activities-of-concert-and-opera.html | ACTIVITIES OF CONCERT AND OPERA | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/joe-jones-paints-wheat.html | JOE JONES PAINTS WHEAT | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-fundamentals-of-neutrality-neutrality-its-history-economics-and.html | The Fundamentals of Neutrality; NEUTRALITY: ITS HISTORY, ECONOMICS AND LAW. Vol. I. The Origins. By Philip C. Jessup and Francis Deák. 294 pp. New York: Columbia University Press. $3.75. | True | WILLIAM MACDONALD. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tottenham-takes-english-cup-game-seconddivision-team-repels.html | TOTTENHAM TAKES ENGLISH CUP GAME; Second-Division Team Repels Huddersfield by 1-0 in Fourth-Round Play. QUEEN OF SOUTH VICTOR Eliminates Partick Thistle as Thaw, Fog Play Havoc With Scottish Cup Schedule. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/president-signs-navy-promotions-list-recommended-by-the-department.html | PRESIDENT SIGNS NAVY PROMOTIONS; List Recommended by the Department Includes 59 Officers of the Line. ALL MADE COMMANDERS Seven Officers Advanced to Captains, First of That Rank in Dental Corps. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/greece-votes-today-troops-are-on-guard-1668-are-candidates-for-300.html | GREECE VOTES TODAY; TROOPS ARE ON GUARD; 1,668 Are Candidates for 300 Parliament Seats -- Venizelist Majority Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/behind-the-scenes-edward-viii-has-been-a-frequent-broadcaster.html | BEHIND THE SCENES; Edward VIII Has Been a Frequent Broadcaster -- February Plans of Performers | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hopf-rae.html | Hopf -- Rae. | True | 8peclnJ. o Tmw NBW YORX TIMBS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-poison-cross-mystery-by-inez-haynes-irwin-354-pp-new-york.html | THE POISON CROSS MYSTERY. By Inez Haynes Irwin. 354 pp. New York: Harrison Smith and Robert Haas. $2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/terrys-new-second-baseman-sends-contract-while-martin-and-english.html | Terry's New Second Baseman Sends Contract, While Martin and English Follow -- Mungo Not Regarded Holdout by Brooklyn Officials -- May Get New Offer. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/brazil-starts-revolt-inquiry.html | Brazil Starts Revolt Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/traders-see-increased-margins-as-portent-of-bull-market-and.html | Traders See Increased Margins as Portent Of Bull Market and Increase Commitments | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/league-paves-way-for-oil-sanction-moves-slowly-in-hope-ii-duce-will.html | LEAGUE PAVES WAY FOR OIL SANCTION; Moves Slowly in Hope II Duce Will Collapse Without Any Additional Pressure. TIME WORKS AGAINST HIM | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/retailers-predict-gains-in-recovery-improvement-in-management-and.html | RETAILERS PREDICT GAINS IN RECOVERY; Improvement in Management and Merchandising Expected to Offset Cost Rise. CAREFUL BUYING TO HELP Merchants at Convention Here Agree on Estimated Rise of 7 to 8% in Sales. | True | By Thomas F. Conroy. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trade-lag-not-due-only-to-sales-tax-major-namm-declares-other.html | TRADE LAG NOT DUE ONLY TO SALES TAX; Major Namm Declares Other Factors Also Cut Retail Business in City. LEVY CHECKED INCREASE But Slim Incomes, Rackets and Lower Exports All Helped to Retard Buying, He Says. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mrs-valborg-fay-a-bride-ceremony-for-her-and-jf-bell-jr-in-christ.html | MRS. VALBORG FAY A BRIDE; Ceremony for Her and J.F. Bell Jr. In Christ M.E. Church. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/seed-sowers-look-ahead-preparations-now-being-made-for-the-early.html | SEED SOWERS LOOK AHEAD; Preparations Now Being Made for the Early Starting of Seedling Plants | True | By F.f. Rockwell. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bridge-atlantic-begins-leading-teams-will-compete-in-matches.html | BRIDGE: ATLANTIC BEGINS; Leading Teams Will Compete in Matches Starting Tuesday -- Hands of Week | True | By Albert H. Morehead. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/approves-ransom-law-roosevelt-signature-puts-10year-penalty-on.html | APPROVES RANSOM LAW.; Roosevelt Signature Puts 10-Year Penalty on Handling of Money. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/court.html | Court. | True | W.H. BOCK, Plainfield | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/useless-document-sales-gain.html | 'USELESS DOCUMENT' SALES GAIN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/industrial-chemistry-men-money-and-molecules-by-william-haynes.html | Industrial Chemistry; MEN, MONEY AND MOLECULES. By William Haynes. Illustrated. 186 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.50. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/must-these-youngsters-be-gangsters-nation-begins-to-realize-that-it.html | MUST THESE YOUNGSTERS BE GANGSTERS?; Nation Begins to Realize That It Must Devise New Ways to Aid Juvenile Delinquents MUST THEY BE GANGSTERS? Juvenile Delinquents a National Problem | True | By Eva Vb. Hansl | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-laws-sought-to-ban-price-cuts-two-bills-affecting-retailers.html | NEW LAWS SOUGHT TO BAN PRICE CUTS; Two Bills Affecting Retailers Will Be Introduced Shortly in State Legislature. TRADE BODY IS PROPOSED Inter-Industry Group Sponsors New Measure -- Drug Men to Push Their Fight. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/2-fliers-describe-crash-fatal-to-6-collision-of-bombers-in-hawaii.html | 2 FLIERS DESCRIBE CRASH FATAL TO 6; Collision of Bombers in Hawaii Came Without Warning, Say Pair Who Used Parachutes. 2 ARMY BOARDS AT WORK Aviators Assail Night Formation Flights -- One Victim Went Along Just 'for the Ride.' | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/bassinet-ball-on-friday-night-to-mark-25th-anniversary-of-the.html | Bassinet Ball on Friday Night to Mark 25th Anniversary of the Chapin Nursery | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/retail-trade-fair-here-activity-brisk-in-womens-apparel-and.html | RETAIL TRADE FAIR HERE.; Activity Brisk in Women's Apparel and Homefurnishings Market. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/la-guardia-backs-handorgan-ban-they-have-outlived-usefulness-mayor.html | LA GUARDIA BACKS HAND-ORGAN BAN; They Have Outlived Usefulness, Mayor Says in Reply to Petition on Radio. SEES 'LICENSED BEGGING' Music in Other Forms Is Now Available to All, He Asserts -- Traffic Problem a Factor. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/george-v-as-philatelist-an-ardent-collector-he-was-also-an-expert.html | GEORGE V AS PHILATELIST; An Ardent Collector, He Was Also an Expert on Issues and Designs | True | By Frank W. Crane. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/liu-five-subdues-st-johns-by-3620-to-gain-23d-in-row-crushing.html | L.I.U. FIVE SUBDUES ST. JOHN'S BY 36-20 TO GAIN 23D IN ROW; Crushing Attack Keeps the Blackbirds Unbeaten and Thwarts Redmen's Drive. KRAMER HERO OF VICTORY Combines 10 Points for High Score With Splendid Floor Game -- 13,000 at Garden. TEMPLE TOPS MANHATTAN Rallies Strongly in Second Half to Win, 42-36, as Jaspers Are Weakened by Loss of Stars. L.I.U. FIVE SUBDUES ST. JOHN'S BY 36-20 | True | By Arthur J. Daley. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/real-neutrality-urged-by-cotillo-he-calls-proposed-revision-of-law.html | REAL NEUTRALITY URGED BY COTILLO; He Calls Proposed Revision of Law 'Vicious, Cowardly and Un-American.' GIVES VIEWS IN A BRIEF Says Plan to Vest the President With 'Discretionary' Power Means Selecting Sides. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/smallest-of-tea-sets.html | SMALLEST OF TEA SETS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/lions-in-coast-game-today.html | Lions in Coast Game Today. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-2-no-title-the-chinese-twins-by-lucy-fitch-perkins.html | Review 2 -- No Title; THE CHINESE TWINS. By Lucy Fitch Perkins. Illustrated by the Author. 165 pp. Boston: Houghton Mifflin Company. $1.75. | True | By Anne T. Eaton | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/vmi-gets-the-score-of-its-spirit-melody.html | V.M.I. Gets the Score Of Its 'Spirit' Melody | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/atlas-inquiry-tomorrow-equity-corporation-also-faces-hearings-by.html | ATLAS INQUIRY TOMORROW.; Equity Corporation Also Faces Hearings by SEC on Trusts. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/smith-threatens-a-revolt-on-roosevelt-leadership-calls-new-deal.html | SMITH THREATENS A REVOLT ON ROOSEVELT LEADERSHIP; CALLS NEW DEAL SOCIALISM; WARNS OF CLASS STRIFE Ex-Governor Sees Danger of Government by a Bureaucracy. OUR RESOURCES 'DRAINED' Middle Class Will Pay Administration's Debt by Indirect Taxes, He Says. '32 PLEDGES HELD BROKEN Not a Candidate for Office, He Says -- Cheered by 2,000 Liberty League Diners. NEW DEAL ASSAILED SHARPLY BY SMITH | True | By Turner Catledge.special To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dern-reveals-study-of-hawaiian-defense-recommendations-for-changes.html | DERN REVEALS STUDY OF HAWAIIAN DEFENSE; Recommendations for Changes in Fortifications Now Under Consideration, He Says. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/calgary-sends-us-more-cattle.html | Calgary Sends Us More Cattle. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/auto-mens-union-seen-victorious-dillon-group-appears-likely-to-win.html | AUTO MEN'S UNION SEEN VICTORIOUS; Dillon Group Appears Likely to Win Right to End Provisional Status. COUNCIL STUDIES TANGLES Miami A.F. of L. Meeting Likely to Ask That Constitution Follow Charter Granted. | True | By Louis Stark.special To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wpa-theatre-post-goes-to-rices-aide-barber-is-appointed-regional.html | WPA THEATRE POST GOES TO RICE'S AIDE; Barber Is Appointed Regional Director of Project After Row Over 'Censorship.' WORKERS PLAN A PROTEST Meeting to Assail 'Enforced Resignation' of Playwright Called for Tuesday. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/irving-prep-prevails-downs-concordia-five-5525-as-ringland-scores.html | IRVING PREP PREVAILS.; Downs Concordia Five, 55-25, as Ringland Scores 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/senators-dubious-on-new-farm-bill-democrats-and-republicans-alike.html | SENATORS DUBIOUS ON NEW FARM BILL; Democrats and Republicans Alike Question Legality but Expect Passage. FEW CHANGES ARE MADE These, Revealed Before Committee, Broaden Secretary's Powers, Specify Benefits. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/no-wild-bells-for-weddings.html | No Wild Bells for Weddings. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/conflict-at-city-college-the-case-for-and-against-dr-robinson-as.html | CONFLICT AT CITY COLLEGE; The Case For and Against Dr. Robinson as Presented in Opposing Reports | True | By John W. Harrington. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/st-marys-college-tea-fashion-show-and-card-party-to-feature-event.html | ST. MARY'S COLLEGE TEA.; Fashion Show and Card Party to Feature Event on Feb, 12, | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rialto-gossip-lee-shubert-joins-the-guild-and-still-the-road-moves.html | RIALTO GOSSIP; Lee Shubert Joins the Guild -- And Still The Road Moves Forward | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aviation-meetings-this-week.html | Aviation Meetings This Week. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/anent-the-strange-practice-of-bank-night.html | ANENT THE STRANGE PRACTICE OF 'BANK NIGHT' | True | By B.r. Crisler. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stopgap-cabinet-planned-in-egypt-wafdists-agree-to-have-maher-pasha.html | STOP-GAP CABINET PLANNED IN EGYPT; Wafdists Agree to Have Maher Pasha Head Non-Partisan Ministry Till Elections. KING NOT YET WON TO IDEA Delegation Comprising Members of All Parties Would Start Negotiations With Britain. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/4-die-in-sled-accidents-boy-killed-in-pelham-and-three-children-in.html | 4 DIE IN SLED ACCIDENTS.; Boy Killed in Pelham and Three Children in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/back-to-nature-haven-for-the-gallant-by-thomas-rourke-252-pp-new.html | Back to Nature; HAVEN FOR THE GALLANT. By Thomas Rourke. 252 pp. New York: Alfred A. Knopf. $2. | True | STANLEY YOUNG. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/attitude-to-life-gauged-by-tests-series-of-questions-said-to.html | ATTITUDE TO LIFE GAUGED BY TESTS; Series of Questions Said to Determine Who Is Radical, Liberal or Conservative. TRIED ON 2,000 STUDENTS Dr. Maller of Columbia and Dr. Tuttle of City College Develop New Method. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/fair-polling-today-promised-in-greece-election-will-be-the-first.html | FAIR POLLING TODAY PROMISED IN GREECE; Election Will Be the First Since the Restoration of the Monarchy. SECURITY THE BIG ISSUE | True | By George Weller.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ends-63day-hunger-strike.html | Ends 63-Day Hunger Strike. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rw-de-forest-art-will-be-auctioned-sale-of-the-varied-collection-is.html | R.W. DE FOREST ART WILL BE AUCTIONED; Sale of the Varied Collection Is Scheduled for Wednesday and Thursday. OTHER AUCTIONS LISTED Include Property of Gloria M. Vanderbilt and the Slade Lithographs. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/burnss-97-is-best-in-nyac-shoot-leads-in-a-field-of-twentythree.html | BURNS'S 97 IS BEST IN N.Y.A.C. SHOOT; Leads in a Field of Twenty-three Gunners -- Handicap Cup Goes to Van Gonsic. 50 IN ROW FOR MARANO Takes Skeet Honors at Nassau Club Traps -- Balletto Is Bath Beach Winner. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/germans-also-satisfied.html | Germans Also Satisfied. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hitler-to-honor-king-george.html | Hitler to Honor King George. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-amy-davidoff.html | MISS AMY DAVIDOFF, | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/favors-extension-of-state-milk-law-state-senator-pitcher-would.html | FAVORS EXTENSION OF STATE MILK LAW; State Senator Pitcher Would Abandon the Classified Price Plan. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/childrens-exhibition-philharmonicsymphony-to-show-prizewinning.html | CHILDREN'S EXHIBITION; Philharmonic-Symphony to Show Prize-Winning Notebooks. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/shopping-suggestions-powder-to-match-complexions-and-gowns-blouses.html | SHOPPING SUGGESTIONS; Powder to Match Complexions and Gowns -- Blouses for Spring -- A Shoe Hospital | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/on-the-drama-in-the-city-by-the-thames.html | ON THE DRAMA IN THE CITY BY THE THAMES | True | CHARLES MORGAN. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-l-b-pierson-becois-a-bride-she-is-wed-to-herman-liebert-in.html | MISS L. B. PIERSON BECOIS A BRIDE; She Is Wed to Herman Liebert in Home of Her Parents at Waterbury, Conn. UNCLE READS CEREMONY Miss Buckingham Serves as Her Maid of Honor and She Is Attended by 4 Others. | True | tLt b5 m NV NosK | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-king-dies.html | A King Dies | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ohio-state-stops-penn-five-41-to-37-dyes-two-baskets-in-final.html | OHIO STATE STOPS PENN FIVE, 41 TO 37; Dye's Two Baskets in Final Minute Decide Thrilling Battle at Philadelphia. LOSERS IN LEAD AT 37-33 Thomas and McDonald Square the Count and Visitors' Speedy Guard Clinches Verdict. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/city-poll-in-state-rejects-new-deal-digest-tabulation-shows-all.html | CITY POLL IN STATE REJECTS NEW DEAL; Digest Tabulation Shows All Towns Over 5,000 Against Roosevelt Policies. 117 COMMUNITIES VOTED Present Administration Gained Majority Neither in Large Nor Small Places. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/andre-records-offered-data-indicate-washington-tried-to-save.html | ANDRE RECORDS OFFERED.; Data Indicate Washington Tried to Save British Officer. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/1000-for-conference-here.html | 1,000 for Conference Here. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/maryti-woodward-is-married-here-she-becomes-the-bride-of-william-d.html | MARYtL WOODWARD IS MARRIED HERE; She Becomes the Bride of William D. Judson Jr. in Church Ceremony. WEARS MOTHER'S GOWN Mrs. Robert Liddell, Sister of the Bridegroom, Serves as Matron of Honor.. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/penn-college-for-women-alters-courses-to-emphasize-studies-in.html | Penn College for Women Alters Courses To Emphasize Studies in Social Order | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/carl-d-ruth.html | CARL D. RUTH. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mr-miles-beards-the-lions.html | MR. MILES BEARDS THE LIONS | True | By Alex Evelove. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chautauqua-and-opera.html | Chautauqua and Opera. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/speaking-of-vitamins-vitamins-in-theory-and-practice-by-leslie-j.html | Speaking of Vitamins; VITAMINS IN THEORY AND PRACTICE. By Leslie J. Harris. Illustrated. 240 pp. New York: The Macmillan Company. $3. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/frisch-greenberg-picked-by-writers-cards-manager-wins-award-for.html | FRISCH, GREENBERG PICKED BY WRITERS; Cards' Manager Wins Award for Long-Time Meritorious Service to Baseball. TIGER 'PLAYER OF YEAR' Trophies Will Be Presented at Scribes' Annual Frolic Here Next Sunday. FRISCH, GREENBERG PICKED BY WRITERS | True | By John Drebinger. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/markets-tribute-to-george-v.html | Markets' Tribute to George V. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/what-stands-between-us-and-immortality-the-conquest-of-death-by.html | What Stands Between Us and Immortality; THE CONQUEST OF DEATH. By Annie C. Bill. Illustrated by Cordia Thomas. 432 pp. Boston: A.A Beauchamp. $3. | True | HOMER H. SHANNON. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rene-clair-sails-for-france.html | Rene Clair Sails for France. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reich-displacing-france-in-balkans-supplanting-her-as-trader-and.html | REICH DISPLACING FRANCE IN BALKANS; Supplanting Her as Trader and May Cause Realignments in the Political Field. | True | By Harold N. Denny.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/philadelphia-sales-dip-few-shoppers-out-as-temperature-hits-lowest.html | PHILADELPHIA SALES DIP.; Few Shoppers Out as Temperature Hits Lowest Point in 32 Years. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-games-for-manlius-five.html | Two Games for Manlius Five. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/settling-with-raskob.html | SETTLING WITH RASKOB. | True | From The Baltimore Sun. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/leap-year-dance-to-reverse-custom-girls-in-stag-line-to-mark.html | LEAP YEAR DANCE TO REVERSE CUSTOM; Girls in 'Stag' Line to Mark Assembly Feb. 29 in Ballroom of Ritz-Carlton. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/squadron-a-beats-1st-division-trio-plays-consistently-to-win-by-15.html | SQUADRON A BEATS 1ST DIVISION TRIO; Plays Consistently to Win by 15 1/2 to 10 1/2 in Metropolitan League Polo. BLIND BROOK IN FRONT Defeats Governors Island Team, 8 1/2 to 5 -- Losers Charged With Six Penalties. | True | By Robert F. Kelley. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/olga-angevine-engaged-glen-ridge-girl-is-afflaneed-to-james-w-asso.html | OLGA ANGEVINE ENGAGED.; Glen Ridge Girl Is Afflaneed to James W. Sasso. | True | Special [o TH NW YORK Te. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/livermore-jr-treated-operation-on-coast-to-aid-respiration-is.html | LIVERMORE JR. TREATED.; Operation on Coast to Aid Respiration Is Reported Successful. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/murders-stalks-the-mayor-by-rtm-scott-280-pp-new-york-ep-dutton-co.html | MURDERS STALKS THE MAYOR. By R.T.M. Scott. 280 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/victorian-lives-darby-and-joan-by-maurice-baring-223-pp-new-york.html | Victorian Lives; DARBY AND JOAN. By Maurice Baring. 223 pp. New York: Alfred A. Knopf. $2. | True | C.G.P. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-angell-warns-of-tax-on-schools-contends-soak-rich-trend.html | DR. ANGELL WARNS OF TAX ON SCHOOLS; Contends 'Soak Rich' Trend Threatens the Existence of Endowed Institutions. HOLDS NEW DEAL AT FAULT Yale President Tells Alumni of Lawrenceville Wealth Is Held Up to Attack. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/richard-t-dyer-artist-who-served-in-war-worked-with-hoover-in.html | RICHARD T. DYER.; Artist Who Served in War Worked With Hoover in Relief. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chicagoan-would-repay-relief-from-wpa-wages.html | Chicagoan Would Repay Relief From WPA Wages | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/programs-of-the-week-the-three-bs-in-philharmonic-concert-ensembles.html | PROGRAMS OF THE WEEK; The Three B's in Philharmonic Concert -- Ensembles and Recitalists | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/berkshire-sports.html | BERKSHIRE SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-england-sales-drop-heavy-snowstorm-and-cold-retard-retail.html | NEW ENGLAND SALES DROP.; Heavy Snowstorm and Cold Retard Retail Buying in District. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/italians-also-claim-victory-make-isolated-ethiopians-claim.html | Italians Also Claim Victory.; MAKE ISOLATED, ETHIOPIANS CLAIM | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/king-holds-utah-backs-roosevelt-senator-tells-guests-at-state.html | KING HOLDS UTAH BACKS ROOSEVELT; Senator Tells Guests at State Society Dinner Its Vote Is 'Easily Safe.' CAPITAL GROUP ATTENDS Everything Served at Table, Art and Entertainers Are All Products of Utah. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/st-lawrence-u-dinner-held.html | St. Lawrence U. Dinner Held. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/modern-art-does-not-stop-with-picasso-after-picasso-by-james-thrall.html | Modern Art Does Not Stop With Picasso; AFTER PICASSO. By James Thrall Soby. 60 plates, text 126 pp. Hartford: Edwin Valentine Mitchell; New York: Dodd, Mead & Co. $3. | True | EDWARD ALDEN JEWELL. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/french-crises-arise-from-economic-ills-unbalanced-budget-mounting.html | FRENCH CRISES ARISE FROM ECONOMIC ILLS; Unbalanced Budget, Mounting Public Debt and Uncertainties About the Franc Confront the Government | True | By P.j. Philip.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/iplg.html | Iplg | True | LEDLEY KAY | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/governor-merriam-wed-california-executive-takes-as-bride-mrs-jessie.html | GOVERNOR MERRIAM WED.; California Executive Takes as Bride Mrs. Jessie Lipsey. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/from-the-london-cable.html | FROM THE LONDON CABLE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/interpretation.html | INTERPRETATION. | True | By Marvel M. Logan, United States Senator From Kentucky and Former Chief Justice, In A Speech In the Senate. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/10th-year-of-group-marked-by-women-civic-organization-celebrates.html | 10TH YEAR OF GROUP MARKED BY WOMEN; Civic Organization Celebrates Anniversary by Tribute to Feminine Leaders. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/samffel-avery-dies-nebraska-educator-chancellor-emeritus-joined-the.html | SAMffEL AVERY DIES; NEBRASKA EDUCATOR; Chancellor Emeritus Joined the University in 1895 as Chemistry Professor. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/license-renewals-by-aftoists-lagging-100000-here-are-still-without.html | LICENSE RENEWALS BY AFTOISTS LAGGING; 100,000 Here Are Still Without 1936 Plates -- Deadline Is Next Friday. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/westchester-joins-for-birthday-ball-most-of-countys-communities.html | WESTCHESTER JOINS FOR BIRTHDAY BALL; Most of County's Communities Will Take Part in Event in White Plains. SNOW DANCE IN SCARSDALE Hobby Show and Tea Will Be Held in Tarrytown Tomorrow by Junior Service League. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/3-die-in-texas-air-crash-plane-was-carrying-architect-to-hospital.html | 3 DIE IN TEXAS AIR CRASH.; Plane Was Carrying Architect to Hospital Building Job. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-thomas-willard-physician-73-dead-had-been-medical-director-of.html | DR. THOMAS WILLARD, PHYSICIAN, 73, DEAD; Had Been Medical Director of Metropolitan Life Insurance Company for 33 Years. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/taylorlioran.html | TaylorIIoran. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/joseph-j-emery.html | JOSEPH J. EMERY. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-signed-by-dodgers.html | Two Signed by Dodgers. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/west-coast-workers-marching-marching-by-clara-weatherwax-256-pp-new.html | West Coast Workers; MARCHING! MARCHING! By Clara Weatherwax. 256 pp. New York: The John Day Company. $1.90. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/kent-six-in-front-32-defeats-choate-in-hardfought-contest-on.html | KENT SIX IN FRONT, 3-2.; Defeats Choate in Hard-Fought Contest on Gordon's Goal. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/roads-to-start-pickups-april-1.html | Roads to Start Pick-Ups April 1. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trade-off-in-cleveland-industrial-operations-mark-time-with-lull-in.html | TRADE OFF IN CLEVELAND.; Industrial Operations Mark Time, With Lull in Auto Production. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ludlow-consecrated-as-suffragan-bishop-rector-of-south-orange.html | LUDLOW CONSECRATED AS SUFFRAGAN BISHOP; Rector of South Orange Church to Assist Head of Episcopal Diocese of Newark. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/shell-shock-laid-to-the-new-deal-in-current-history-bruce-bliven.html | 'SHELL SHOCK' LAID TO THE NEW DEAL; In Current History Bruce Bliven Says Changes in Program Have Fatigued the People. TOWNSEND PLAN ATTACKED Herbert Harris Holds It Indicates Schools Have Failed to Teach Simple Arithmetic. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/young-republicans-to-organize-girls-mahoney-announces-move-in-plan.html | YOUNG REPUBLICANS TO ORGANIZE GIRLS; Mahoney Announces Move in Plan to Obtain Full Share of State Delegates. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/record-swordfish-catch-for-nova-scotia-in-1935.html | RECORD SWORDFISH CATCH FOR NOVA SCOTIA IN 1935 | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/landon-to-outline-views-wednesday-governor-will-discuss-national.html | LANDON TO OUTLINE VIEWS WEDNESDAY; Governor Will Discuss National Issues for First Time Since He Became 'Possibility.' TOPEKA ALREADY CROWDED Farm Problem Expected to Be Major Topic -- Speech Will Climax Kansas Rally. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hot-coffee-served-to-9000-needy-daily-welfare-department-adds-to.html | HOT COFFEE SERVED TO 9,000 NEEDY DAILY; Welfare Department Adds to Activities During Cold -- Aid Is Lent by the Police. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/franges-theobald-bn6a6ed-to-larry-daughter-of-naval-officer-to-be-w.html | FRANGES THEOBALD BN6A6ED TO lARRY; Daughter of Naval Officer to Be Wed to Hermann W. Dietz of Reading, Pa. mgecl&l | True | to TH3B NZW YORE TIMIS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mexican-composers-carlos-chavez-discusses-the-creative-work-of-his.html | MEXICAN COMPOSERS; Carlos Chavez Discusses the Creative Work Of His Countrymen | True | H.T. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/calendar-reform-disadvantages-in-proposed-plans-called-greater-than.html | CALENDAR REFORM; Disadvantages in Proposed Plans Called Greater Than Gain | True | ISAAC ROSENGARTEN, Honorary Secretary League for Safeguarding the Fixity of the Sabbath. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/takes-pittsburgh-post.html | Takes Pittsburgh Post. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/31-stock-split-planned-minneapolishoneywell-to-act-on-new-setup.html | 3-1 STOCK SPLIT PLANNED.; Minneapolis-Honeywell to Act on New Set-Up March 3. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/submarine-shark-commissioned.html | Submarine Shark Commissioned. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/united-light-deal-to-help-utilities-virtual-sixtrust-control-puts.html | UNITED LIGHT DEAL TO HELP UTILITIES; Virtual Six-Trust Control Puts Harrison Williams Back as Molder of Systems. 52% COOPERATION SEEN Holders' Group With More Than Half the Securities Plans to Broaden Build-Up. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/300-entries-listed-in-hound-fixture-twentyseven-hunt-clubs-to-be.html | 300 ENTRIES LISTED IN HOUND FIXTURE; Twenty-seven Hunt Clubs to Be Represented in Riding Club Show on Friday. PACK EVENTS WELL FILLED American Foxhounds Lead Breeds in Number of Contenders for Honors -- Beagles Next. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/germans-disclaim-rhine-zone-issue-insist-demilitarized-area-is.html | GERMANS DISCLAIM RHINE ZONE ISSUE; Insist Demilitarized Area Is Accepted Unconditionally as Part of Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/marylebones-team-scores-by-195-runs-touring-cricketers-vanquish.html | MARYLEBONE'S TEAM SCORES BY 195 RUNS; Touring Cricketers Vanquish Wanganui in New Zealand -- Other Results. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/irish-here-called-libertys-defenders-bennett-praises-long-fight-for.html | IRISH HERE CALLED LIBERTY'S DEFENDERS; Bennett Praises Long Fight for Freedom -- Cohalan Scores Neutrality Measure. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-new-king-a-new-era-for-england-the-accession-of-edward-viii-marks.html | A NEW KING -- A NEW ERA -- FOR ENGLAND; The Accession of Edward VIII Marks More Than the Passing of the Scepter From One Hand to Another; It Completes the Great Transition From the Victorian to the Modern Age A NEW KING AND A NEW ERA The Transition to the Modern Is Completed | True | By P.w. Wilson | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/polo-at-camden.html | POLO AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/exports-of-us-toys-mount.html | Exports of U.S. Toys Mount. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/kidnappers-c0nvicted-trio-found-guilty-at-knoxville-in-costner.html | KIDNAPPERS C0NVICTED.; Trio Found Guilty at Knoxville in Costner Abduction. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/shore-city-plans-ball-fete-for-the-president-at-atlantic-city.html | SHORE CITY PLANS BALL; Fete for the President At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/auto-sales-brisk-in-south-purchases-of-furniture-also-exceed.html | AUTO SALES BRISK IN SOUTH.; Purchases of Furniture Also Exceed Expectations in Atlanta Area. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/liberty-league-is-target-senate-lobby-committee-asks-data-on-gifts.html | LIBERTY LEAGUE IS TARGET; Senate Lobby Committee Asks Data on Gifts to It. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/english.html | English. | True | C0l RJCr USAGE | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/our-foreign-policy.html | OUR FOREIGN POLICY. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/named-indian-education-head.html | Named Indian Education Head. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/petroleum-stocks-rise-domestic-and-foreign-crude-up-353000-barrels.html | PETROLEUM STOCKS RISE.; Domestic and Foreign Crude Up 353,000 Barrels in Week. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/strong-sprint-enables-lamb-to-take-880-at-seventyfirst-regiment.html | Strong Sprint Enables Lamb to Take 880 at Seventy-First Regiment Games; M'MAHON ANNEXES HONORS IN SPRINT St. John's Freshman Scores in 60-Yard Dash at the 71st Regiment Games. LAMB VICTOR IN THE 880 Closes Fast to Beat O'Keefe -- Moclair, Manhattan, Wins College Mile Run. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/trade-pacts-curb-us-units-abroad-foreign-branch-plants-value-found.html | TRADE PACTS CURB U.S. UNITS ABROAD; Foreign Branch Plants' Value Found Steadily Decreasing, According to Traders. ECONOMIES POSSIBLE HERE Many Companies Dealing Directly With Buyers in All Parts of British Empire. | True | By Charles E. Egan. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-strike-likely-in-1000-buildings-service-walkout-this-week-in.html | NEW STRIKE LIKELY IN 1,000 BUILDINGS; Service Walkout This Week in Non-Contract Structures Is Weighed by Union. DECISION DUE TOMORROW Plans for Stoppage in 1,200 Other Centers on Feb. 1 Also Carried Forward. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/roosevelt-pressing-neutrality-measure-mcreynolds-says-he-is-eager.html | ROOSEVELT PRESSING NEUTRALITY MEASURE; McReynolds Says He Is Eager for Enactment of Lasting Plan Before March. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cotton-yarns-reduced.html | Cotton Yarns Reduced. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/present-from-the-warners.html | PRESENT FROM THE WARNERS | True | By Franks S. Nugent. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/many-telegrams-urge-senate-back-veto-of-the-bonus-messages-from.html | MANY TELEGRAMS URGE SENATE BACK VETO OF THE BONUS; Messages From Business Men and Others Flood Offices of Members. STRATEGY BY ROOSEVELT Timed Rejection to Rally Conservatives, It Is Said -- But Overriding Is Likely. TELEGRAMS URGE BONUS BE BLOCKED | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/books-and-authors.html | Books and Authors | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-living-document.html | A LIVING DOCUMENT. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/as-the-bonus-bill-is-rushed-through.html | AS THE BONUS BILL IS RUSHED THROUGH | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/committee-for-the-blue-ridge-ball-to-be-entertained-by-miss-mary.html | Committee for the Blue Ridge Ball To Be Entertained by Miss Mary Cole | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wickersham-dies-in-a-taxicab-at-77-attorney-general-under-taft.html | WICKERSHAM DIES IN A TAXICAB AT 77; Attorney General Under Taft Victim of Heart Attack in Fifth Av. on Way to Club. WAS AN ADVISER TO HOOVER He Was Formulating New Trial Rules for Federal Courts - Funeral Set for Tuesday. WICKERSHAM DIES IN A TAXICAB AT 77 | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/berkshire-to-meet-taft.html | Berkshire to Meet Taft. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/women-adjourn-peace-conference-more-than-750-delegates-give.html | WOMEN ADJOURN PEACE CONFERENCE; More Than 750 Delegates Give Endorsement to Public Opinion as Weapon. WORLD ISSUES DEBATED International Cooperation to Oppose War Is Urged -- Mrs. Cart Heartens Meeting. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/palm-beach-group-opens-art-exhibit-old-masters-borrowed-from.html | PALM BEACH GROUP OPENS ART EXHIBIT; Old Masters Borrowed From Private Homes in Preview for Members of Society. G.S. FENTONS ENTERTAIN Mrs. James Kennedy, Mr. and Mrs. Howard Major and Olaf N. Tevanders Also Hosts. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/national-figures-among-the-guests-political-notables-business-and.html | NATIONAL FIGURES AMONG THE GUESTS; Political Notables, Business and Social Leaders in the Dinner Crowd of 2,000. REED HEADS REPUBLICANS Prominent Democrats There, Too, Including Some Who Once Were of New Deal. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/women-will-hear-standards-talks-city-federation-of-clubs-to-sponsor.html | WOMEN WILL HEAR STANDARDS TALKS; City Federation of Clubs to Sponsor Lectures at the Astor on Thursday. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/industrial-turnover-expected-to-improve-temporary-lull-to-be.html | INDUSTRIAL TURNOVER EXPECTED TO IMPROVE; Temporary Lull to Be Followed by More Favorable Trend, Buying Agents Report. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/advice-to-the-president.html | ADVICE TO THE PRESIDENT. | True | From The Springfield Republican. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/valentine-says-antinoise-drive-aided-in-reducing-number-of-traffic.html | Valentine Says Anti-Noise Drive Aided In Reducing Number of Traffic Accidents | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/not-same-corporation.html | Not Same Corporation. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/birds-fed-as-a-hobby-in-winter-it-is-easy-for-ornithologists-to.html | BIRDS FED AS A HOBBY; In Winter It Is Easy for Ornithologists to Make Friends With Them | True | By William D. Elton. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/vassar-club-gives-reception-tuesday-patronesses-and-benefit-aides.html | VASSAR CLUB GIVES RECEPTION TUESDAY; Patronesses and Benefit Aides to Be Honor Guests at Alumnae Clubhouse. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/redon-lithographs.html | Redon Lithographs. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/carol-to-attend-funeral-but-palace-still-bars-him.html | Carol to Attend Funeral, But Palace Still Bars Him | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/emperor-receives-details.html | Emperor Receives Details. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/anita-d-kurtz-wed-to-william-elliott-ceremony-is-performed-by-the.html | ANITA D. KURTZ WED TO WILLIAM ELLIOTT; Ceremony Is Performed by the Rev. M. E. Peabody at Chestnut Hill, Pa. | True | fgpJcfal to THJD N YORE T3E& | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wildlife-photos-hunting-wild-life-with-camera-and-flashlight-by.html | Wild-Life Photos; HUNTING WILD LIFE WITH CAMERA AND FLASHLIGHT. By George Shiraz 3d. Foreword by Edward W. Nelson. With 950 photographs by the author. 900 pp. Two volumes. Washington, D.C.: National Geographic Society. S5 the set. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/carmen-given-4th-time-rosa-ponselle-sings-title-role-french.html | 'CARMEN' GIVEN 4TH TIME.; Rosa Ponselle Sings Title Role -- French Hospital Benefits. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/soviet-assails-japans-aims.html | SOVIET ASSAILS JAPAN'S AIMS | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/airships-wanted-merits-of-dirigibles-recalled-by-new-german-craft.html | AIRSHIPS WANTED; Merits of Dirigibles Recalled by, New German Craft | True | JOHN W. HIGGINS | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-view-of-the-new-deal.html | A VIEW OF THE NEW DEAL | True | By Ogden L. Mills, In An Address At the Town Hall of Washington. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/authors-to-aid-charity-give-benefit-at-the-roosevelt-on-feb-7-for.html | AUTHORS TO AID CHARITY.; Give Benefit at the Roosevelt on Feb. 7 for Mary Fisher Home. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/footnote-on-brian-donlevy.html | FOOTNOTE ON BRIAN DONLEVY | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ducks-like-hospitality-wild-fowl-refuse-to-leave-home-of-man-who.html | DUCKS LIKE HOSPITALITY.; Wild Fowl Refuse to Leave Home of Man Who Befriended Them. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/two-swim-teams-clip-school-mark-blair-trio-takes-medley-at.html | TWO SWIM TEAMS CLIP SCHOOL MARK; Blair Trio Takes Medley at Montclair in 1:23.3 for New Record. ANDOVER TIMED AT 1:23.6 Relay Stars Better Standard as Their Squad Defeats Gardner High. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/scott-hal-pacing-victor-fan-tan-takes-trotting-event-on-lake.html | SCOTT HAL PACING VICTOR.; Fan Tan Takes Trotting Event on Lake Luzerne. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/will-operate-on-little-columbia-coach-to-be-treated-tomorrow-for.html | WILL OPERATE ON LITTLE.; Columbia Coach to Be Treated Tomorrow for Hip Ailment. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/event-attracts-12000-ballangrud-leads-in-races-at-oslo.html | Event Attracts 12,000.; BALLANGRUD LEADS IN RACES AT OSLO | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reno-decree-held-invalid-chicago-judge-annuls-marriage-which.html | RENO DECREE HELD INVALID; Chicago Judge Annuls Marriage Which Followed Nevada Divorce. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-prince-embarks-on-a-new-voyage.html | THE PRINCE EMBARKS ON A NEW VOYAGE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/edward-viii-the-newingemperor-of-the-british-commonwealth-of.html | EDWARD VIII, THE NEWING-EMPEROR OF THE BRITISH COMMONWEALTH OF NATIONS; EDWARD VIII, THE NEWING-EMPEROR OF THE BRITISH COMMONWEALTH OF NATIONS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/students-to-see-capital-150-from-brooklyn-college-to-spend-five.html | STUDENTS TO SEE CAPITAL; 150 From Brooklyn College to Spend Five Days in Washington. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aau-title-bouts-draw-fine-entry-total-of-126-boxers-to-seek.html | A.A.U. TITLE BOUTS DRAW FINE ENTRY; Total of 126 Boxers to Seek Metropolitan Honors in Tourney at Garden. HOWELL WILL MAKE BID Williamson and Lasinski Also to Compete -- Preliminary Rounds Scheduled Tomorrow. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/maple-leafs-rout-red-wings-6-to-1-give-brilliant-exhibition-to-win.html | MAPLE LEAFS ROUT RED WINGS, 6 TO 1; Give Brilliant Exhibition to Win Before 12,000 -- Kelly and Thoms Lead Drive. MAROONS TOP CANADIENS Triumph by 4 to 1 and Continue in First Place in International Division. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/miss-elsie-hofmann-betrothed.html | Miss Elsie Hofmann Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stewart-randazzo.html | Stewart -- Randazzo. | True | 81ecial to T 2w Yoz Tns. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/taft-team-tops-loomis-triumphs-by-2925-after-a-keen-struggle-on.html | TAFT TEAM TOPS LOOMIS.; Triumphs by 29-25 After a Keen Struggle on Windsor Court. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/wide-scenic-roads-over-the-maritime-alps-now-connect-the-coast.html | Wide, Scenic Roads Over the Maritime Alps Now Connect the Coast Cities | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/middle-europe-bloc-gains-as-a-project-idea-designed-to-curb-reich.html | MIDDLE EUROPE BLOC GAINS AS A PROJECT; Idea Designed to Curb Reich Influence Advances in Vienna and Prague. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/aaa-tax-released-to-state.html | AAA Tax Released to State. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/big-gains-in-sales-of-boats-reported-as-the-show-ends-several-firms.html | BIG GAINS IN SALES OF BOATS REPORTED AS THE SHOW ENDS; Several Firms Had Greater Volume of Transactions Than at Any Time Since 1930. MANY ENGINES PURCHASED Funk Is Re-elected National Chief Commander of U.S. Power Squadrons. BOAT SHOW CLOSES WITH GAIN IN SALES | True | By Clarence E. Lovejoy. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-stuff-that-begets-wars-raw-materials-plentiful-in-some.html | THE STUFF THAT BEGETS WARS; Raw Materials, Plentiful in Some Countries and Scarce in Others, Stir National Rivalries and Lead to the Desire for Colonial Expansion THE STUFF OF WHICH WARS ARE BEGOTTEN Raw Materials, Plentiful in Some Countries and Scarce in Others, Stir Rivalries That Lead to the Desire for Colonial Expansion | True | By Harold Callenderlondon. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/permanent-farm-aid-program-is-drafted-new-deal-moves-on-several.html | PERMANENT FARM AID PROGRAM IS DRAFTED; New Deal Moves on Several Fronts to Repair the Wreckage Left by the Supreme Court's AAA Rulings | True | By Frank Lynn. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/schooner-towed-to-port-alvena-reaches-portland-me-after-crash-with.html | SCHOONER TOWED TO PORT; Alvena Reaches Portland, Me., After Crash With Lightship. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/riots-at-polish-universities.html | Riots at Polish Universities. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/tests-show-a-few-drinks-affect-skill-of-drivers.html | TESTS SHOW A FEW DRINKS AFFECT SKILL OF DRIVERS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dies-at-bar-meeting-thomas-e-piisworth-64-8trlckei-at-state.html | DIES AT BAR MEETING.; Thomas E. PIIsworth, 64, 8trlcke;I at State Association Seesloq. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-art-of-the-decorator-in-a-current-exhibition-subtle-color.html | THE ART OF THE DECORATOR; In a Current Exhibition Subtle Color Combinations Are Used to Obtain Distinguished Effects in Modern and Period Interiors | True | By Walter Rendell Storey | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ship-is-a-total-loss-tugs-salvage-part-of-cargo-of-the-cautin.html | SHIP IS A TOTAL LOSS.; Tugs Salvage Part of Cargo of the Cautin, Grounded on Peruvian Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/preferred-dividend-urged-upon-store-richard-gimbel-tells.html | PREFERRED DIVIDEND URGED UPON STORE; Richard Gimbel Tells Stockholders He Vainly Asked That Payment Be Made. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/palm-beach-art-show-national-exhibit-heads-a-widely-varied-program.html | PALM BEACH ART SHOW; National Exhibit Heads a Widely Varied Program -- Sailfish Derby On | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rumrunning-days-down-the-dark-alley-by-bertrand-w-sinclair-291-pp.html | Rum-Running Days; DOWN THE DARK ALLEY. By Bertrand W. Sinclair. 291 pp. Boston: Little, Brown & Co. $2. | True | E.C. BECKWITH. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/city-to-borrow-10000000.html | City to Borrow $10,000,000. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hostelries-on-china-air-route-at-midway-wake-and-guam-uptodate.html | HOSTELRIES ON CHINA AIR ROUTE; At Midway, Wake and Guam Up-to-Date Hotels Will Be Ready When the First Flight With Passengers Is Made Next May | True | By Reginald M. Cleveland. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/mennonite-people-flamethrowers-by-gordon-friesen-490-pp-caldwell.html | Mennonite People; FLAMETHROWERS. By Gordon Friesen. 490 pp. Caldwell, Idaho: The Carton Printers. $3.50. | True | FRED T. MARSH. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/peddie-triumphs-29-to-27-turns-back-princeton-prep-as-case-sets.html | PEDDIE TRIUMPHS, 29 TO 27; Turns Back Princeton Prep as Case Sets Scoring Pace. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hackley-five-in-two-games.html | Hackley Five in Two Games. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/liberty-league-tends-republican-it-is-ready-for-active-campaign.html | LIBERTY LEAGUE TENDS REPUBLICAN; It Is Ready for Active Campaign Role, Leaders Say After Executive Session. PLATFORM STILL A TEST But Some Sentiment Favors Affiliation in Any Event to Fight New Deal. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/stay-to-be-asked-in-drukman-trial-todd-served-with-notice-that.html | STAY TO BE ASKED IN DRUKMAN TRIAL; Todd Served With Notice That Defense Will Apply for a Change of Venue. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-magazine-record.html | A MAGAZINE RECORD. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-z-taft-one-of-founders-of-14otywood-built-first-major-building.html | A. Z. TAFT.; : One of Founders of 14otywood Built First Major Building. | True | Speal to T NzW Yoa TS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/straws.html | Straws | True | JO]KN B | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/westwood-guilty-in-killing-of-wife-life-term-is-mandatory-for.html | WESTWOOD GUILTY IN KILLING OF WIFE; Life Term Is Mandatory for Pennsylvania Politician -- To Ask New Trial. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/berkshire-beats-loomis-sextet-is-victor-by-20-on-late-goals-by.html | BERKSHIRE BEATS LOOMIS.; Sextet Is Victor by 2-0 on Late Goals by Faxon and Sutphen. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/kips-bay-sets-pace-repels-the-savage-school-junior-varsity-team-by.html | KIPS BAY SETS PACE.; Repels the Savage School Junior Varsity Team by 61-21. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/rhode-island-seeks-change.html | RHODE ISLAND SEEKS CHANGE | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/review-1-no-title-penny-for-luck-a-story-of-the-rockies-by-florence.html | Review 1 -- No Title; PENNY FOR LUCK. A Story of the Rockies. By Florence Crannell Means. With Illustrations by Paul Quinn. 232 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/montclair-ac-in-front-beats-columbus-council-quintet-in-club.html | MONTCLAIR A.C. IN FRONT.; Beats Columbus Council Quintet In Club Basketball, 31-24. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill.london. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pinehurst-program.html | PINEHURST PROGRAM. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/to-dance-for-charity.html | To Dance for Charity. | True | Special to T NEW YORK TDmS. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/menuhin-to-play-here-will-end-world-tour-at-concert-with-sister.html | MENUHIN TO PLAY HERE.; Will End World Tour at Concert With Sister March 22. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearingkilling Headlight Glare. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hindemith-premiere.html | HINDEMITH PREMIERE | True | By Raymond Hall.turin, Jan. 14, 1936. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/irt-traffic-heavier-rise-in-december-travel-over-previous-year.html | I.R.T. TRAFFIC HEAVIER.; Rise In December Travel Over Previous Year Reported. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/battle-of-unions-bewilders-detroit-automobile-workers-waver-between.html | BATTLE OF UNIONS BEWILDERS DETROIT.; Automobile Workers Waver Between Horizontal and Vertical Bodies. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/yale-five-halts-cornell-39-to-27-kelley-leads-attack-as-elis-score.html | YALE FIVE HALTS CORNELL, 39 TO 27; Kelley Leads Attack as Elis Score in Eastern League Clash at Ithaca. YALE FIVE HALTS CORNELL 39 TO 27 | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cold-hampers-chicago-chicago-retail-sales-cut-sharply-fewer-buyers.html | COLD HAMPERS CHICAGO.; Chicago Retail Sales Cut Sharply -- Fewer Buyers in Market. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/cunningham-to-seek-4th-victory-in-wanamaker-mile-on-saturday-will.html | Cunningham to Seek 4th Victory In Wanamaker Mile on Saturday; Will Strive to Retire Second Trophy at Millrose Games in the Garden -- Olympic Hopefuls Brighten Program for Track Fixture Expected to Draw 15,000 -- Hornbostel to Run. | True | By Arthur J. Daley. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/that-hardy-perennial-the-serial.html | THAT HARDY PERENNIAL, THE SERIAL | True | D.W.C. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/to-honor-father-keating.html | To Honor Father Keating | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/montclair-defeats-morristown-by-32-triumphs-in-final-contest-of.html | MONTCLAIR DEFEATS MORRISTOWN BY 3-2; Triumphs in Final Contest of Squash Racquets Play to Tie Englewood F.C. for Lead. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/85000-argentine-pears-shipped-to-united-slates.html | 85,000 Argentine Pears Shipped to United Slates | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/was-invited-to-return.html | Was Invited to Return. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/around-the-world-and-back-to-fight-around-a-world-on-fire-by-karl-e.html | Around the World and Back to Fight; AROUND A WORLD ON FIRE. By Karl E. Kassowitz. Illustrations by Hans V. Schroetter. 189 pp. Milwaukee: Gutenberg Publishing Company. $2. | True | WILHELM COHNSTAEDT. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/woman-killed-2d-hurt-pair-struck-by-pastors-car-as-they-walk-in.html | WOMAN KILLED, 2D HURT.; Pair Struck by Pastor's Car as They Walk In Roadway. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/pwa-school-aid-hailed-by-tuttle-34500000-received-by-city-for-work.html | PWA SCHOOL AID HAILED BY TUTTLE; $34,500,000 Received by City for Work in Depression Years, Director Notes. FORTY PROJECTS INVOLVED They Range From the $5,500,000 Brooklyn College to $250,000 Expenditure in Bronx. PWA SCHOOL AID HAILED BY TUTTLE | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reich-arms-firm-shows-big-profit-krupp-closes-business-year-with.html | REICH ARMS FIRM SHOWS BIG PROFIT; Krupp Closes Business Year With Optimistic Report, but Is Silent on Rearmament. IRON PRODUCTION AT PEAK Steel Plant and Rolling Mill Worked at Full Capacity -- Sales Abroad Below Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/soviet-withdraws-montevideo-firm-moscows-only-trade-company-in.html | SOVIET WITHDRAWS MONTEVIDEO FIRM; Moscow's Only Trade Company in South America Is Being Liquidated. IT MADE BIG PURCHASES Brazil Begins Revolt Inquiry -- Press Says Litvinoff Tried to Becloud Issue. | True | By John W. White.special Cable To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dollar-off-in-argentina-southern-republics-currency-gains-on-ours.html | DOLLAR OFF IN ARGENTINA.; Southern Republic's Currency Gains on Ours in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sec-sets-rockland-light-hearing.html | SEC Sets Rockland Light Hearing | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chesterfield-and-his-period-professor-shellabargers-excellent.html | Chesterfield and His Period; Professor Shellabarger's Excellent Biography of the Great Eighteenth Century Gentleman Relates Him to His Time LORD CHESTERFIELD. By Samuel Shellabarger. 422 pp. New York: The Macmillan Company. $5. Chesterfield and His Period | True | By Louis Kronenberger | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/balletto-breaks-40-targets.html | Balletto Breaks 40 Targets. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/the-story-of-absyssinia-from-antiquity-to-now-a-history-of.html | The Story of Absyssinia From Antiquity to Now; A HISTORY OF ABYSSINIA. By A.H.M. Jones and Elizabeth Monroe. Illustrated. 188 pp. New York: Oxford University Press. $2.25. | True | By Florence Finch Kelly | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-9-no-title-decorators-turn-to-their-gardens-for-materials.html | Article 9 -- No Title; Decorators Turn to Their Gardens for Materials To Replace Flowers | True | By Esther C. Grayson. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/goya-hues-to-be-style-influence.html | Goya Hues to Be Style Influence. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-modjeski-at-75-will-be-honored-associates-will-send-volume-of.html | DR. MODJESKI AT 75 WILL BE HONORED; Associates Will Send Volume of 2,000 Congratulatory Letters Tomorrow. PERSHING ON COMMITTEE Noted Bridge Engineer Will Pass Birthday With His Family in Los Angeles. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/but-local-stores-register-increase-south-and-pacific-coast-also.html | BUT LOCAL STORES REGISTER INCREASE; South and Pacific Coast Also Show Gains -- Midwest Is Hit Hard by Cold Spell. WHOLESALE ACTIVITY UP Apparel and House Wares Lead Demand -- Some Let-Down Is Found in Heavy Goods. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/skating-areas-increased-this-winter-city-parks-offer-108-rinks-for.html | SKATING AREAS INCREASED; This Winter City Parks Offer 108 Rinks For Enjoyment by the Old and Young | True | By Pauline F. Geffen. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/new-names-of-places-change-of-santo-domingo-to-trujillo-city.html | NEW NAMES OF PLACES; Change of Santo Domingo To Trujillo City Recalls Others | True | By Oliver McKee Jr. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/swim-records-set-as-yale-tops-penn-macionis-lowers-quaker-pool-mark.html | SWIM RECORDS SET AS YALE TOPS PENN; Macionis Lowers Quaker Pool Mark for 220 to 2:11.9 -- 144th in Row for Elis. HOYT CLIPS 440 FIGURES Registers 5:03.2 to Help Team Win by 52-19 -- Red and Blue Water Poloists Triumph. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/midwest-business-hit-underlying-conditions-in-district-reported.html | MIDWEST BUSINESS HIT.; Underlying Conditions in District Reported Satisfactory, However. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chinas-students-spur-resistance-to-japan-their-power-to-inspire-the.html | CHINA'S STUDENTS SPUR RESISTANCE TO JAPAN; Their Power to Inspire the Masses to Make a Fight Against Invader Is to Be Reckoned With in the Crisis STUDENTS VOICE CHINA'S ANGER | True | By Nathaniel Peffer. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/2-more-killed-in-syria-250-jailed-at-aleppo-in-renewal-of-the.html | 2 MORE KILLED IN SYRIA.; 250 Jailed at Aleppo in Renewal of the Nationalist Riots. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/james-hugh-knox.html | JAMES HUGH KNOX. | True | pecial to Tr iw YoF. Tnizs. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/basic-law-session-for-state-fought-both-parties-fear-constitutional.html | BASIC LAW SESSION FOR STATE FOUGHT; Both Parties Fear Constitutional Convention and Will Oppose It at Polls. REDISTRICTING IS BUGABOO 1938 Meeting Could Reapportion Legislature, but Control Is Too Risky to Seek. HOSTILITY CAMOUFLAGED It Parades a Preference for the Legislative Initiation of Amendments. BASIC LAW SESSION FOR STATE FOUGHT | True | By W.a. Warn.special To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/inflation-plagued-ancient-babylonia-clay-tablets-reveal-detailed.html | INFLATION PLAGUED ANCIENT BABYLONIA; Clay Tablets Reveal Detailed Story of Price Rise After Excessive Taxation. HOARDING BY GOVERNMENT American Archaeologists to Join With Soviet in Study of Iranian Architecture. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/townsend-party-halted-ballot-petitions-stopped-at-demand-of.html | TOWNSEND PARTY HALTED.; Ballot Petitions Stopped at Demand of Congress Supporters. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/marching-through-jungles-of-the-orinoco-the-venezuelan-adventures.html | Marching Through Jungles Of the Orinoco; The Venezuelan Adventures of L.M. Nesbitt, Who Wrote "Hell Hole of Creation" DISOLATE MARCHES: Travels in the Orinoco Llanos of Venezuela. By L.M. Nesbitt. Illustrated from Drawings by the Author. 320 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Edward Frank Allen | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/abroad.html | ABROAD | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ickes-at-lincoln-event-new-deal-issue-expected-to-be-aired-in.html | ICKES AT LINCOLN EVENT.; New Deal Issue Expected to Be Aired in Springfield, Ill., Feb. 12. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/text-of-address-of-alfred-e-smith-at-antinew-deal-dinner-in.html | Text of Address of Alfred E. Smith at Anti-New Deal Dinner in Washington | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-weekend-with-the-skiers-the-warm-train-snowy-trails-beauty.html | A WEEK-END WITH THE SKIERS; The Warm Train, Snowy Trails, Beauty, Obstacles and Danger, Are All a Part of the Adventure, From City Back to City A WEEK-END WITH THE SKIER | True | By Frederick Gruin. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/yale-study-finds-ingalik-culture-research-among-eskimos-of-lower.html | YALE STUDY FINDS INGALIK CULTURE; Research Among Eskimos of Lower Yukon Promises to Revise Past Knowledge. PUERTO RICO SURVEYED World-Wide Work of Year Is Shown in Current Report of the Peabody Museum. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/daughter-to-jan-de-graaffs.html | Daughter to Jan de Graaffs. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/japanese-print-shows.html | JAPANESE PRINT SHOWS | True | H.D. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/ralterj-shepard-oollege-dean-died-arts-and-sciences-head-t-ohio.html | rALTERJ. SHEPARD OOLLEGE DEAN, DIEd'; [Arts and Sciences Head t Ohio State University for Last Eight Years. WAS POLITICAL THEORIST Had Taught His Specialty at the Universities of Missouri and WisconsinServed in War. | True | Special to T IEw Zol TIEe. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/germans-are-asked-to-economize-on-fats-darre-points-out-use-of-this.html | GERMANS ARE ASKED TO ECONOMIZE ON FATS; Darre Points Out Use of This Type of Food Has Risen 30 Per Cent Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/chaco-peace-pact-american-triumph-neighbors-of-the-belligerents.html | CHACO PEACE PACT AMERICAN TRIUMPH; Neighbors of the Belligerents Took Up Task Second Time After League Failed. ROLE OF U.S. IMPORTANT ENVOY AT LARGE | True | By John W. White.special Cable To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/swordfish-sinks-boat-in-the-gulf-of-aden.html | SWORDFISH SINKS BOAT IN THE GULF OF ADEN | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/our-annual-veterans-cost-nearly-equals-that-of-five-major-war.html | Our Annual Veterans Cost Nearly Equals That of Five Major War Powers Combined | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/hitler-says-peace-rests-upon-rights-asserts-he-opposes-territorial.html | HITLER SAYS PEACE RESTS UPON RIGHTS; Asserts He Opposes Territorial Conquests -- Holds Populations Should Pick Nations. FOR BALANCED INTERESTS 'We Have No Theory at All as Regards Economic Questions,' He Explains. HITLER SAYS PEACE RESTS UPON RIGHTS | True | Copyright, 1936, by the New York Timescompany and Nana, Inc.wireless To the New York Times. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/migration-plans-for-jews-outlined-samuel-and-warburg-report.html | MIGRATION PLANS FOR JEWS OUTLINED; Samuel and Warburg Report Agreement on Policies to Get Refugees Out of Germany. NEED FOR BIG FUNDS CITED Leaders of 67 Jewish Groups Hear Reports at St. Louis on British-American Meetings. | True | From a Staff Correspondent. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dreyer-mith.html | Dreyer -- mith. | True | Slecial to TEZ NE' YOR, TIES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/sports-of-the-times-the-back-to-the-front.html | Sports of the Times; The Back to the Front. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/seri-indians-pledge-their-tribes-suicide-crushed-arizona-redmen.html | SERI INDIANS PLEDGE THEIR TRIBE'S SUICIDE; Crushed Arizona, Redmen Outlaw Childbirth and Await Death of Few Remaining. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/large-party-with-smith-he-is-accompanied-to-capital-by-three-sons.html | LARGE PARTY WITH SMITH.; He Is Accompanied to Capital by Three Sons and Others. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/englewood-wins-by-default.html | Englewood Wins by Default. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/horace-h-smith-68-publicist-is-dead-former-cincinnati-newspaper.html | HORACE H. SMITH, 68, PUBLICIST, IS DEAD; Former Cincinnati Newspaper uditor.erved as Publicity Counsel for Iltilities. | True | Special to THE NEW YORK TIMES | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/julian-paroled-pending-review.html | Julian Paroled Pending Review. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/st-lawrence-is-winner-tops-cortland-normal-2827-on-last-minute-foul.html | ST. LAWRENCE IS WINNER.; Tops Cortland Normal, 28-27, on Last - Minute Foul Shot. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/a-guild-for-directors.html | A GUILD FOR DIRECTORS | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/yale-sextet-bows-in-overtime-game-loses-to-alumni-43-in-two-extra.html | YALE SEXTET BOWS IN OVERTIME GAME; Loses to Alumni, 4-3, in Two Extra Periods -- Shepard Leads Graduates. ELI WRESTLERS TRIUMPH Subdue Tufts, 26 1/2 to 1 1/2, While Varsity Polo Team Tops Farmington Valley. | True | Special to THE NEW YORK TIMES. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/soviet-plane-finds-1825-afloat-on-ice-medical-supplies-dropped-to.html | SOVIET PLANE FINDS 1,825 AFLOAT ON ICE; Medical Supplies Dropped to Men Marooned on Floe 150 Miles Out in Caspian. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/george-v-was-first-british-ruler-known-by-voice-in-dominions-beyond.html | George V Was First British Ruler Known By Voice in Dominions Beyond the Seas | True | By Orrin E. Dunlap Jr. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/epilogue-to-propaganda-herewith-the-final-notations-on-a-harrowing.html | EPILOGUE TO PROPAGANDA; Herewith the Final Notations on a Harrowing Controversy | True | MICHAEL BLANKFORT | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/reno-assails-roosevelt-farm-leader-says-president-failed-on-14.html | RENO ASSAILS ROOSEVELT.; Farm Leader Says President Failed on 14 Planks. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/dr-6eo-6ellhorn-6ynbcologist-dies-st-louis-specialist-in-1915-was.html | DR. 6EO. 6ELLHORN, 6YNBCOLOGIST, DIES; St. Louis Specialist in 1915 Was President of American Society in His Freld. HE STUDIED IN GERMANY Staff Physician at Six Hospitals and Professor of Subject at Washington University. | True | Special to THX lqlw oR Tnag. | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/writer-is-found-dead-new-yorker-in-miami-took-an-overdose-of.html | WRITER IS FOUND DEAD.; New Yorker, in Miami, Took an Overdose of Sleeping Potion. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-26 | 1936-01-26 | https://www.nytimes.com/1936/01/26/archives/church-programs-in-the-city-today-memorials-will-be-held-for-king.html | CHURCH PROGRAMS IN THE CITY TODAY; Memorials Will Be Held for King George and Lessons Drawn From His Life. PRAYERS FOR THE FAMILY 'The Recessional' to Be Given by Choirs -- Annual Octave for Unity to Be Marked. | True | | C1B 288321,C1B 288322,C1B 288323,C1B 288324,C1B 288325,C1B 288326,C1B 288327,C1B 288328 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/golden-golf-pro-very-iii.html | Golden, Golf Pro, Very. III. | True | Special to THE NEW YORK TIMES | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/glory-staged-in-london-play-by-francis-stuart-novelist-produced-at.html | 'GLORY' STAGED IN LONDON; Play by Francis Stuart, Novelist, Produced at Arts Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ballets-will-aid-infirmary.html | Ballets Will Aid Infirmary. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/film-for-children-to-assist-charity-once-in-a-blue-moon-will-aid.html | FILM FOR CHILDREN TO ASSIST CHARITY; 'Once in a Blue Moon' Will Aid Work of Metropolitan Junior Achievements. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dance-for-madison-house-entertainment-march-20-to-aid-work-on-lower.html | DANCE FOR MADISON HOUSE; Entertainment March 20 to Aid Work on Lower East Side. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/weinel-wins-annapolis-prize.html | Weinel Wins Annapolis Prize. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mayor-to-try-today-to-balk-dress-strike-will-ask-truce-pending-more.html | MAYOR TO TRY TODAY TO BALK DRESS STRIKE; Will Ask Truce Pending More Negotiations - - Union Leader Opposed to Delay. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-york-likened-to-ancient-corinth-the-rev-gordon-wadhams-preaches.html | NEW YORK LIKENED TO ANCIENT CORINTH; The Rev. Gordon Wadhams Preaches His First Sermon at Resurrection Church. COMPARES TASK TO PAUL'S Like the Apostle, New Rector Will Strive to 'Love, Serve and Proclaim Christ.' | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/oimoen-places-second-in-austrian-ski-meet.html | Oimoen Places Second In Austrian Ski Meet | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/slow-snow-removal-methods-employed-in-this-necessary-work-are.html | SLOW SNOW REMOVAL.; Methods Employed In This Necessary Work Are Criticized. | True | JAMES S. CUSHMAN | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/world-faces-test-dr-harris-warns-holds-next-decade-will-decide-if.html | WORLD FACES TEST, DR. HARRIS WARNS; Holds Next Decade Will Decide if War and Revolution Are to Engulf Humanity. CALLS ON CHURCH TO LEAD Washington Preacher Asserts Christian Policies Can Head Off Disaster. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/italy-warns-greece-of-peril-in-her-pact-envoy-says-kings-alliance.html | ITALY WARNS GREECE OF PERIL IN HER PACT; Envoy Says King's Alliance With Britain Threatens to Start War in Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/joan-tucker-holt-engaged-to-marry-her-betrothal-to-devin-adair.html | JOAN TUCKER HOLT ENGAGED TO MARRY; Her Betrothal to Devin Adair Garrity Is Announced by Parents in Rye. SHE HAS STUDIED IN PARIS Granddaughter of Dr. and Mrs. Willis G. Tucker of Albany -- Fiance Is Publisher. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/industrial-output-at-fiveyear-peak-in-december-rise-durable-goods.html | INDUSTRIAL OUTPUT AT FIVE-YEAR PEAK IN DECEMBER RISE; Durable Goods Upturn Sent Reserve Board's Adjusted Index Up to 103. GAINED 5 POINTS IN MONTH Employment Rise Continued in Steel, Automobiles, Rail Cars and in Shoe Plants. INDUSTRIAL OUTPUT AT FIVE-YEAR PEAK | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/crosss-entry-scores-frank-q-wins-as-ice-trotting-season-starts-at.html | CROSS'S ENTRY SCORES.; Frank Q. Wins as Ice Trotting Season Starts at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cheney-heads-hospital-psychiatrist-is-named-medical-director-of.html | CHENEY HEADS HOSPITAL.; Psychiatrist Is Named Medical Director of Bloomingdale. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/borah-opens-drive-here-tomorrow-brooklyn-mass-meeting-will-mark-for.html | BORAH OPENS DRIVE HERE TOMORROW; Brooklyn Mass Meeting Will Mark Formal Start of Race for Presidential Nomination. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/earl-of-listowel-honored.html | Earl of Listowel Honored. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/football-topped-list-varsity-team-had-best-record-in-fall-sports-at.html | FOOTBALL TOPPED LIST.; Varsity Team Had Best Record In Fall Sports at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/japanese-push-policy-on-china.html | Japanese Push Policy on China. | True | By Hallett Abend.special Cable To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/consumers-clubs.html | Consumers' Clubs. | True | M.E. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/banks-curb-on-city-praised-by-taylor-controller-points-to-prospect.html | BANKS' CURB ON CITY PRAISED BY TAYLOR; Controller Points to Prospect of 'Handsome Surplus' as Result of Agreement. CITES DECREASE IN DEBT Assuring Investors of Sound Financing, He Appeals for Continued Economy. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/government-maturities-4835634800-in-year.html | Government Maturities $4,835,634,800 in Year | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sports-of-the-times-heavyweights-coming-and-going.html | Sports of the Times; Heavyweights, Coming and Going. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/virginia-thayer-lists-attendants-stamford-girl-to-be-married-to.html | VIRGINIA THAYER LISTS ATTENDANTS; Stamford Girl to Be Married to Geoffrey W. Robbins in Church Ceremony. SELECTS FEB. 12 AS DATE Sister to Be Maroon of Honor and Cousin, Mary Dorion, Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/industry-fatalities-resumed-rise-in-1935-1372-death-claims-filed-in.html | INDUSTRY FATALITIES RESUMED RISE IN 1935; 1,372 Death Claims Filed in State, as Against 1,293 in 1934 -- City Shared Increase. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/germany-seeking-more-coffee.html | Germany Seeking More Coffee. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/smithroosevelt-break-traces-to-start-of-presidential-rivalry-men.html | Smith-Roosevelt Break Traces To Start of Presidential Rivalry; Men Were Close Friends for Years Until 1930 -- Rupture Is Comparable to That Between Theodore Roosevelt and Taft, Which Opened the Way to Election of Wilson. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/john-lord-is-dead-airplane-engineer-director-in-aunders-roe-ltd-and.html | JOHN LORD IS DEAD; AIRPLANE ENGINEER; Director in Saunders, Roe, Ltd., and Spartan Aircraft Was Noted British Designer. | True | BPecIal Cable to THE NEW YORK TrB8m. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/faulty-technique.html | Faulty Technique. | True | A.C.M | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/home-lifes-assets-up-insurance-company-reports-record-total-of.html | HOME LIFE'S ASSETS UP.; Insurance Company Reports Record Total of $86,659,621. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/segers-ice-boat-first-in-class-b-alva-ii-defeats-swordfish-by.html | SEGER'S ICE BOAT FIRST IN CLASS B; Alva II Defeats Swordfish by Margin of Three Seconds in Race at Long Branch. PIRATE TRIUMPHS EASILY Takes 10-Mile Trial Contest at Red Bank -- Howland Sails Sleet II to Victory. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/compact-with-god-held-need-of-man-dr-phillips-says-we-as-well-as.html | COMPACT WITH GOD HELD NEED OF MAN; Dr. Phillips Says We, as Well as Nations, Should Reconcile Ourselves to Divinity. DEMANDS BATTLE ON EVIL Visiting Pastor Asserts Church Must Go Through, Not Around, Areas of Conflict. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/yacht-owners-body-found.html | Yacht Owner's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ickes-and-barkley-return-smith-fire-in-colloquy-at-forum-they-quote.html | ICKES AND BARKLEY RETURN SMITH FIRE; In Colloquy at Forum They Quote Him as Deriding Cry of 'Socialism' in 1920. SECRETARY DEFENDS PWA Declares Works Theory Not Yet 'Really Tried' -- Ridicules Foes of 'Brains' in Government. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/money-easy-in-london-treasury-action-and-slowing-of-business-abet.html | MONEY EASY IN LONDON.; Treasury Action and Slowing of Business Abet Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/portland-ore-next-platform-should-be-rubber.html | PORTLAND, ORE.; "Next Platform Should Be Rubber." | True | From The Oregonian (Ind. Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wpa-group-fights-drama-censorship-projects-council-to-take-up.html | WPA GROUP FIGHTS DRAMA CENSORSHIP; Projects Council to Take Up 'Living Newspaper' Row at Meeting Tomorrow. AUTHORS ALSO IN PROTEST League Calls on Hopkins to Say Whether Only 'Approved' Plays Will Be Given. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/income-tax-day-of-grace-march-16-will-be-last-date-for-payment-this.html | INCOME TAX DAY OF GRACE.; March 16 Will Be Last Date for Payment This Spring. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/concert-in-music-guild-series.html | Concert in Music Guild Series. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/harris-subdues-mulloy-triumphs-in-four-sets-in-final-of-orlando-net.html | HARRIS SUBDUES MULLOY.; Triumphs in Four Sets in Final of Orlando Net Tourney. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/brooklyn-sextet-scores-20.html | Brooklyn Sextet Scores, 2-0. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-david-v-cahill.html | MRS. DAVID V. CAHILL. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/underwriting-manual-resumed.html | Underwriting Manual Resumed. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ella-elizabeth-nolan.html | ELLA ELIZABETH NOLAN. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/two-british-teams-to-play-rugby-here-oxford-and-edinburgh-to-make.html | TWO BRITISH TEAMS TO PLAY RUGBY HERE; Oxford and Edinburgh to Make Trip This Spring -- Montreal Squad to Visit New York. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/urge-fight-on-reds-by-social-justice-speakers-at-fordham-meeting.html | URGE FIGHT ON REDS BY SOCIAL JUSTICE; Speakers at Fordham Meeting Call Catholic Church Chief Obstacle to Communism. 'CRACKPOT' CRY DEPLORED Red Program Is Not All Evil and Must Not Be 'Pooh-Poohed,' Father Gillis Asserts. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/evening-dates-set-for-wagner-cycle-metropolitan-to-give-ring-on.html | EVENING DATES SET FOR WAGNER CYCLE; Metropolitan to Give 'Ring' on Four Saturdays in February and March. MAISON WILL MAKE DEBUT Belgian Dramatic Tenor to Sing in 'Meistersinger' to Open Second Half of Season. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/news-of-the-stage-tonights-new-play-exit-the-illustrators-show-and.html | NEWS OF THE STAGE; Tonight's New Play -- Exit 'The Illustrators' Show' and 'The Puritan' -- 'Jumbo' Closes in May? | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/fourth-lamson-trial-today.html | Fourth Lamson Trial Today. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/norwegian-works-make-up-art-show-group-assembled-by-national.html | NORWEGIAN WORKS MAKE UP ART SHOW; Group Assembled by National Gallery in Oslo Is Put on Display Here. | True | By Edward Alden Jewell. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/36-seagoing-cadets-get-diplomas-today-graduates-of-merchant-marine.html | 36 SEAGOING CADETS GET DIPLOMAS TODAY; Graduates of Merchant Marine Academy to Be Addressed by Levy and Ridder. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bandsmen-too-cold-to-play-at-park-lake-moses-aide-ousts-them-from.html | Bandsmen 'Too Cold' to Play at Park Lake; Moses Aide Ousts Them From WPA Jobs | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/st-paul-minn-offered-no-alternative.html | ST. PAUL, MINN.; "Offered no Alternative." | True | From The Pioneer Press (Ind.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mixed-marriage-opposed-rabbi-steinberg-calls-wedding-of-jews-and.html | MIXED MARRIAGE OPPOSED.; Rabbi Steinberg Calls Wedding of Jews and Christians Dangerous. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/inez-lauritano-heard.html | Inez Lauritano Heard. | True | N.S. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/krol-leads-rover-drive-scores-twice-in-baltimore-match-on.html | KROL LEADS ROVER DRIVE.; Scores Twice in Baltimore Match on Armstrong's Passes. | True | Special to THE NEW YORK TIMES. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/european-figure-skating-title-is-captured-by-miss-henie-for-ninth.html | European Figure Skating Title Is Captured by Miss Henie for Ninth Time; MISS HENIE VICTOR IN CLOSE CONTEST Triumphs by Only 17.4 Points in Berlin to Keep European Figure Skating Laurels. MISS COLLEDGE IS SECOND Young English Girl Makes an Excellent Finish -- Miss Taylor Places Third. | True | By Albion Ross.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/penn-ac-five-in-front-beats-newark-ac-4738-despite-babiaks-20.html | PENN A.C. FIVE IN FRONT.; Beats Newark A.C., 47-38, Despite Babiak's 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/increased-building-in-palestine-urged-spokesmen-for-600-jewish.html | INCREASED BUILDING IN PALESTINE URGED; Spokesmen for 600 Jewish Groups Also Denounce Proposed Legislative Council. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/birth-control-called-a-new-responsibility-ethical-culture-speaker.html | BIRTH CONTROL CALLED 'A NEW RESPONSIBILITY'; Ethical Culture Speaker Urges Education of Public to Make Human Life 'Nobler.' | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/isaac-h-adler.html | ISAAC H. ADLER. | True | SpeciO. l to THI NEW YORK TIM:S. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/miss-mussina-to-be-wed-feb-17.html | Miss Mussina to Be Wed Feb. 17. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/face-second-murder-trial-today.html | Face Second Murder Trial Today | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/severgnini-in-sixday-race.html | Severgnini in Six-Day Race. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/austrians-to-seek-loan-officials-to-go-to-london-for-talk-with.html | AUSTRIANS TO SEEK LOAN.; Officials to Go to London for Talk With Creditanstalt Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/militant-evangelism-called-crime-curb-rev-jh-mccomb-says-church.html | MILITANT EVANGELISM CALLED CRIME CURB; Rev. J.H. McComb Says Church Must Cease Preaching Politics and Offer Salvation. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/rev-h-j-kitzmiller.html | REV. H. J, KITZMILLER. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/stock-index-lower-fractional-decline-for-week-from-periods-high.html | STOCK INDEX LOWER.; Fractional Decline for Week From Period's High Level. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-wise-chides-smith-holds-misery-of-millions-must-outweigh-comfort.html | DR. WISE CHIDES SMITH.; Holds Misery of Millions Must Outweigh Comfort of Few. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hammond-puts-big-force-to-work-as-answer-to-critics-when.html | Hammond Puts Big Force to Work as Answer to Critics When Temperature Rises. Drop in Mercury Due Today -- Girl, 12, Killed Sledding -- Ambulance in Crash. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/permanent-basis-urged-in-housing-national-parley-calls-for-federal.html | PERMANENT BASIS URGED IN HOUSING; National Parley Calls for Federal Agency With Funds to Aid Local Projects. WAGNER BILL SUPPORTED Speaker Warns Against Link With Private Enterprise, Terming It 'Trojan Horse.' | True | Special to THE NEW YORK TIMES. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/12000000-loan-for-skelly-oil-co-9000000-4-debentures-3000000-notes.html | $12,000,000 LOAN FOR SKELLY OIL CO.; $9,000,000 4% Debentures, $3,000,000 Notes to Be Offered to Public Today. PROCEEDS FOR REFUNDING Part to Be Used in Retiring 5 1/2s on March 1 -- Balance to Be Working Capital. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/westchester-clearings-decline.html | Westchester Clearings Decline. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-wilton-lloydsmith-to-give-reception-aiding-work-of-committee-on.html | Mrs. Wilton Lloyd-Smith To Give Reception Aiding Work of Committee on Child Adoption | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/first-recital-here-by-pinza.html | First Recital Here by Pinza. | True | H.T. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/stone-cells-denounced.html | Stone Cells Denounced. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ehrets-acquire-title-to-brooklyn-brewery.html | Ehrets Acquire Title To Brooklyn Brewery | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/give-up-climber-hunt-searchers-on-mt-rainier-turn-back-at-11000.html | GIVE UP CLIMBER HUNT.; Searchers on Mt. Rainier Turn Back at 11,000 Feet. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/flier-off-to-renew-search-for-redfern-art-williams-confident-his.html | FLIER OFF TO RENEW SEARCH FOR REDFERN; Art Williams Confident His Party Will Find Missing Airman in Guiana Jungle. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/westchester-thief-gets-1600.html | Westchester Thief Gets $1,600. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/san-francisco-spoke-as-a-democrat.html | SAN FRANCISCO.; "Spoke as a Democrat." | True | From The Chronicle (Ind. Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/columbia-sc-asks-return-to-party-faith.html | COLUMBIA, S.C.; Asks Return to Party Faith. | True | From The State (Dem.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/speech-transcended-politics-says-eaton-the-republican-state.html | SPEECH TRANSCENDED POLITICS, SAYS EATON; The Republican State Chairman Asserts Smith Expressed Thoughts of People. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mary-chandlers-plans-west-hartford-girl-to-be-bride-of-frederick.html | MARY CHANDLER'S PLANS.; West Hartford Girl to Be Bride of Frederick Fried on Feb. 5. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/oil-demand-charted-institute-committee-puts-it-at-102600000-barrels.html | OIL DEMAND CHARTED.; Institute Committee Puts It at 102,600,000 Barrels in Quarter. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/crossing-accidents-increase.html | Crossing Accidents Increase. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wallace-bruce-jessup.html | WALLACE BRUCE JESSUP. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/french-players-give-bluebeard-drama-eighth-wife-presented-by-new.html | FRENCH PLAYERS GIVE 'BLUEBEARD' DRAMA; 'Eighth Wife' Presented by New Company of Alfred Savoir at the Hecksher. | True | W.S. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/girl-father-hurt-as-train-hits-auto-2-children-playing-near-by-also.html | GIRL, FATHER HURT AS TRAIN HITS AUTO; 2 Children Playing Near By Also Hurt at Patchogue -- Woman Killed at Farmingdale. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bakery-strike-is-settled.html | Bakery Strike Is Settled. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hog-prices-rise-70-cents-in-week-shortage-of-supplies-because-of.html | HOG PRICES RISE 70 CENTS IN WEEK; Shortage of Supplies Because of the Cold Weather Is Factor in Advance. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bank-sees-tax-rise-in-a-lasting-trend-part-of-levies-for-increased.html | BANK SEES TAX RISE IN A LASTING TREND; Part of Levies for Increased Spending Only Postponed, Guaranty Trust Warns. RATIO TO INCOME RISING Effect of Burden on Business Recovery and Productivity Is Held Unpredictable. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/home-loan-banks-pay-4668397-dividends-of-total-disbursed-since-1932.html | HOME LOAN BANKS PAY $4,668,397 DIVIDENDS; Of Total Disbursed Since 1932, $1,353,696 Was Given by the 12 Units on Dec. 31 Last. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/missouri-minute-men-form.html | 'Missouri Minute Men' Form. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/school-principal-trapped-in-flames-60yearold-teacher-severely.html | SCHOOL PRINCIPAL TRAPPED IN FLAMES; 60-Year-Old Teacher Severely Burned in Fire Which Sweeps Apartment. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/david-levinson.html | DAVID LEVINSON. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cornell-trio-wins-architects-prize-rome-academy-award-of-300.html | CORNELL TRIO WINS ARCHITECTS' PRIZE; Rome Academy Award of $300 Presented for Plans of Recreation Center. PENNSYLVANIANS SECOND Team Representing Yale Judged Third in Contest in Which There Were 50 Entries. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dollar-prospects-pondered-in-paris-no-capital-flight-from-the-us.html | DOLLAR PROSPECTS PONDERED IN PARIS; No Capital Flight From the U.S. Seen Unless Gold First Starts to Leave. DEVALUATION IS SCOUTED Financial Experts Fail to See Any Gain in Course -- Bank of France's Loans Drop. | True | By Fernand Maroni.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/teaneck-plot-bought-for-theatre-building-cedar-lane-road-structure.html | TEANECK PLOT BOUGHT FOR THEATRE BUILDING; Cedar Lane Road Structure Will Have Stores -- Port Board Buys Lots in Weehawken. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/2-killed-5-hurt-in-gas-explosion-woman-in-critical-condition-after.html | 2 KILLED, 5 HURT IN GAS EXPLOSION; Woman in Critical Condition After the Blast Wrecks Two Homes in Atlantic City. BUILDING TORN TO BITS Two Children Playing in Yard Near By Injured -- Tampering With Pipes Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/long-aide-arrives-to-fight-president-rev-glk-smith-to-act-today-on.html | LONG AIDE ARRIVES TO FIGHT PRESIDENT; Rev. G.L.K. Smith to Act Today on Plans for Share-the-Wealth Organization Here. TO OPEN DRIVE IN GEORGIA | True | Declares Five States Will Be Pledged Against Roosevelt Before Party Convention. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/the-need-for-missions-church-would-stifle-if-it-did-not-spread-dr.html | THE NEED FOR MISSIONS.; Church Would Stifle if It Did Not Spread, Dr. Speer Holds. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/9299895-cleared-by-bond-and-share-net-last-year-off-slightly-as-was.html | $9,299,895 CLEARED BY BOND AND SHARE; Net Last Year Off Slightly as Was Surplus of $865,965 After Preferred Dividends. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/phoenix-mutual-life-sets-record.html | Phoenix Mutual Life Sets Record | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/drukman-case-hearing-today.html | Drukman Case Hearing Today. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/peekskill-dog-census-completed.html | Peekskill Dog Census Completed. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/community-music-schools.html | COMMUNITY MUSIC SCHOOLS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/nazis-have-a-new-plan-exodus-to-be-carried-out-to-the-advantage-of.html | NAZIS HAVE A NEW PLAN.; Exodus to Be Carried Out to the Advantage of Reich Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/brown-schedules-set-thirtytwo-contests-arranged-for-three-spring.html | BROWN SCHEDULES SET.; Thirty-two Contests Arranged for Three Spring Teams. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/us-jewry-backs-reich-exodus-plan-st-louis-assembly-endorses.html | U.S. JEWRY BACKS REICH EXODUS PLAN; St. Louis Assembly Endorses Proposal to Finance the Emigration of Youths. NAZIS EVOLVE NEW IDEA Exporters to 'Borrow' Wealth of Emigrants and Repay 65% Over 13 Years. U.S. JEWRY BACKS REICH EXODUS PLAN | True | From a Staff Correspondent. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/many-hurt-in-china-in-antitokyo-riot-shanghai-student-mob-routed.html | MANY HURT IN CHINA IN ANTI-TOKYO RIOT; Shanghai Student Mob Routed After Abducting Official in Raid on Police Station. ZONE UNDER MARTIAL LAW Japanese Push On With Aims in Country -- Russians Doom Five as Spies of Japan. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/experts-condemn-townsends-plan-chicago-university-analysis-by-21.html | EXPERTS CONDEMN TOWNSEND'S PLAN; Chicago University Analysis by 21 Terms Scheme a 'Delusion' Threatening a Disaster. DEEPER DEPRESSION SEEN Business Decline, Living Cost Rise, Wage Fall and Inflation Cited Among Perils. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/group-of-dancers-at-guild-theatre-charles-weidman-chief-figure-as.html | GROUP OF DANCERS AT GUILD THEATRE; Charles Weidman Chief Figure as Doris Humphrey Was at Previous Performance. 'ATAVISMS IS MAJOR WORK 'American Saga' in a Revised Version Is the Second in Importance on Bill. | True | By John Martin. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/to-pay-on-series-q-soon-trustees-for-new-york-title-issue-to.html | TO PAY ON SERIES Q SOON.; Trustees for New York Title Issue to Disburse $205,000 on Feb. 11. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/exkaiser-77-today-in-excellent-health-wilhelm-of-hohenzollern-puts.html | EX-KAISER, 77 TODAY, IN EXCELLENT HEALTH; Wilhelm of Hohenzollern Puts Off Celebration Out of Respect to British King. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/the-smith-attack.html | THE SMITH ATTACK. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/school-swim-scheduled-penn-ac-to-hold-national-meet-on-march-2021.html | SCHOOL SWIM SCHEDULED.; Penn A.C. to Hold National Meet on March 20-21. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/seabury-may-quit-over-transit-row-his-retirement-as-counsel-in.html | SEABURY MAY QUIT OVER TRANSIT ROW; His Retirement as Counsel in Unification Project Likely After Plan Is Ready. TAYLOR'S STAND BLAMED Democrats' Fight on Move to Raze Sixth Av. Elevated Held to Impair Confidence. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/albright-books-8-games-announces-football-dates-for-campaign-next.html | ALBRIGHT BOOKS 8 GAMES; Announces Football Dates for Campaign Next Fall. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/soviet-official-gets-10-years.html | Soviet Official Gets 10 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/princeton-to-hear-choral-union.html | Princeton to Hear Choral Union. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/winter-sports-at-peak-at-least-250000-enjoy-snow-and-ice-in-new.html | WINTER SPORTS AT PEAK.; At Least 250,000 Enjoy Snow and Ice In New England. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/son-born-to-william-bogerts.html | Son Born to William Bogerts. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/war-uneasiness-fades-paris-discerns-a-quieter-phase-at-geneva-on.html | WAR UNEASINESS FADES.; Paris Discerns a Quieter Phase at Geneva on Oil Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-earl-d-brewer.html | DR. EARL. D. BREWER, | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sorensen-annexes-chief-honors-in-ski-jumping-at-bear-mountain.html | Sorensen Annexes Chief Honors In Ski Jumping at Bear Mountain; Triumphs Easily in Class A of the Palisades Competition With Fine Leaps of 137 and 140 Feet for 226.3 Points -- Kempe First in Class B -- Moore Is Injured in Spill. | True | By Frank Elkins.special To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/lucille-long-a-bride.html | Lucille Long a Bride. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/london-discounts-inflation-rumors-financiers-believe-treasury-can.html | LONDON DISCOUNTS INFLATION RUMORS; Financiers Believe Treasury Can Meet Bonus Demand by Normal Borrowing. NO APPREHENSION ON DEBT Exchange Oscillations Expected, but No Serious Effects in the U.S. Are Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/baltimore-platform-plainly-discarded.html | BALTIMORE.; "Platform Plainly Discarded." | True | From The Sun (Ind. Dem.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bonus-trek-is-reported-some-men-said-to-be-in-capital-unaware-of.html | BONUS TREK IS REPORTED.; Some Men Said to Be in Capital Unaware of Cash Delay. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/schools-advised-to-teach-driving-highway-safety-conference-urges.html | SCHOOLS ADVISED TO TEACH DRIVING; Highway Safety Conference Urges Courses Be Given Secondary Institutions. BILL TO BE OFFERED HERE Operating Instruction Started in New Jersey and Is Now Mandatory Subject. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/athletic-clubs-loss-81936.html | Athletic Club's Loss $81,936. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/church-is-consecrated-trinity-in-the-bronx-debt-free-is-blessed-by.html | CHURCH IS CONSECRATED.; Trinity in the Bronx, Debt Free, Is Blessed by Bishop. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/young-duke-in-charge-of-funeral-details-norfolk-also-will-arrange.html | Young Duke in Charge of Funeral Details; Norfolk Also Will Arrange for Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/devaluing-of-franc-remote-london-says-no-change-in-french-monetary.html | DEVALUING OF FRANC REMOTE, LONDON SAYS; No Change in French Monetary Policy Likely Till After Elections, It Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/security-group-to-delay-opening.html | Security Group to Delay Opening | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/butte-mont-early-suspicions-confirmed.html | BUTTE, MONT.; "Early Suspicions Confirmed." | True | From The Montana Standard (Dem.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/rovers-turn-back-oriole-six-twice-take-afternoon-game-54-at-garden.html | ROVERS TURN BACK ORIOLE SIX TWICE; Take Afternoon Game, 5-4, at Garden, Then Win at Night in Baltimore, 3-1. SANDS POINT IS VICTOR Conquers Stock Exchange, 5-3, in Metropolitan League -- Curb Exchange Scores. | True | By Thomas J. Deegan. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/broadway-hails-the-actors-fund-starstudded-festival-pays-new.html | BROADWAY HAILS THE ACTORS FUND; Star-Studded Festival Pays New Tribute to Frohman and His Charity. THRONG CHEERS FOUNDER He Introduces Viola Allen, Star of Other Days -- $12,000 Raised by Stage Notables. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cunningham-race-evokes-discussion-officials-reviewing-boston-mile.html | CUNNINGHAM RACE EVOKES DISCUSSION; Officials, Reviewing Boston Mile, Say Kansan Should Have Been Disqualified. DUEL WILL BE RENEWED Mangan to Meet the Record Holder Again in the Millrose Games Saturday. | True | BY Louis Effrat. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/corn-bulges-draw-sales-hedging-longs-put-sufficient-on-the-market.html | CORN BULGES DRAW SALES.; Hedging Longs Put Sufficient on the Market to Curb Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/50-girls-flee-school-fire.html | 50 Girls Flee School Fire. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/manhattan-lacrosse-victor.html | Manhattan Lacrosse Victor. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/78-on-his-faculty-back-dr-robinson-nongraduates-of-city-college.html | 78 ON HIS FACULTY BACK DR. ROBINSON; Non-Graduates of City College Declare They 'Resent' Attacks Upon Him by Alumni Group. EXTOLL HIS LEADERSHIP Letter to His Critics Challenges Assertion That Respect for Him Is Lacking. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/tendler-glicksman.html | Tendler -- Glicksman. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-mary-e-lapham-physician-dies-at-75-one-of-first-women-in.html | DR. MARY E. LAPHAM, PHYSICIAN, DIES AT 75; One of First Women in Medicine Specialized in Research on Lung Diseases. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/phantom-thief-eludes-200-police-all-day-in-woolworth-building.html | 'Phantom' Thief Eludes 200 Police All Day in Woolworth Building; Skyscraper in State of Siege After Burglar Loots Five Offices and Shoots Watchman -- Squads With Machine Guns and Powerful Lights Search Every Cranny in Vain. 'PHANTOM' BURGLAR ELUDES 200 POLICE | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/leavitt-breaks-50-straight.html | Leavitt Breaks 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/pittsburgh-glass-strike-ends.html | Pittsburgh Glass Strike Ends. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/capital-is-divided-on-smith-threat-some-leaders-minimize-his-aim-to.html | CAPITAL IS DIVIDED ON SMITH THREAT; Some Leaders Minimize His Aim to Rebel, Others Scoff at Effect. 'WALL STREET' IS HEARD Richberg Says Socialism 'Cry' Is 'Patented by Interests' -- Robinson to Go on Radio. CAPITAL IS DIVIDED ON SMITH THREAT | True | By Turner Catledge.special To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cotton-lags-in-markets-far-below-preslump-relation-with-other.html | COTTON LAGS IN MARKETS; Far Below Pre-Slump Relation With Other Commodities. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/washington-news-a-spur-to-cotton-new-crop-deliveries-pushed-up.html | WASHINGTON NEWS A SPUR TO COTTON; New Crop Deliveries Pushed Up Sharply on Inflationary Implications. FOREIGN FACTORS STUDIED Hardening of Currencies Abroad Pondered Along With the Record Crop in India. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/leasehold-deals-feature-trading-longterm-contracts-form-bulk-of.html | LEASEHOLD DEALS FEATURE TRADING; Long-Term Contracts Form Bulk of Realty Activity in Manhattan. BRONX IS A BUSY AREA Operators and Investors Lead in Transactions Involving Multi-Family Buildings. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/named-mission-secretary.html | Named Mission Secretary. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/giant-eye-shown-to-public.html | Giant 'Eye' Shown to Public. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-york-city-voice-may-clear-the-fog.html | NEW YORK CITY.; Voice May Clear the Fog. | True | From The Herald Tribune (Ind. Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/board-fixes-boundary-of-guatemala-honduras.html | Board Fixes Boundary Of Guatemala, Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sweed-victor-in-ski-jump.html | Sweed Victor in Ski Jump. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/daniel-j-glazier-executive-of-the-hartford-fire-insurance-company.html | DANIEL J. GLAZIER.; Executive of the Hartford Fire Insurance Company. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/civil-service-gains-in-year-reported-taking-city-court-clerks-and.html | CIVIL SERVICE GAINS IN YEAR REPORTED; Taking City Court Clerks and Others Out of Exempt Class Noted by Commission. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-track-at-manhattan.html | New Track at Manhattan. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/riverdales-rink-is-curling-victor-beats-ardsleys-first-team-by-1413.html | RIVERDALE'S RINK IS CURLING VICTOR; Beats Ardsley's First Team by 14-13 After Extra End in Interclub Tourney. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/prayer-omitted.html | Prayer Omitted. | True | CHRISTIAN F. REISNER | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-james-stoddard.html | MRS. JAMES STODDARD. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/parade-of-progress-to-cover-20000-miles-caravan-of-scientific.html | 'PARADE OF PROGRESS' TO COVER 20,000 MILES; Caravan of Scientific Exhibits, in 28 Motor Cars, to Be Started in February. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/brodil-conquers-hanson-at-squash-upsets-seeded-star-in-new-jersey.html | BRODIL CONQUERS HANSON AT SQUASH; Upsets Seeded Star in New Jersey Title Tournament by 10-15, 15-12, 17-15. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/two-prizes-won-by-loeb.html | Two Prizes Won by Loeb. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/london-silver-rally-laid-to-two-factors-success-of-bombay.html | LONDON SILVER RALLY LAID TO TWO FACTORS; Success of Bombay Settlement and U.S. Buying Credited -- Our Policy Pondered. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wilderness-fire-trails.html | WILDERNESS FIRE TRAILS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/trading-in-oats-light-cash-premiums-however-remain-steady-millers.html | TRADING IN OATS LIGHT.; Cash Premiums, However, Remain Steady -- Millers Taking Rye. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ickes-on-public-works.html | ICKES ON PUBLIC WORKS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/30-hurt-on-chicago-el-two-cars-leave-rails-on-curve-but-remain-on.html | 30 HURT ON CHICAGO 'EL.'; Two Cars Leave Rails on Curve but Remain on Structure. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/306685-pass-bier-of-king-in-one-day-line-from-westminster-hall.html | 306,685 PASS BIER OF KING IN ONE DAY; Line From Westminster Hall, Where Ruler Lies in State, Extends for 3 Miles. MANY STANDING ALL NIGHT Archbishop of Canterbury, in Eulogy, Praises George for His Steadfastness. | True | By Charles A. Selden.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-adolph-j-pistor-agriculture-department-aide-was-chief-of-meat.html | DR. ADOLPH J. PISTOR,; Agriculture Department Aide Was Chief of Meat Diviaion, | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/coughlin-charges-sham-links-both-new-dealers-and-their-foes-to.html | COUGHLIN CHARGES SHAM.; Links Both New Dealers and Their Foes to Monopolists. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hitler-speaks-for-2-hours-to-students-at-munich.html | Hitler Speaks for 2 Hours To Students at Munich | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/lifts-newsprint-exports-canadas-shipments-last-month-up-1000000.html | LIFTS NEWSPRINT EXPORTS; Canada's Shipments Last Month Up $1,000,000 From November. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/honor-mohawk-victims-members-of-morro-castle-safety-group-hold.html | HONOR MOHAWK VICTIMS.; Members of Morro Castle Safety Group Hold Memorial Service. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/traits-of-parents-rated-by-children-father-must-be-good-companion.html | TRAITS OF PARENTS RATED BY CHILDREN; Father Must Be Good Companion to Hold Standing, Survey Among Students Shows. MOTHER NEED ONLY COOK Dr. Fitz-Simmons Finds the Child Should Be Made to Feel It Is a Valued Family Member. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/crowd-of-11000-sees-bruins-down-americans-on-garden-ice-rangers.html | Crowd of 11,000 Sees Bruins Down Americans on Garden Ice; Rangers Lose; BOSTON SETS BACK AMERICANS, 2 TO 1 Rallies Strongly With 2 Goals in Third Period to Overhaul New York Six. COWLEY HERO FOR BRUINS Scores Tying Marker, Then Passes to Duguid for Winning Tally -- Stewart Counts. | True | By Joseph C. Nichols. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/church-bars-girl-snow-suits.html | Church Bars Girl Snow Suits. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/deer-hunters-numerous-many-from-out-of-state-came-to-new-york-for.html | DEER HUNTERS NUMEROUS.; Many From Out of State Came to New York for Sport. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/prices-up-in-new-orleans-improvement-due-to-hope-of-new-federal.html | PRICES UP IN NEW ORLEANS.; Improvement Due to Hope of New Federal Farm Aid. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/rail-bond-calls-in-lead-last-week-several-public-utility-and.html | RAIL BOND CALLS IN LEAD LAST WEEK; Several Public Utility and Industrial Issues Also Marked for Refunding. $267,558,000 FOR MONTH Prepayments Already Scheduled for February Include Inland Steel's $13,800,000. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-tax-basis-sought.html | New Tax Basis Sought. | True | WHIDDEN GRAHAM | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/jean-harlow-fan-of-14-phones-her-at-20-cost.html | Jean Harlow 'Fan' of 14 Phones Her at $20 Cost | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/labor-of-convicts-on-roads-is-urged-state-prison-bureau-upholds-the.html | LABOR OF CONVICTS ON ROADS IS URGED; State Prison Bureau Upholds the System in a 28-Point Report to Legislature. WOULD BAN 'THIRD DEGREE' 'Antiquated' Cells at Sing Sing Are Scored -- More Probation Officials Proposed. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/chamber-to-hear-aranha.html | Chamber to Hear Aranha. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/south-africa-exhibit-to-open.html | South Africa Exhibit to Open. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-rosella-b-shell.html | MRS. ROSELLA B. SHELL. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/margaret-g-fauntleroy-personnel-manager-of-the-getchell-advertising.html | MARGARET G. FAUNTLEROY.; Personnel Manager of the Getchell Advertising Agency, | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/rescues-lad-in-floes-annapolis-plebe-helps-him-ashore-fails-to.html | RESCUES LAD IN FLOES.; Annapolis Plebe Helps Him Ashore -- Fails to Report Incident. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/in-washington-smiths-walk-may-start-new-party-alignment.html | In Washington; Smith's 'Walk' May Start New Party Alignment | True | By Arthur Krock. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/gain-for-hart-schaffner-273824-profit-in-year-follows-loss-of.html | GAIN FOR HART SCHAFFNER.; $273,824 Profit in Year Follows Loss of $668,259. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/anniversary-is-marked-featherbed-lane-presbyterian-church-is-15.html | ANNIVERSARY IS MARKED.; Featherbed Lane Presbyterian Church Is 15 Years Old. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hatikvoh-soccer-winner-31.html | Hatikvoh Soccer Winner, 3-1. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ice-stops-dinghy-racing.html | Ice Stops Dinghy Racing. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/trade-impetus-seen-in-bonus.html | Trade Impetus Seen in Bonus. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/british-stock-index-at-peak.html | British Stock Index at Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wyatt-earp-party-balked-by-crevasse-tractor-group-seeking-ellsworth.html | WYATT EARP PARTY BALKED BY CREVASSE; Tractor Group Seeking Ellsworth Plane Escapes Disaster -- New Effort to Be Made. | True | Copyright, 1936, by the New York Times Company, and Nana, Inc.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hu-hanmin-urges-united-front.html | Hu Han-min Urges United Front. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/oil-company-reports-atlantic-refinings-profit-last-year-down-to.html | OIL COMPANY REPORTS.; Atlantic Refining's Profit Last Year Down to $3,970,600. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hightstown-project-will-be-speeded-up-agroindustrial-community-in.html | HIGHTSTOWN PROJECT WILL BE SPEEDED UP; Agro-Industrial Community in Jersey Expected to Be Completed by Sept. 1. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/laurels-at-west-point-horse-show-are-taken-by-frierson-title-in.html | Laurels at West Point Horse Show Are Taken by Frierson; TITLE IN JUMPING WON BY FRIERSON Makes Three Rounds Without a Fault to Beat Wofford at West Point Exhibition. ARMY RIDERS LEAD FIELD Capture the Honors in Team Event -- New York Police Squad Places Second. | True | By Henry R. Ilsley.special To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/af-of-l-rejects-radio-unions-plea-councils-ban-on-a-national.html | A.F. OF L. REJECTS RADIO UNION'S PLEA; Council's Ban on a National Industrial Organization Presages New Labor Warfare. 25,000 WORKERS INVOLVED Green's Plan to Put Them Under Craft Control in Electrical Brotherhood May Stir Revolt. | True | By Louis Stark.special To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/political-rivals-even-eaters.html | Political Rivals Even Eaters. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hunt-north-jersey-victor.html | Hunt North Jersey Victor. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/27-austrians-face-trial-for-treason-revolutionary-socialists-are.html | 27 AUSTRIANS FACE TRIAL FOR TREASON; Revolutionary Socialists Are Accused of Underground Activities in Country. 4 WOMEN ARE INCLUDED Wife of Highway Official and Former Assistant Editor May Get Death Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/opposed-to-the-bonus.html | Opposed to the Bonus. | True | FRANCIS J.H. COFFIN | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/power-plant-is-damaged-bursting-of-deer-lake-nfld-sluices-halts-two.html | POWER PLANT IS DAMAGED.; Bursting of Deer Lake, Nfld., Sluices Halts Two Newsprint Mills. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/elizabeth-retains-title.html | Elizabeth Retains Title. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/art-scholarships-won-by-8-students-awards-to-be-made-tomorrow-to.html | ART SCHOLARSHIPS WON BY 8 STUDENTS; Awards to Be Made Tomorrow to High School Pupils at Roosevelt House. PROVIDE YEAR'S TUITION 38 John W. Alexander Medals and 37 Saint Gaudens Medals Also Will Be Presented. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/lange-will-conduct-symphony-for-week-he-will-direct-philharmonic-in.html | LANGE WILL CONDUCT SYMPHONY FOR WEEK; He Will Direct Philharmonic in Toscanini's Absence -- First Program on Feb. 6. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/crochets-with-her-teeth-paralyzed-woman-is-among-200-to-hear-uncle.html | CROCHETS WITH HER TEETH; Paralyzed Woman Is Among 200 to Hear Uncle Robert Program. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/william-n-cameron-uxdeputy-state-attorney-general-and-former.html | WILLIAM N. CAMERON.; ux-Deputy State Attorney General and Former Assemblyman. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/nazi-notables-attend.html | Nazi Notables Attend. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/believers-in-part-rebuked-by-priest-father-tytheridge-singles-out.html | BELIEVERS IN PART REBUKED BY PRIEST; Father Tytheridge Singles Out Those Who Reject Some of the Commandments. CALLS FOR CHURCH UNITY Declares 'The God of Harmony' Does Not Want Conflicting Systems of Religion. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bennett-greatly-improved.html | Bennett 'Greatly Improved.' | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/des-moines-hardest-blow-to-roosevelt.html | DES MOINES.; "Hardest Blow to Roosevelt." | True | From The Register News (Ind.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/lipanielias-advance-upset-vailbrown-in-queens-handball-tourney.html | LIPANI-ELIAS ADVANCE.; Upset Vail-Brown in Queens Handball Tourney. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/french-warships-to-test-guns.html | French Warships to Test Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/canadian-mine-dividends-our-investors-outdrew-those-in-great.html | CANADIAN MINE DIVIDENDS.; Our Investors Outdrew Those in Great Britain 3 to 1 in 8 Years. | True | Special to THE NEW YORK TIMES | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-blairbell-65-specialist-dead-british-professor-originated.html | DR. BLAIR-BELL, 65, SPECIALIST, DEAD; British Professor Originated Treatment of Cancer, by Injections of Lead. METHOD WAS DANGEROUS Interest in It Recently Revived by Mayos -- Discoverer Also an Authority on Obstetrics. | True | Wtrel.*ss to TIIE NEw Yoatc TI:MZS. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/boxing-tourney-tonight-preliminaries-in-aau-title-tests-to-be-held.html | BOXING TOURNEY TONIGHT; Preliminaries in A.A.U. Title Tests to Be Held at Garden. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/thomas-steel-gray.html | THOMAS STEEL GRAY. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/rancis-s-guthrie-bank-president-dies-pittsburgh-financier-was-aso.html | 'RANCIS S. GUTHRIE, BANK PRESIDENT, DIES; Pittsburgh Financier Was A{so an Insurance and Real Estate Executive. | True | Bpedal to T Nw YORK TS. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-ashcroft-m-phelan-at-age-of-82-she-wrote-a-volume-of-childhood.html | MRS. ASHCROFT M. PHELAN.; At Age of 82 She Wrote a Volume of Childhood RemInlacenoes. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/flandin-assailed-by-foes-in-france-right-and-left-object-to-way-he.html | FLANDIN ASSAILED BY FOES IN FRANCE; Right and Left Object to Way He Announced His Policy Would Follow Laval's. PARLEY IN LONDON LIKELY Foreign Minister Is Expected to Meet Eden While Attending Funeral of King George. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/army-fliers-reach-concord.html | Army Fliers Reach Concord. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/prolong-majorities-big-official-count-gives-ticket-margins-of.html | PRO-LONG MAJORITIES BIG.; Official Count Gives Ticket Margins of 183,000 to 208,000. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/resident-offices-report-on-trade-orders-for-spring-goods-rise-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Spring Goods Rise as Retailers Rush to Beat Scheduled Dress Strike. CASUAL SUITS DEVELOPED But Tailored Types Retain Their Lead -- New Clauses Upset Dry Goods Market Activity. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/save-thousands-of-birds-on-snowy-bear-mountain.html | Save Thousands of Birds On Snowy Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/zivic-to-box-ferrando.html | Zivic to Box Ferrando. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/commodity-average-rises-fractionally-still-at-last-augusts-figure.html | COMMODITY AVERAGE RISES FRACTIONALLY; Still at Last August's Figure -- Third Weekly Decline in British Average. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/scenes-from-operas-are-sung-at-concert-sunday-program-at.html | SCENES FROM OPERAS ARE SUNG AT CONCERT; Sunday Program at Metropolitan Includes Bits From 'Manon' and 'Madama Butterfly.' | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/italian-group-gives-dinner.html | Italian Group Gives Dinner. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/trolley-hurls-man-onto-roof.html | Trolley Hurls Man Onto Roof. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/notes-smiths-company-was-not-speaking-for-democratic-voters-says.html | NOTES SMITH'S COMPANY.; Was Not Speaking for Democratic Voters, Says Knickerbocker Head. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/scientists-urge-navy-dirigibles-special-advisory-board-is-unanimous.html | SCIENTISTS URGE NAVY DIRIGIBLES; Special Advisory Board Is Unanimous in Opposing Present Ban on Them. AUTO PERIL HELD GREATER It Is Called Least Safe of All Means of Transportation -- Zeppelin Is Cited. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/smith-expected-to-lead-open-fight-on-roosevelt-would-go-to.html | SMITH EXPECTED TO LEAD OPEN FIGHT ON ROOSEVELT; WOULD GO TO CONVENTION; WIDE EFFECT IS PREDICTED Republicans See Their Chances in the Fall Much Enhanced. TAMMANY MAY BE SPLIT Farley War on Dooling Might Involve Fate of This and Other States' Electors. SMITH GETS MANY CALLS But He Is Silent on Reaction to Speech in the Capital -- Press Mostly Favorable. SEE SMITH LEADING A ROOSEVELT BOLT | True | By James A. Hagerty. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/smith-speech-makes-miss-perkins-sad-i-believe-hell-come-back-she.html | SMITH SPEECH MAKES MISS PERKINS SAD; 'I Believe He'll Come Back,' She Says -- Urges Cooperation for National Progress. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/charleston-w-va-based-on-absurd-contention.html | CHARLESTON, W. VA.; "Based on Absurd Contention." | True | From The Gazette (Dem.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/vamps-abolished-help-fight-blaze-volunteers-in-bloomfield-nj-forget.html | 'VAMPS,' ABOLISHED, HELP FIGHT BLAZE; Volunteers in Bloomfield, N.J., Forget Official Banishment When 2d Alarm Sounds. BAPTIST CHURCH WRECKED Damage Estimated at $75,000 Not Including 'Sunday Suit' of Civic-Minded Buff. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-mead-is-dead-reclamation-head-noted-engineer-was-appointed-by.html | DR. MEAD IS DEAD; RECLAMATION HEAD; Noted Engineer Was Appointed by Coolidge, -- Sup.. vised Many of Nation's Largest Dams. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/fisher-winning-skipper.html | Fisher Winning Skipper. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/new-racket-jury-to-meet.html | New Racket Jury to Meet. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mcerlane-takes-road-run.html | McErlane Takes Road Run. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/kansas-city-devastating-attack-on-new-deal.html | KANSAS CITY.; "Devastating Attack on New Deal." | True | From The Star (Ind.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/american-is-kidnapped-ml-quin-abducted-by-mexican-bandits-3-of-whom.html | AMERICAN IS KIDNAPPED.; M.L. Quin Abducted by Mexican Bandits, 3 of Whom Are Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/warms-plans-fight-for-vindication-says-jury-that-convicted-him-in.html | WARMS PLANS FIGHT FOR VINDICATION; Says Jury That Convicted Him in Morro Castle Disaster Did Not Understand Conditions. | True | Special to THE NEW YORK TIMES. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/say-guards-goaded-scottsboro-negro-leibowitz-and-watts-assert.html | SAY GUARDS GOADED SCOTTSBORO NEGRO; Leibowitz and Watts Assert Officers Tried to Make Prisoners Change Counsel. STABBING VERSIONS DIFFER Two Defendants Are Quoted as Charging Sheriff Threatened to Kill Them in Car. | True | By F. Raymond Daniell.special To The New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/increasing-burden-on-charities-seen-as-public-grants-decrease.html | INCREASING BURDEN ON CHARITIES SEEN; As Public Grants Decrease, Responsibility Will Grow, S.D. Leidesdorf Declares. BERLE DEFENDS CITY LEVY No Doubt It Will Have to Be Continued, He Tells Jewish Federation Meeting. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/morenz-comes-to-rangers-acquired-in-exchange-for-brydson-in-deal.html | MORENZ COMES TO RANGERS.; Acquired in Exchange for Brydson in Deal With Black Hawks. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/pulitzer-nominations-pour-in.html | Pulitzer Nominations Pour In. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/board-orders-vote-in-chrysler-shops-designing-engineers-will-pick.html | BOARD ORDERS VOTE IN CHRYSLER SHOPS; Designing Engineers Will Pick Bargaining Representatives by a Secret Ballot. PLAN FOLLOWS AN INQUIRY Bowen, Labor Relations Head in Detroit, Will Direct the Poll at Plants in Two Cities. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bourse-cool-to-change-in-french-government.html | Bourse Cool to Change In French Government | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/money-easier-in-paris.html | Money Easier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/to-aid-the-colburn-home.html | To Aid the Colburn Home. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/money-plentiful-in-reich-markets.html | Money Plentiful in Reich Markets | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sunnyside-owners-seek-eviction-stay-300-ask-lehman-and-mayor-to-aid.html | SUNNYSIDE OWNERS SEEK EVICTION STAY; 300 Ask Lehman and Mayor to Aid Mortgage Settlement -- Cheer 6 Who Were Seized. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/reich-home-trade-is-reported-dull-textile-sales-last-month-less.html | REICH HOME TRADE IS REPORTED DULL; Textile Sales Last Month Less Than a Year Before -- Steel in Seasonal Drop. INDUSTRIAL DATA ISSUED 1,250,000,000 More Hours Were Worked in 1935 Than in 1934 -- Coal Output Rose. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sanman-with-98-triumphs-in-shoot-tops-new-york-ac-field-in-scratch.html | SANMAN, WITH 98, TRIUMPHS IN SHOOT; Tops New York A.C. Field in Scratch Event -- Burns and Mercadante Gain Honors. M'HUGH SCORES AT RYE Breaks 48 Targets to Annex Westchester C.C. Test -- Other Results. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/gustave-a-friess.html | GUSTAVE A. FRIESS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sons-of-revolution-fete-young-mens-division-will-hold-supper-dance.html | SONS OF REVOLUTION FETE.; Young Men's Division Will Hold Supper Dance Saturday. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mary-j-dillon-first-goes-four-heats-to-take-lake-luzerne-ice.html | MARY J. DILLON FIRST.; Goes Four Heats to Take Lake Luzerne Ice Harness Race. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/electrical-stocks-bought-in-berlin-week-closed-on-boerse-generally.html | ELECTRICAL STOCKS BOUGHT IN BERLIN; Week Closed on Boerse Generally Firm -- New Rules Against Foreigners in Force. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/anna-m-derwin-engaged-stamford-girl-will-become-the-bride-of.html | ANNA M. DERWIN ENGAGED.; Stamford Girl Will Become the Bride of Theodore A. Lyons. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/taker-of-poison-held-armour-heir-victim-in-hospital-here-is.html | TAKER OF POISON HELD ARMOUR HEIR; Victim, in Hospital Here, Is Tentatively Identified as Armour Ferguson. FOUND IN HOTEL LOBBY Taken to Bellevue, He Expresses Wish to Die and Denies He Is Member of Packer Family. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/floating-drydock-nearly-completed-15000ton-structure-to-be-put-in.html | FLOATING DRYDOCK NEARLY COMPLETED; 15,000-Ton Structure to Be Put in Operation in Seattle in Two Weeks. TO HAVE CURVED BOTTOM Innovation Expected to Give It Greater Stability -- Precautions Against Wood Borers. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/edelman-is-cue-victor.html | Edelman Is Cue Victor. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/venizelos-victor-in-greek-election-his-return-likely-liberals-whose.html | VENIZELOS VICTOR IN GREEK ELECTION; HIS RETURN LIKELY; Liberals Whose Leader Is in Exile Pile Up Lead Over His Foe, Kondylis. TSALDARIS ALSO SET BACK Many Republicans Lose in the Poll -- Communists Likely to Get 14 Seats. VENIZELOS VICTOR IN GREEK ELECTION | True | By George Weller.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/al-gordon-killed-in-race-veteran-drivers-car-blows-tire-and-leaps.html | AL GORDON KILLED IN RACE; Veteran Driver's Car Blows Tire and Leaps Los Angeles Track. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ruth-hollander-to-wed-marriage-to-arthur-b-veit-to-take-place.html | RUTH HOLLANDER TO WED.; Marriage to Arthur B. Veit to Take Place Wednesday. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/securities-sales-fell-10-in-month-december-trading-however-was-987.html | SECURITIES SALES FELL 10% IN MONTH; December Trading, However, Was 98.7% More Than the Value a Year Before. BONDS' TURNOVER LARGER But Shares of Stock in Deals Were 17% Fewer Than in November, SEC Finds. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/1500-on-snow-train-all-night-getting-home-stranded-skiers-riot-at.html | 1,500 on Snow Train All Night Getting Home; Stranded Skiers Riot at Bear Mountain | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/to-lecture-on-old-books-wm-ivins-jr-to-give-talks-in-pierpont.html | TO LECTURE ON OLD BOOKS; W.M. Ivins Jr. to Give Talks in Pierpont Morgan Library. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/reich-sees-exports-in-a-further-rise-increased-quantity-predicted.html | REICH SEES EXPORTS IN A FURTHER RISE; Increased Quantity Predicted, With Much of It, However, in Low-Priced Goods. BUT HIGHER PRICES ARE DUE Two-thirds of the List of Manufacturers Have Increased in Recent Shipments. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/women-begin-play-in-chess-tourney-sixteen-enter-second-annual.html | WOMEN BEGIN PLAY IN CHESS TOURNEY; Sixteen Enter Second Annual Championship Tournament at the Marshall Club. FOUR CONTESTS DECIDED Miss Pfister Takes Opening March -- Mrs. Bain, Misses Weart and Raettig Win. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dies-in-battle-in-yugoslav-church.html | Dies in Battle in Yugoslav Church. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/membership-peak-for-banking-group-investment-association-of-america.html | MEMBERSHIP PEAK FOR BANKING GROUP; Investment Association of America Passes Boom Days, Wood Tells Board Meeting. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/church-called-immortal-dr-burgess-says-it-is-imperishable-as-throne.html | CHURCH CALLED IMMORTAL; Dr. Burgess Says It Is Imperishable as Throne of Heaven. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/liu-and-yale-teams-provided-features-of-week-in-basketball.html | L.I.U. and Yale Teams Provided Features of Week in Basketball; Blackbirds, in Routing St. John's, Gave Brilliant Performance--Elis, Ending Losing Streak, Downed Penn and Cornell in League Play--Notre Dame Gained Added Prestige. | True | By Francis J. O'Riley. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/75000000-notes-today-state-controller-to-issue-five-and-eightmonth.html | $75,000,000 NOTES TODAY.; State Controller to Issue Five and Eight-Month Budgetary Paper. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/snake-missing-in-city-charmer-reports-her-5foot-pet-disappeared.html | SNAKE MISSING IN CITY.; Charmer Reports Her 5-Foot Pet Disappeared From Cab. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cleveland-confidence-has-replaced-panic.html | CLEVELAND.; "Confidence Has Replaced Panic." | True | From The Plain Dealer (Ind. Dem.) | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/i-alfrederic-s-hatch-i-real-estate-broker-a-grandson-of-exhead-of-s.html | I ALFREDERIC S. HATCH.; I Real Estate Broker a Grandson of Ex-Head of Stock Exchange. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/murdock-takes-extra-string.html | Murdock Takes Extra String. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bond-women-to-hear-magill.html | Bond Women to Hear Magill. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/girl-8-a-chairman-of-birthday-ball-paralysis-victim-is-chosen-to.html | GIRL, 8, A CHAIRMAN OF BIRTHDAY BALL; Paralysis Victim Is Chosen to Head Committee in Charge of Brooklyn Fete. ASTONISHED BUT PLEASED Accepting Post With Alacrity, She Promises to Do 'Anything' to Help President's Drive. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/philadelphia-washington-or-moscow.html | PHILADELPHIA.; "Washington or Moscow." | True | From The Inquirer (Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/j-drive-on-radio-betting-miami-police-get-federal-aid-to-trace-tip.html | J DRIVE ON RADIO BETTING.; Miami Police Get Federal Aid to Trace Tip Transmission. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/memorials-honor-king-george-here-services-are-held-in-churches-in.html | MEMORIALS HONOR KING GEORGE HERE; Services Are Held in Churches in Praise of Ruler's Influence for World Peace. BELLS TO TOLL TOMORROW London Funeral to Be Marked Also by Special Ceremonies of Congregations. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wages-stable-in-reich-official-report-shows-no-change-in-year-31c.html | WAGES STABLE IN REICH.; Official Report Shows No Change in Year -- 31c an Hour for Men. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/broadening-scope-of-fair-south-american-republics-suggested-as.html | BROADENING SCOPE OF FAIR.; South American Republics Suggested as Special Participants. | True | JAMES S. CARSON | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/a-film-combination-rko-radio-studios-to-release-all-reliance.html | A FILM COMBINATION.; R.K.O. Radio Studios to Release All Reliance Pictures. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/a-b-carrin6ton-tobaco-man-dies-ead-of-firm-with-connections-in.html | A. B. CARRIN6TON, :TOBA(CO MAN, DIES.; ead of Firm With Connections in Several Southern States and Foreign Countries. ENTERED TRADE AT 16 Chairman of a Dozen 0anville, Va., Industrial or Commercial Corporations. | True | Spsclal to THE NEW YORK TI2dS. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/will-compete-in-europe.html | Will Compete in Europe. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/extradition-of-3-sought-panama-asks-action-on-trio-serving-terms-in.html | EX-TRADITION OF 3 SOUGHT.; Panama Asks Action on Trio Serving Terms In Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/los-angeles-devastating-to-new-dealers.html | LOS ANGELES.; "Devastating to New Dealers." | True | From The Times (Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/strachan-defeats-sullivan-in-final-retains-his-atlantic-coast.html | STRACHAN DEFEATS SULLIVAN IN FINAL; Retains His Atlantic Coast Squash Racquets Title by Victory Over Clubmate. SCORES IN THREE GAMES Triumphs by 15-5, 15-9, 15-14 -- Turns Back Glidden in Semi-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/predicts-pensions-of-100000000000-head-of-american-veterans-warns.html | PREDICTS PENSIONS OF $100,000,000,000; Head of American Veterans Warns of Flood of Pleas if Bonus Veto Fails. HIGH COURT SUIT URGED Compton Contends Congress Has No Right to Revise Pact for 1945 Payment. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/state-artillery-banishes-horses-last-of-cannon-haulers-are-banned.html | STATE ARTILLERY BANISHES HORSES; Last of Cannon Haulers Are Banned by Order of 156th Field Artillery. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/qualifying-on-contracts-urged.html | Qualifying on Contracts Urged. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/city-employe-dies-in-fall.html | City Employe Dies in Fall. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/explores-peruvian-wilds-head-of-aviation-company-uses-plane-on-trip.html | EXPLORES PERUVIAN WILDS; Head of Aviation Company Uses Plane on Trip to Gold Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/ethiopia-would-close-gap.html | Ethiopia Would Close Gap. | True | By G. L. Steer.special Cable To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/outstanding-athletes-of-the-country-for-1935-are-named-by-ferris-of.html | Outstanding Athletes of the Country for 1935 Are Named by Ferris of A.A.U.; TOP TRACK HONORS ANNEXED BY OWENS Buckeye Bullet Gains Three Places on Ferris's All-America Team for Past Year. BEARD IS CHOSEN TWICE McCluskey and Dreyer Only Others With More Than One Berth -- Peacock Named. | True | By Arthur J. Daley. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/chicago-notable-appeal-to-people.html | CHICAGO.; "Notable Appeal to People." | True | From The Tribune (Ind. Rep.). | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/de-forest-manice.html | DE FOREST MANICE. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/thiemc-davis.html | Thiemc Davis. | True | Special to THg Nz:W YORK TI!l. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/funeral-of-george-may-aid-diplomacy-statesmen-expected-to-use.html | FUNERAL OF GEORGE MAY AID DIPLOMACY; Statesmen Expected to Use Chance for Talks Aimed at Winning Political Gains. REICH MAY GET ADVANTAGE Neurath, Its Envoy to Rites, Is Well Liked in Britain--Starhemberg Seeks Help. FUNERAL OF GEORGE MAY AID DIPLOMACY | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/iselins-ace-takes-bacardi-cup-in-star-class-series-at-havana.html | Iselin's Ace Takes Bacardi Cup In Star Class Series at Havana; Triumphs With Total of 37 Points for Three Races, Finishing Sixth in Final After Winning First Two -- Captures the Opening Event for Cup of Cuba Over 10-Mile Course. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/alters-philadelphia-bill-metropolitan-will-give-carmen-there.html | ALTERS PHILADELPHIA BILL; Metropolitan Will Give 'Carmen' There Instead of 'La Rondine.' | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/inflationary-rise-in-grains-forecast-traders-also-are-preparing-to.html | INFLATIONARY RISE IN GRAINS FORECAST; Traders Also Are Preparing to Weigh Force of Supply and Demand Ratio. SHORTS HARRIED IN WEEK Milling Interests Also Contribute to May Wheat Rise -- Holders Seen in Favorable Position. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/german-prices-steady-wholesale-index-on-jan-22-was-unchanged-at.html | GERMAN PRICES STEADY.; Wholesale Index on Jan. 22 Was Unchanged at 103.6. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/russia-dooms-five-as-spies.html | Russia Dooms Five as Spies. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/movie-men-to-meet-here-national-board-of-review-will-hold.html | MOVIE MEN TO MEET HERE.; National Board of Review Will Hold Conference Next Week. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/william-b-ittner-architect-designed-430-shools-and-devised-more.html | WILLIAM B. ITTNER; Architect Designed 430 Shools and Devised More Light' Plan. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bethel-rebele.html | Bethel -- Rebele. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/people-see-through-smith.html | "People See Through Smith." | True | From The Record (Dem.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/church-body-seizes-niemoellers-funds-kerrl-tries-again-to-suppress.html | CHURCH BODY SEIZES NIEMOELLER'S FUNDS; Kerrl Tries Again to Suppress German Pastor Who Refuses to Submit to New Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dublin-limits-role-at-funeral-of-king-irish-free-state-is-careful.html | DUBLIN LIMITS ROLE AT FUNERAL OF KING; Irish Free State Is Careful Not to Take Step That Would Imply Loyalty to Crown. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/pastor-says-farewell-mcconnell-leaves-brooklyn-pulpit-for-nebraska.html | PASTOR SAYS FAREWELL.; McConnell Leaves Brooklyn Pulpit for Nebraska Pastorate. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cannibal-life-exhibit-museum-to-show-photos-of-new-guineas-remote.html | CANNIBAL LIFE EXHIBIT.; Museum to Show Photos of New Guinea's Remote Tribes. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/paglieri-lost-to-manhattan.html | Paglieri Lost to Manhattan. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/j-h-p-hazard.html | J. H. P. HAZARD. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/richmond-spectacle-is-depressing.html | RICHMOND.; "Spectacle Is Depressing" | True | From The Times-Dispatch (Ind. Dem.) | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/japanese-parties-seek-more-power-election-campaign-is-marked-by.html | JAPANESE PARTIES SEEK MORE POWER; Election Campaign Is Marked by Efforts to Check Influence of the Fighting Services. HONEST VOTING IS SOUGHT Many Police Chiefs Shifted to Prevent Usual Interference With the Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bree-takes-crown-in-speed-skating-captures-metropolitan-senior.html | BREE TAKES CROWN IN SPEED SKATING; Captures Metropolitan Senior Title at Ice Carnival in Central Park. 10,000 WATCH THE RACES Miss Bahil Victor in Women's Division -- Chazinsky and Donnelly Triumph. | True | By Lewis B. Funke. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/soldier-to-go-on-trial-panama-officials-invited-to-courtmartial-in.html | SOLDIER TO GO ON TRIAL.; Panama Officials Invited to Court-Martial In Girl's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-moody-vanquishes-member-of-yale-team.html | Mrs. Moody Vanquishes Member of Yale Team | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/says-louis-has-hit-peak-will-be-easier-to-beat-later-than-at.html | SAYS LOUIS HAS HIT PEAK.; Will Be Easier to Beat Later Than at Present, Braddock Feels. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/campbell-ward.html | Campbell -- Ward. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/campbell-compson.html | Campbell -- Compson. | True | Special to T: Iqm' YoR TissS. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/nelly-merino-carvallo-south-american-feminist-was-also-a-leading.html | NELLY MERINO CARVALLO.; South American Feminist Was Also a Leading Journalist. | True | Special Cable to T]r N]I Yoltx TIM, | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/foreign-exchange-rates-week-ended-jan-25-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 25, 1936. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/farley-didnt-hear-smith-nor-has-he-read-speech.html | Farley 'Didn't 'Hear' Smith, Nor Has He 'Read' Speech | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/lions-beat-packers-on-gutowskys-run-triumph-103-before-22000-at-los.html | LIONS BEAT PACKERS ON GUTOWSKY'S RUN; Triumph, 10-3, Before 22,000 at Los Angeles as Fullback Makes 84-Yard Dash. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/miners-back-lewis-convention-is-expected-to-ratify.html | MINERS BACK LEWIS.; Convention Is Expected to Ratify Industrialization Demand. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/last-appeals.html | LAST APPEALS. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/human-rights-to-the-fore.html | Human Rights to the Fore. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/isolationist-neutrality-is-challenged-by-dr-peirce-as-avoidance-of.html | Isolationist Neutrality Is Challenged By Dr. Peirce as Avoidance of Our Duty | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/group-to-celebrate-decennial.html | Group to Celebrate Decennial. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/riches-not-key-to-happiness.html | Riches Not Key to Happiness. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/boston-likened-to-lincolns-1858-speech.html | BOSTON.; Likened to Lincoln's 1858 Speech. | True | From The Herald (Rep.). | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/winter-captures-motorpaced-race-conquers-debaets-and-reboli-in.html | WINTER CAPTURES MOTOR-PACED RACE; Conquers Debaets and Reboli in 20-Mile Contest Before 5,000 at Coliseum. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wilentz-may-reply-today-to-confer-with-hauck-on-governors-hint-of.html | WILENTZ MAY REPLY TODAY; To Confer With Hauck on Governor's Hint of Framed Evidence. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/davis-wins-aau-walk-takes-national-title-at-victory-field.html | DAVIS WINS A.A.U. WALK.; Takes National Title at Victory Field -- Knackstedt Next. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/firemen-with-buckets-guard-lebrun-in-london.html | Firemen With Buckets Guard Lebrun in London | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cumming-to-retire-as-surgeon-general-successor-will-be-dr-thomas.html | Cumming to Retire as Surgeon General; Successor Will Be Dr. Thomas Parran Jr. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/sleepy-hollow-tops-bronxville-fc-61-scores-in-westchester-squash.html | SLEEPY HOLLOW TOPS BRONXVILLE F.C., 6-1; Scores in Westchester Squash Racquets -- Round Hill Beats Greenwich C.C. by 4-3. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-f-e-walbridge-member-of-old-brooklyn-family-dies-in-greenwich.html | MRS. F. E. WALBRIDGE.; Member of Old Brooklyn Family Dies in Greenwich. | True | Special to THE NRW YORX TIJXZB. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/financial-london-nears-usual-tenor-markets-picking-up-threads-of.html | FINANCIAL LONDON NEARS USUAL TENOR; Markets Picking Up Threads of Business Again After Week of Quiet in Mourning. CONFIDENCE IN NEW KING Feeling Shown as Securities Rise, Partly Because of New Crisis in France. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mrs-l-m-gould-becomes-a-bride-married-to-camillo-aldao-son-of.html | MRS. L. M. GOULD BECOMES A BRIDE; Married to Camillo Aldao, Son of Former Secretary of Argentine Treasury. 2 A.M. WEDDING IN ARMONK She Is Daughter of Late Thomas Manville and a Cousin of the Countess Folke Bernadotte. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/miss-dewey-wins-bob-sled-trophy-pilots-sno-birds-four-to-victory-on.html | MISS DEWEY WINS BOB SLED TROPHY; Pilots Sno Birds' Four to Victory on Mount Van Hoevenberg for Osborne Award. LYMAN IS THE RUNNER-UP Only Fraction of a Second Behind With the Conservation Department's Entry. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/golf-teams-in-tie-three-pairs-deadlock-in-florida-amateurpro-event.html | GOLF TEAMS IN TIE.; Three Pairs Deadlock in Florida Amateur-Pro Event. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/louisville-will-he-walk-out-or-fight.html | LOUISVILLE.; "Will He Walk Out or Fight?" | True | From The Courier Journal (Ind. Dem.) | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/wickersham-rites-set-for-tomorrow-national-leaders-will-serve-as.html | WICKERSHAM RITES SET FOR TOMORROW; National Leaders Will Serve as Honorary Pallbearers for Famous Lawyer. BAR TO BE REPRESENTED Former Heads of Association Will Join in Honoring the Ex-Attorney General. | True | | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/trade-doubts-rise-in-steel-rate-now-january-ingot-output-put-at-10.html | TRADE DOUBTS RISE IN STEEL RATE NOW; January Ingot Output Put at 10% Below Daily Average Tonnage in December. PRICES CAUSING CONCERN Pittsburgh, Unworried by Drop in Demand, Sees Danger in Lower Quotations. TRADE DOUBTS RISE IN STEEL RATE NOW | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/thralls-leads-on-links-cards-951679-in-sno-birds-competition-at.html | THRALLS LEADS ON LINKS.; Cards 95-16-79 in Sno Birds' Competition at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/association-lists-dates-will-open-on-sunday-april-12-and-close-on.html | ASSOCIATION LISTS DATES.; Will Open on Sunday, April 12, and Close on Labor Day. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/hartford-set-new-forces-in-motion.html | HARTFORD.; "Set New Forces in Motion." | True | From The Courant (Rep.). | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cheese-club-dinner-held-broadway-organization-honors-harry.html | CHEESE CLUB DINNER HELD; Broadway Organization Honors Harry Hershfield. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/traffic-note.html | Traffic Note. | True | A.L. CUTTER | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/republican-offerings.html | Republican Offerings. | True | M.P. BARRETT | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/luncheon-and-bridge-to-aid-catholic-boys-mrs-thomas-oneill-in.html | LUNCHEON AND BRIDGE TO AID CATHOLIC BOYS; Mrs. Thomas O'Neill in Charge -- Relief Fund Will Benefit From Card Party. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/more-hospital-grants-150000-will-be-distributed-to-womens-groups-to.html | MORE HOSPITAL GRANTS.; $150,000 Will Be Distributed to Women's Groups Today. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/17-japanese-miners-killed.html | 17 Japanese Miners Killed. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/general-shute-dius-veteran-of-somme-british-soldier-was-at-cambrni.html | GENERAL SHUTE DIuS.; VETERAN OF SOMME; British Soldier Was at Cambrni and in the Closing Rout of Germany on the Selle. | True | Wireless to T NW YOR T8. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/panama-bans-mural-by-mexican-artist-leals-work-in-national.html | PANAMA BANS MURAL BY MEXICAN ARTIST; Leal's Work in National Institute Held to Have Been Improper Portrayal of Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/mystery-in-death-of-miss-rumania-death-of-actress-is-believed-to.html | MYSTERY IN DEATH OF 'MISS RUMANIA'; Death of Actress Is Believed to Have Been Caused by a Strange Poison. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/shikat-on-mat-tonight-will-face-dusek-at-71st-armory-fischer-on.html | SHIKAT ON MAT TONIGHT.; Will Face Dusek at 71st Armory -- Fischer on Coliseum Card. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/anniversary-dinner-honors-ymha-aide-jack-nadel-lauded-for-his-30.html | ANNIVERSARY DINNER HONORS Y.M.H.A. AIDE; Jack Nadel Lauded for His 30 Years of Service -- Growth of the Association Reported. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/commodity-markets-futures-prices-advance-for-week-here-influenced.html | COMMODITY MARKETS.; Futures Prices Advance for Week Here, Influenced By Inflation Rumors -- Cash List Up. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/price-ranges-for-week-wheat-corn-oats-rise-in-chicago-other.html | PRICE RANGES FOR WEEK.; Wheat, Corn, Oats Rise in Chicago -- Other Statistics. | True | Special to THE NEW YORK TIMES. | C1B 288271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/st-agatha-group-plan-lectures.html | St. Agatha Group Plan Lectures. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/dr-kagawa-finds-nation-in-tragedy-japanese-preacher-declares-rigors.html | DR. KAGAWA FINDS NATION IN TRAGEDY; Japanese Preacher Declares Rigors of Depression May Make America Great. DECRIES SOCIAL AMBITION Advises Park Av. Congregation Not to Prize Prominence -- 5,000 Hear Him Here. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/st-paul-as-a-conqueror-his-role-in-spreading-christianity-hailed-by.html | ST. PAUL AS A CONQUEROR.; His Role in Spreading Christianity Hailed by Father Gillis. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/girl-found-here-is-taken-home.html | Girl Found Here Is Taken Home. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/all-meat-prices-drop-pork-is-now-20-lower-than-in-september-beef.html | ALL MEAT PRICES DROP.; Pork Is Now 20% Lower Than in September -- Beef Down 12%. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/bonus-enactment-scheduled-today-senate-defeat-of-veto-appears.html | BONUS ENACTMENT SCHEDULED TODAY; Senate Defeat of Veto Appears Certain and Treasury Prepares to Print Bonds. FARM PROBLEM UP NEXT AAA Substitute to Go to Both Houses This Week -- Nye Will Ask More Inquiry Funds. BONUS ENACTMENT SCHEDULED TODAY | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/cost-of-staples-hinges-on-aaa-substitute-reich-trade-research.html | Cost of Staples Hinges on AAA Substitute, Reich Trade Research Institute Holds | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/boy-trapped-on-ice-floe-saved-from-hudson-river.html | Boy, Trapped on Ice Floe, Saved From Hudson River | True | Special to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/the-financial-week-rumor-and-conjecture-after-the-bonus-vote-affect.html | THE FINANCIAL WEEK; Rumor and Conjecture, After the "Bonus Vote," Affect the Markets -- Trade Activity Sustained. | True | By Alexander D. Noyes. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/frances-deficit-rises-debit-in-1935-set-at-5212000000-francs.html | FRANCE'S DEFICIT RISES.; Debit in 1935 Set at 5,212,000,000 Francs, Against 1,742,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/general-pension-plan-denied-by-van-zandt-veterans-leader-blames.html | GENERAL PENSION PLAN DENIED BY VAN ZANDT; Veterans' Leader Blames Anti-Bonus Groups for the 'Ridiculous' Reports. | True | | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/setback-on-paris-bourse-midweek-drop-ascribed-to-gloomy-dividend.html | SETBACK ON PARIS BOURSE; Midweek Drop Ascribed to Gloomy Dividend Forecasts. | True | Wireless to THE NEW YORK TIMES. | C1B 288271 |
| 1936-01-27 | 1936-01-27 | https://www.nytimes.com/1936/01/27/archives/horse-too-well-trained-feels-driver-mount-milk-truck-starts-crushes.html | HORSE TOO WELL TRAINED.; Feels Driver Mount Milk Truck, Starts, Crushes Man Under Wheel. | True | | C1B 288271 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/six-gain-quarterfinals-davidson-among-those-to-advance-in-title.html | SIX GAIN QUARTER-FINALS.; Davidson Among Those to Advance in Title Badminton. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/soviet-condemns-school-histories-kremlin-orders-board-to-write.html | SOVIET CONDEMNS SCHOOL HISTORIES; Kremlin Orders Board to Write 'Lively' Textbooks in Place of Five Recent Works. MARXIST ERRORS LISTED Authors Are Said to Have Kept Up Errors of Past by Neglecting Vital Facts of the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wheat-is-steady-in-12cent-range-trade-in-the-aggregate-is-small-and.html | WHEAT IS STEADY IN 1/2-CENT RANGE; Trade in the Aggregate Is Small and the Prices End Unchanged to 1/8c Higher. CORN AND OATS DECLINE Scattered Selling Responsible for Losses of 1/8 to 1/4 Cent a Bushel in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jail-warden-fights-ouster.html | Jail Warden Fights Ouster. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/boston-bankers-jailed-heads-of-defunct-institutions-get-a-years.html | BOSTON BANKERS JAILED.; Heads of Defunct Institutions Get a Year's Term. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/treasury-traces-currency-rumors-unidentified-author-of-the.html | TREASURY TRACES CURRENCY RUMORS; Unidentified Author of the Purported Forecast Wrote It When 'in Washington.' COPY IN MORGENTHAU DESK Secretary, Following Disclosure, Tells Interrogator He Will 'Stop Worrying.' | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/irish-free-state-moves-to-register-bonds-requests-sec-to-list.html | Irish Free State Moves to Register Bonds; Requests SEC to List $30,773,830 Here | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sea-cadets-urged-to-aid-wide-trade-cs-haight-asks-graduates-of.html | SEA CADETS URGED TO AID WIDE TRADE; C.S. Haight Asks Graduates of State Academy to Foster International Spirit. 36 GET THEIR DIPLOMAS Captain Tomb Advises Them to Cling to Ship Careers -- Prizes Are Awarded. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/baroness-de-ramsay-dies-in-cannes-at-62-former-frances-whitehouse.html | BARONESS DE RAMSAY DIES IN CANNES AT 62; Former Frances Whitehouse of Boston Was Wife of Czar's Master of Ceremonies. | True | Wireless to Tm Yo TS. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/joint-board-urged-on-palisades-park-hoffman-asks-legislature-in.html | JOINT BOARD URGED ON PALISADES PARK; Hoffman Asks Legislature in Jersey to Approve Set-Up of an Interstate Body. NEW YORK VOTE REQUIRED Port Raritan Commission, in Report, Again Seeks Federal Ownership of Canal. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dr-jay-t-tockihg-ghijrch-head-dies-congregationalist-moderator-65.html | DR. JAY T. STOCKIHG, GHIJRCH HEAD, DIES; Congregationalist Moderator, 65, Held Many Offices in Denomination. A CLASSMATE OF COOLIDGE Long Pastor in Upper Montclair, He Wrote Several Books on Religious Subjects. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/form-anticrime-group-civic-leaders-start-institute-for-educational.html | FORM ANTI-CRIME GROUP.; Civic Leaders Start Institute for Educational Work. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/farm-plan-to-rely-on-states-rights-permanent-program-starting-in.html | FARM PLAN TO RELY ON STATES' RIGHTS; Permanent Program Starting in 1938 Will Be 'Wholly Constitutional,' It Is Said. DOUBT ON STOP-GAP LAW But C.C. Davis Says Neither He Nor Wallace Is Uneasy Over Conservation Scheme. FARM PLAN TO RELY ON STATES' RIGHTS | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/35319-have-wpa-whitecollar-jobs-here-projects-not-boondoggling.html | 35,319 Have WPA White-Collar Jobs Here; Projects Not 'Boondoggling,' Report Says | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sophoulis-to-try-for-greek-cabinet-king-will-back-coalition-with.html | SOPHOULIS TO TRY FOR GREEK CABINET; King Will Back Coalition With Tsaldarists if Venizelos Is Kept Out of Country. AGAINST KONDYLIS RULE New Election Returns Give the Communists 16 Seats, Most in Nation's History. | True | By George Weller.wireless To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/feldman-victor-on-points.html | Feldman Victor on Points. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/pay-on-mortgages-in-westchester-trustees-of-2-old-companies-make.html | PAY ON MORTGAGES IN WESTCHESTER; Trustees of 2 Old Companies Make $865,000 Available to Certificate Holders. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/isabel-mcdougall-art-critic-formerly-on-staff-of-e-utterick.html | ISABEL,: McDOUGALL; Art Critic Formerly on Staff of E! utterick Publication, | True | Special to T IIEV YORK TXES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/cruise-ship-rammed-in-mississippi-river-amapala-is-beached-after.html | CRUISE SHIP RAMMED IN MISSISSIPPI RIVER; Amapala Is Beached After Hole Is Torn in Side by Tanker -- None of 25 Passengers Hurt. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-b-l-orcle-has-daughter.html | Mrs. B. L. Orcle Has Daughter. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/party-aids-boys-brigade.html | Party Aids Boys Brigade. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-junius-parker.html | MRS. JUNIUS PARKER. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mary-e-orr-is-dead-pioneer-in-busines-s-among-first-women-typists-s.html | MARY E. ORR IS DEAD; PIONEER IN BUSINES; S Among First Women Typists, She Became an Officer and a Director of Remington Rand. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wpa-projects-approved-herzog-lists-44-in-state-with-allocations-of.html | WPA PROJECTS APPROVED.; Herzog Lists 44 In State With Allocations of $1,206,697. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/john-h-tutz-st-to-marry.html | John H. Stutz St. to Marry. | True | Special to THE Nw YORK TS. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/windsor-cortege-rehearses-role-150-sailors-drag-gun-carriage-to.html | WINDSOR CORTEGE REHEARSES ROLE; 150 Sailors Drag Gun Carriage to Chapel and Guards Carry a Coffin to Fix the Timing. ADMIRAL'S RITES FOR KING Wreaths of the Great and the Humble Overflow at Castle - Ex-Kaiser Sends Tribute. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bone-dead-newspaper-man-was-named-to-the-office-by-harding-and.html | BONE DEAD,; Newspaper Man Was Named to the Office by Harding and Served Four Years. CAMPAIGN PUBLICITY HEAD Before That He Had Career as Reporter, Political Writer, Editor and Owner. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/offerings-depress-prices-of-cotton-saturdays-advance-tempts-holders.html | OFFERINGS DEPRESS PRICES OF COTTON; Saturday's Advance Tempts Holders to Unload -- Delay of Control Also a Factor. MILLS BUY WITHIN NEEDS Volume of Trading Declines Sharply -- Export Aggregate Ahead of Last Season. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/paris-market-active-and-firm.html | Paris Market Active and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/reich-courtmartial-jails-conscientious-objector.html | Reich Court-Martial Jails Conscientious Objector | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/banking-institute-to-dine.html | Banking Institute to Dine. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/kashruth-upheld-on-kosher-rules-justice-mccook-finds-group-of.html | KASHRUTH UPHELD ON KOSHER RULES; Justice McCook Finds Group of Rabbis and Laymen May Ban Unlabeled Product. UNION ROW ALSO IN COURT Schochtim Say They Are Being Abandoned to Racketeers as Loss of Charter Is Threatened. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/nazis-said-to-curb-opera-conductor-knappertsbusch-of-munich-is.html | NAZIS SAID TO CURB OPERA CONDUCTOR; Knappertsbusch of Munich Is Reported to Have Been Deprived of Passport. HAS OPPOSED HITLERITES Month's Sick Leave Extended -- Friends Fear He Will Be Unable to Make Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hanover-fires-assets-rise.html | Hanover Fire's Assets Rise. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/finn-tobey.html | Finn -- Tobey. | True | Special to TH NW YORK Tm8. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/grazianis-drive-in-south-menaces-ethiopian-capital-italians-close.html | GRAZIANI'S DRIVE IN SOUTH MENACES ETHIOPIAN CAPITAL; Italians Close to Allata, Key to Mountain Range Guarding Addis Ababa. DEFENDERS LOSE 15,000 5,000 Slain in 3-Day Fight in North and 10,000 in Two Southern Battles. ETHIOPIA ADMITS CONCERN Ras Desta Demtu's Armies Are Believed Shattered -- Red Cross Unit Is Bombed. ITALIANS IN SOUTH NEAR ADDIS ABABA | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/railroads-offices-moved.html | Railroad's Offices Moved. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mills-to-speak-here-tonight.html | Mills to Speak Here Tonight. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jay-e-house-left-10000.html | Jay E. House Left $10,000. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/red-hook-property-is-sold.html | Red Hook Property Is Sold. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/two-on-utility-board-edgar-palmer-dc-creem-elected-consolidated-gas.html | TWO ON UTILITY BOARD.; Edgar Palmer, D.C. Creem Elected Consolidated Gas Trustees. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/surveying-newark-stores.html | Surveying Newark Stores. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/funeral-to-be-on-radio-first-broadcast-at-430-am-burial-service.html | FUNERAL TO BE ON RADIO.; First Broadcast at 4:30 A.M. - Burial Service From 8 to 9 A.M. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/welfare-group-to-meet.html | Welfare Group to Meet. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-play-lady-precious-stream-by-dr-si-hsiung-or-the-poor-gardener.html | THE PLAY; ' Lady Precious Stream,' by Dr. S.I. Hsiung, or the Poor Gardener Who Made Good. | True | By Brooks Atkinson. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/james-roland-bibbins-traffic-engineer-held-post-with-u-s-chamber-of.html | JAMES ROLAND BIBBINS.; Traffic Engineer Held Post With U, S. Chamber of Commerce. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/suer-of-mayor-is-sued-shankroff-defendant-in-100000-slander-action.html | SUER OF MAYOR IS SUED.; Shankroff Defendant in $100,000 Slander Action in Bronx. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/nyac-triumphs-sets-back-st-nicholas-32-in-game-at-playland-rink.html | N.Y.A.C. TRIUMPHS.; Sets Back St. Nicholas, 3-2, In Game at Playland Rink. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/arbiters-are-only-men-in-baseball-held-to-fixed-wage-he-says-hard.html | Arbiters Are Only Men in Baseball Held to Fixed Wage, He Says -- Hard, Thankless Job Has No Future Till 55, and the 'Highest Praise Is Silence.' | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ambulance-twice-bombed.html | Ambulance Twice Bombed. | True | By G.l. Steer.wireless To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dr-kagawa-offers-plan-to-halt-war-proposes-economic-sanctions-under.html | DR. KAGAWA OFFERS PLAN TO HALT WAR; Proposes Economic Sanctions Under Christian System of Business Cooperation. WOMEN LAUD PEACE PLEA Ask Japanese to Make Known at Home Agitation Here to Make War Illegal. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/engert-wins-promotion-american-observer-in-ethiopia-made-minister.html | ENGERT WINS PROMOTION.; American Observer in Ethiopia Made Resident Minister. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/exkaiser-at-77-is-still-vigorous-passes-birthday-quietly-at-doorn.html | EX-KAISER AT 77 IS STILL VIGOROUS; Passes Birthday Quietly at Doorn, Depressed by Death of Cousin, King George. REICH IGNORES THE EVENT Press Makes Bare Mention of Day, but Monarchists Hold Secret Celebrations. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sees-big-newsprint-aid-dr-ch-herty-in-atlanta-talk-predicts-new.html | SEES BIG NEWSPRINT AID.; Dr. C.H. Herty in Atlanta Talk Predicts New Southern Industry. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/frances-v-marx-married-joseph-edward-sylvester-take-her-for-bride.html | FRANCES V. MARX MARRIED.; Joseph Edward Sylvester Take. Her for Bride at Pierre. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/services-for-mrs-pool.html | Services for Mrs. Pool. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/relief-due-today-after-frigid-wave-again-grips-city-slowly-rising.html | RELIEF DUE TODAY AFTER FRIGID WAVE AGAIN GRIPS CITY; Slowly Rising Temperatures Also Expected Tomorrow -- Snow Possible at Night. 31,603 WORK ON STREETS Municipal Lodging House Cares for 7,000 Nightly -- Nation's Toll 250. RELIEF DUE TODAY AFTER FRIGID WAVE | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/george-hoffmann-retired-district-superintendent-in-queens-highway.html | GEORGE HOFFMANN.; ' Retired District Superintendent in Queens Highway Bureau, | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/suit-asks-bond-reissue-marine-midland-bank-puts-plan-to-monroe.html | SUIT ASKS BOND REISSUE.; Marine Midland Bank Puts Plan to Monroe County After Theft. | True | Special to THE NEW YORK TIMES. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/phantom-burglar-completes-escape-hides-all-night-3-doors-away-while.html | PHANTOM BURGLAR COMPLETES ESCAPE; Hides All Night 3 Doors Away While 200 Police Search for Him in Woolworth Building. FLEES WHEN SHOP OPENS Quit Skyscraper Over Rooftops After Looting Five Offices and Shooting Watchman. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/stock-market-indices-international-average-up-to-552-from-544-week.html | STOCK MARKET INDICES.; International Average Up to 55.2 From 54.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mile-of-mourners-will-follow-king-more-than-2000000-to-see-colorful.html | MILE OF MOURNERS WILL FOLLOW KING; More Than 2,000,000 to See Colorful London Procession to Railway Station. 6 KINGS TO FOLLOW COFFIN Representatives of Nearly All Countries in the World Will March Amid Military. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/furniture-racket-under-dodges-fire-after-meeting-with-dealers-he.html | FURNITURE RACKET UNDER DODGE'S FIRE; After Meeting With Dealers, He Orders Thorough Inquiry Into Fraudulent Sales. LOSS PUT AT $10,000,000 Fake 'Wholesalers' Accused of Getting 40% Above Fair Prices for Inferior Merchandise. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/an-art-exhibition-by-mariette-lydis-vienneseborn-artist-is-giving.html | AN ART EXHIBITION BY MARIETTE LYDIS; Viennese-Born Artist Is Giving Her First American One-Man Show Here. DRAWINGS HIGHLY FINISHED Little Paintings on View Are Exquisitely Wrought -- Subtlety in Artist's Work. | True | By Edward Alden Jewell. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/f-w-schaefer-jr.html | F. W, SCHAEFER JR | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/monarchists-start-drive-to-restore-brazil-throne.html | Monarchists Start Drive To Restore Brazil Throne | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/boston-edisons-income-off.html | Boston Edison's Income Off. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/new-state-notes-sold-at-low-rates-35000000-5month-loan-goes-at-025.html | NEW STATE NOTES SOLD AT LOW RATES; $35,000,000 5-Month Loan Goes at 0.25%, $40,000,000 8-Month Issue at 0.3% ALLOTTED TO 9 HOUSES About $62,000,000 of Proceeds to Be Paid to Localities for School Purposes at Once. NEW STATE NOTES SOLD AT LOW RATES | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/columbia-club-wins-in-squash-tennis-blanks-nyac-50-for-8th-in-row.html | COLUMBIA CLUB WINS IN SQUASH TENNIS; Blanks N.Y.A.C., 5-0, for 8th in Row -- Crescents Score to Hold Second Place. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/albert-l-skinner-78-yonkers-banker-dies-president-of-savings.html | ALBERT L. SKINNER, 78 YONKERS BANKER, DIES; President of Savings Company I7 Years -- While a Young Man t He Invenged a Carpet Loom. I I | True | Specfal to Tv llz Yo TrsS. ] | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/edward-b-gillbard.html | EDWARD B. GILLBARD. | True | Special to THE NW YOli< TliZP, S. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/loans-to-brokers-18000000-lower-federal-bank-report-for-week-to-jan.html | LOANS TO BROKERS $18,000,000 LOWER; Federal Bank Report for Week to Jan. 22 Shows a Drop in United States Deposits RISE DEMAND DEPOSITS RISE Holdings of Acceptances and Commercial Paper and Real Estate Loans little Changed. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/house-democrats-applaud-attack-on-smith-speech-rise-in-ovation-as.html | HOUSE DEMOCRATS APPLAUD ATTACK ON SMITH SPEECH; Rise in Ovation as Woodrum Calls Him the 'Party's Best Walker-Outer.' FISH, REPLYING, IS BOOED Republicans at Albany Lay Plans to Make Campaign Use of New Aid. ATTACK ON SMITH CHEERED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/clock-firm-raises-pay-of-2500.html | Clock Firm Raises Pay of 2,500. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/klein-again-heads-oil-committee.html | Klein Again Heads Oil Committee | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/15-police-with-guns-get-2-boys.html | 15 Police With Guns 'Get' 2 Boys | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/daniel-g-wing-head-of-first-national-bank-in-boston-for-three.html | DANIEL G. WING.; Head of First National Bank in Boston for Three Decades, | True | special to T NW YORK 's. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/six-reserve-board-members-named-eccles-and-szymczak-of-the-present.html | SIX RESERVE BOARD MEMBERS NAMED; Eccles and Szymczak of the Present Group Reappointed by the President. LONG TERM TO BRODERICK New Yorker to Serve 14 Years -- Others Are Morrison, McKee and Ransom. SIX RESERVE BOARD MEMBERS NAMED | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/phone-company-calls-preferred.html | Phone Company Calls Preferred. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/book-brings-1300-first-issue-of-fieldings-the-history-of-tom-jones.html | BOOK BRINGS $1,300.; First Issue of Fielding's 'The History of Tom Jones' Sold. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/attendants-listed-by-katherine-fitter-to-be-wed-to-barrington-moore.html | ATTENDANTS LISTED BY KATHERINE FITTER; To Be Wed to Barrington Moore Jr. Feb. 15 -- Marion Fisher Will Be Maid of Honor. | True | Special to THg NgW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/frederick-ocallaghan-sales-executive-served-in-the-navy-during-the.html | FREDERICK O'CALLAGHAN.; Sales Executive Served In the Navy During the War, | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hansler-triumphs-in-bout-at-garden-stops-underwood-in-2-minutes-as.html | HANSLER TRIUMPHS IN BOUT AT GARDEN; Stops Underwood in 2 Minutes as Metropolitan Amateur Title Tourney Starts. LAMBERT SCORES EASILY County 160-Pound Champion's Match With Mazzelli Halted at End of First. | True | By James P. Dawson. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/500000-ducks-gather-here-for-flight-south.html | 500,000 Ducks Gather Here for Flight South | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/failures-rose-slightly-decline-of-27-shown-however-compared-with.html | FAILURES ROSE SLIGHTLY.; Decline of 2.7% Shown, However, Compared With Last Year. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/financial-markets-stocks-continue-higher-treasury-bonds-weaken.html | FINANCIAL MARKETS; Stocks Continue Higher; Treasury Bonds Weaken Again -- Dollar Up Slightly -- Commodities Narrow. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/columbia-plans-farm-survey.html | Columbia Plans Farm Survey. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/f-c-mortimer-78-journalist-dead-member-of-times-staff-for-40-years.html | F. C. MORTIMER, 78, JOURNALIST, DEAD; Member of Times Staff for 40 Years Had Originated 'Topics of The Times.' DEEPLY VERSED IN SCIENCE His Work, Compared to Essays of Addison and Steele, Gave Him Unusual Influence. | True | 8pecla.l to Tz Yo- rEs. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/panama-tolls-bill-sent-back.html | Panama Tolls Bill Sent Back. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/cripple-loses-verdict-jury-decides-after-seeing-film-of-him.html | CRIPPLE LOSES VERDICT.; Jury Decides After Seeing Film of Him Wielding a Hammer. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/peace-move-made-in-dress-industry-at-insistence-of-la-guardia.html | PEACE MOVE MADE IN DRESS INDUSTRY; At Insistence of La Guardia Negotiations Are Reopened in Effort to Avert Strike. HE ACTS AS MEDIATOR Both Sides Warned at City Hall That Walkout Would Injure All Business Here. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/some-coal-roads-against-high-rates-refrain-from-joining-others-in.html | SOME COAL ROADS AGAINST HIGH RATES; Refrain From Joining Others in Plea for Continuance of the Surcharges. FEW IN THE CLASS I GROUP Mining Interests in Pocahontas Regions Have Protested the Heavy Tariffs. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/oil-embargo-move-worries-scandinavia-norway-would-be-especially.html | OIL EMBARGO MOVE WORRIES SCANDINAVIA; Norway Would Be Especially Hard Hit by Ban on Italy -- Rome Buying More Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/a-tribute-to-the-library-service-at-central-building-and-branches.html | A TRIBUTE TO THE LIBRARY.; Service at Central Building and Branches Held of Highest Order. | True | G.C. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/lee-parsons-davis-candidate.html | Lee Parsons Davis Candidate. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/farm-week-opens-today.html | Farm Week Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/leather-company-earns-313688-american-hide-and-leathers-income-in-6.html | LEATHER COMPANY EARNS $313,688; American Hide and Leather's Income in 6 Months Equals 32c a Common Share. DOUBLED NET IN QUARTER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/kelly-to-be-white-house-guest.html | Kelly to Be White House Guest. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/morenz-in-lineup-of-rangers-tonight-will-face-old-sextet-canadiens.html | MORENZ IN LINE-UP OF RANGERS TONIGHT; Will Face Old Sextet, Canadiens, at Garden -- Patrick Makes Shift in Players. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/two-die-in-hospital-fire-16-other-boys-rescued-at-institution-near.html | TWO DIE IN HOSPITAL FIRE.; 16 Other Boys Rescued at Institution Near Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/optometrists-also.html | Optometrists Also. | True | BERNARD MEYER, Editor The Columbia Optometrist. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tire-makers-seek-panama-site.html | Tire Makers Seek Panama Site. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/suffolk-bar-group-elects.html | Suffolk Bar Group Elects. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/woman-of-78-drops-dead-going-to-collect-bequest.html | Woman of 78 Drops Dead Going to Collect Bequest | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/other-music-etienne-amyot-in-debut.html | OTHER MUSIC; Etienne Amyot in Debut. | True | H.T. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/will-require-fingerprints-applications-for-bonus-also-call-for.html | WILL REQUIRE FINGERPRINTS.; Applications for Bonus Also Call for Other Identifications. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/money-and-credit-monday-jan-27-1936.html | MONEY AND CREDIT; Monday, Jan. 27, 1936. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dr-oscar-kniffler-practiced-here-more-than-20-years-after-serving.html | DR. OSCAR KNIFFLER.; Practiced Here More Than 20 Years After Serving in Pittsburgh. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wood-heads-salvationist-drive.html | Wood Heads Salvationist Drive. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/stocks-in-london-paris-and-berlin-british-market-quiet-but-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet but Firm -- International Group Brighter -- Government Issues Up. FRENCH TRADING IMPROVES Most Sections Gain on Bourse; Rentes Rise Sharply -- German List in Higher Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sections-differ-on-textile-bill-some-new-england-interests-back.html | SECTIONS DIFFER ON TEXTILE BILL; Some New England Interests Back Regulation of Industry, but South Opposes it. CHARGES MADE BY LABOR Union Chief, at House Hearing, Accuses Employers of Sabotage in Price and Pay Cuts. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/shikat-beats-dusek-in-wrestling-match-former-champion-tosses-rival.html | SHIKAT BEATS DUSEK IN WRESTLING MATCH; Former Champion Tosses Rival From Ring in 31:09 -- Lewis and Robert Also Score. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/treasury-facing-a-difficult-task-morgenthau-promises-every-effort.html | TREASURY FACING A DIFFICULT TASK; Morgenthau Promises Every Effort to Begin Bond Distribution by June 15. COST WILL BE $7,500,000 Whether Treasury or Veterans Administration Will Send Out Securities Is Undecided. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/pennsylvania-tax-valid-state-supreme-court-upholds-corporate-net.html | PENNSYLVANIA TAX VALID.; State Supreme Court Upholds Corporate Net Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/loss-cut-to-a-fifth-by-stock-exchange-operating-deficit-last-year.html | LOSS CUT TO A FIFTH BY STOCK EXCHANGE; Operating Deficit Last Year $209,325 -- Cash Position Improved $448,616. TOTAL INCOME UP $83,714 Assets Aggregate $41,431,805, Against $42,223,671, Gay Tells Members. LOSS CUT TO A FIFTH BY STOCK EXCHANGE | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/neutrality-as-a-handicap-carried-to-logical-conclusion-it-might.html | NEUTRALITY AS A HANDICAP.; Carried to Logical Conclusion, It Might Affect Our Defense. | True | CHARLES A. WEIL. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/flandin-in-london-to-deal-for-loan-ostensibly-there-for-he.html | FLANDIN IN LONDON TO DEAL FOR LOAN; Ostensibly There for Funeral, He Seeks to Solve French Financial Crisis. TRADE FAVORS IN RETURN Minister Also Seeks Guarantees if Reich Denounces Clause for Demilitarized Rhine. | True | By Augur.wireless To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/charter-revision-for-nassau-voted-supervisors-approve-plans-leaving.html | CHARTER REVISION FOR NASSAU VOTED; Supervisors Approve Plans Leaving the Political Set-Up Practically Unchanged. NOW GOES TO LEGISLATURE Principal Changes Are Creation of New Departments and Reforms in Judiciary. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/get-3000-in-brooklyn-holdup.html | Get $3,000 in Brooklyn Hold-Up. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/marymount-alumnae-to-dance.html | Marymount Alumnae to Dance. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/fresh-riots-occur-in-syria-and-egypt-secret-service-agent-slain-in.html | FRESH RIOTS OCCUR IN SYRIA AND EGYPT; Secret Service Agent Slain in Damascus Protest on Ban on Nationalists. CAIRO WITHOUT A CABINET One of Five Students Wounded in Damanhour Dies While Leaders Study Impasse. | True | Wireless TO THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/head-of-knox-college-resigns.html | Head of Knox College Resigns. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/neediest-cases-get-359-more.html | Neediest Cases Get $359 More. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/talk-on-flower-tomorrow.html | Talk on Flower.@ Tomorrow. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/railwater-rates-cut-new-schedules-approved-for-canadian-and-united.html | RAIL-WATER RATES CUT.; New Schedules Approved for Canadian and United States Lines. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/unhatched-chickens.html | UNHATCHED CHICKENS. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/child-to-g-j-g-nicholsons-jr.html | Child to G. J. G. Nicholsons Jr, | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/new-rackets-jury-sworn-addressed-by-special-prosecutor-dewey-at.html | NEW RACKETS JURY SWORN; Addressed by Special Prosecutor Dewey at First Session. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mary-voices-sympathy-queen-mother-sends-message-in-death-of-dame.html | MARY VOICES SYMPATHY.; Queen Mother Sends Message In Death of Dame Clara Butt. | True | Wireless TO THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/robert-hudson-nicol.html | ROBERT HUDSON NICOL. | True | pecial to TH NEW YORK TIZIES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/rfc-in-1936.html | RFC IN 1936. | True |  | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/brazilian-traction-earns-less.html | Brazilian Traction Earns Less. | True |  | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/russian-children-to-profit.html | Russian Children to Profit. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/3-children-die-in-ontario-fire.html | 3 Children Die in Ontario Fire. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/auditor-accused-of-theft.html | Auditor Accused of Theft. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/8-are-sentenced-in-charity-racket-bogus-solicitors-by-phone-who.html | 8 ARE SENTENCED IN 'CHARITY RACKET'; Bogus Solicitors by Phone, Who Used Names of Notables, Must Serve Up to 3 Years Each. JAILED ON A RARE CHARGE ' Conspiring to Defraud Public' Admitted -- Hodson Urges Heavy Penalties. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/-sportier-clothing-predicted-for-spring-mens-suits-to-be-more.html | ' SPORTIER' CLOTHING PREDICTED FOR SPRING; Men's Suits to Be More Colorful, Head of Designers' Group Declares at Convention. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/london-sees-ibsen-play-premiere-of-norwegians-work-in-britain-well.html | LONDON SEES IBSEN PLAY.; Premiere of Norwegian's Work in Britain Well Received. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/state-republicans-to-use-smith-lead-every-campaign-advantage-to-be.html | STATE REPUBLICANS TO USE SMITH LEAD; Every Campaign Advantage to Be Pushed, With Link to Jeffersonians Studied. LEHMAN FACES A CHOICE Friendly With 'Warrior' as Well as Roosevelt, He May Have to Take a Stand. | True | By W.a. Warn.special To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/nye-asks-for-7369-more-fund-sought-to-compete-hearings-and-prepare.html | NYE ASKS FOR $7,369 MORE.; Fund Sought to Compete Hearings and Prepare Munitions Report. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/political-fete-planned-republican-committee-of-100-to-give-card.html | POLITICAL FETE PLANNED.; Republican Committee of 100 to Give Card Party on Thursday. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tax-question-halts-cotton-goods-trade-buyers-and-sellers-deadlocked.html | TAX QUESTION HALTS COTTON GOODS TRADE; Buyers and Sellers Deadlocked Over Which Are to Pay Retroactive Levies. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/final-plans-made-for-birthday-ball-mrs-james-roosevelt-to-give-tea.html | FINAL PLANS MADE FOR BIRTHDAY BALL; Mrs. James Roosevelt to Give Tea for Women's Press Committee Tomorrow. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/employers-urged-to-fight-new-deal-ti-parkinson-chamber-leader-would.html | EMPLOYERS URGED TO FIGHT NEW DEAL; T.I. Parkinson, Chamber Leader, Would Warn Workers of 'Foolish Doctrines.' DOES NOT WANT COERCION Common Sense Will Prevail, Says J.H. McGraw in Message to Trade Press. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/curtain-boy-in-recital-steinway-hale-audience-applauds-leonard.html | CURTAIN BOY IN RECITAL; Steinway Hale Audience Applauds Leonard Stocker in Debut. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/front-page-3-no-title-jail-threat-aimed-at-townsendites.html | Front Page 3 -- No Title; JAIL THREAT AIMED AT TOWNSENDITES | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/cherkassky-as-soloist.html | Cherkassky as Soloist. | True | O.D. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/deputy-sheriff-denies-guilt.html | Deputy Sheriff Denies Guilt. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/revokes-charter-of-pacific-sailors-international-union-acts-292-to.html | REVOKES CHARTER OF PACIFIC SAILORS; International Union Acts, 292 to 186, Against Left-Wing Labor Group. SHOWDOWN IN PROSPECT Officer of Bridges Organization Offers Challenge After Convention Vote. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/boy-and-girl-both-16-wed-ceremony-expected-to-close-abduction-case.html | BOY AND GIRL, BOTH 16, WED; Ceremony Expected to Close Abduction Case Against Youth. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/2000-get-auto-plates-car-owners-are-urged-to-act-as-licenses-expire.html | 2,000 GET AUTO PLATES.; Car Owners Are Urged to Act as Licenses Expire on Saturday. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bermuda-drops-roosevelt-fete.html | Bermuda Drops Roosevelt Fete. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wife-sues-former-cadet-secret-bride-who-forced-west-pointer-out.html | WIFE SUES FORMER CADET.; Secret Bride Who Forced West Pointer Out Asks Divorce. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/frederick-c-mortimer.html | FREDERICK C. MORTIMER. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/warren-mathews-foote.html | WARREN MATHEWS FOOTE, | True | Special to TYIs NEW Yoi.K TiEs. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/quist-defeats-crawford-takes-australian-tennis-title-in-fiveset.html | QUIST DEFEATS CRAWFORD.; Takes Australian Tennis Title in Five-Set Battle. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-frick-collection.html | The Frick Collection. | True | HENRY S. HENSCHEN. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/general-motors-earns-167226000-net-for-1935-is-largest-in-6-years.html | GENERAL MOTORS EARNS $167,226,000; Net for 1935 Is Largest in 6 Years, Equaling $3.69 a Share on Common. 4TH QUARTER SETS RECORD Income of $52,743,074 Is the Largest for Such a Period in Company's History. GENERAL MOTORS EARNS $167,226,000 | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/troth-announced-of-helen-miller-sweet-briar-college-alumna-will-be.html | TROTH ANNOUNCED OF HELEN MILLER; Sweet Briar College Alumna Will Be Married to Milton H. Mandel, an Attorney. SPRING NUPTIALS PLANNED Fiance Graduated From C.C.N.Y. and From the Law School of Harvard University. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/convention-seat-assured-for-smith-tammany-will-send-him-as-district.html | CONVENTION SEAT ASSURED FOR SMITH; Tammany Will Send Him as District Delegate, but Will Support Roosevelt. FARLEY'S STAND IN DOUBT Dooling Reported Ready to Battle if Party Chief Tries to Oust Him as Leader. | True | By James A. Hagerty. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-political-consequences.html | THE POLITICAL CONSEQUENCES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/holdup-suspect-is-freed.html | Hold-Up Suspect Is Freed. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bronx-apartments-pass-to-new-hands-sales-are-reported-on-tremont.html | BRONX APARTMENTS PASS TO NEW HANDS; Sales Are Reported on Tremont and Sedgwick Avenues and Mount Hope Place. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/buckner-lauds-court-on-mortgage-action-head-of-creditors-committee.html | BUCKNER LAUDS COURT ON MORTGAGE ACTION; Head of Creditors' Committee of Lawyers Company Says It Will Help Whole Situation. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/fights-phone-rate-cut-illinois-bell-engineer-testifies-at-commerce.html | FIGHTS PHONE RATE CUT.; Illinois Bell Engineer Testifies at Commerce Board Hearing. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/citys-development-shown-in-exposition-four-displays-illustrate.html | CITY'S DEVELOPMENT SHOWN IN EXPOSITION; Four Displays Illustrate Vividly the Progress Made in Recent Years. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jackson-society-denounces-smith-tennesseeans-in-letter-to-him.html | JACKSON SOCIETY DENOUNCES SMITH; Tennesseeans in Letter to Him Assert He 'Distorted Record' on Jefferson and Jackson. ROOSEVELT IS A DISCIPLE' Two Former Presidents Quoted on Supreme Court -- Jackson's Dollar Devaluation Cited. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bonus-bill-becomes-law-repassed-in-senate-7619-payment-will-be.html | BONUS BILL BECOMES LAW; REPASSED IN SENATE, 76-19; PAYMENT WILL BE SPEEDED; PRESIDENT ACTS QUICKLY Sets Machinery Going but Asks Veterans to Be Patient. HUGE TASK BY JUNE 15 Seven Million Interest Calculations Required With 3,000 More Clerks to Be Hired. PLEA MADE TO HOLD BONDS Ex-Service Men's Leaders Urge Against Cashing In at Once Unless Need Is Pressing. BONDS BILL IS LAW; SENATE VOTE, 76-19 | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jersey-payrolls-rise-slight-gain-made-despite-drop-in-factory.html | JERSEY PAYROLLS RISE.; Slight Gain Made Despite Drop in Factory Employment. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sec-amends-rules-their-nonapplicability-to-some-of-its-inquiries-is.html | SEC AMENDS RULES; Their Non-Applicability to Some of Its Inquiries Is Stipulated. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/paul-r-forbes-shot-dead-uncle-of-roosevelt-believed-to-have-killed.html | PAUL R. FORBES SHOT DEAD; Uncle of Roosevelt Believed to Have Killed Self. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/study-mortgage-bank-plan.html | Study Mortgage Bank Plan. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/colombia-fears-red-domination-federal-authorities-pledge-aid-to.html | COLOMBIA FEARS RED DOMINATION; Federal Authorities Pledge Aid to Antioquia in Fight Against Labor Agitators. PLEA MADE TO WORKERS Government Warns Them They Are Being Deceived by Promises of the Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/thacher-tops-eno-in-4game-battle-conquers-sixth-seeded-player-as.html | THACHER TOPS ENO IN 4-GAME BATTLE; Conquers Sixth Seeded Player as Metropolitan Class A Squash Racquets Begins. HALL TURNS BACK FISHER Beekman Pool Scores Easily -- Grant, 1935 Victor, Gains Through a Default. | True | By William D. Richardson. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-story-of-the-deluge.html | The Story of the Deluge. | True | S.L. TERRIEN. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/perils-of-rock-dust.html | PERILS OF ROCK DUST. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/handicapped-pair-win-school-prizes-boy-and-girl-conquer-illness-and.html | HANDICAPPED PAIR WIN SCHOOL PRIZES; Boy and Girl Conquer Illness and Poverty to Win $150 Each for Elementary Work. HE WILL BUY A RADIO Cripple to Save Rest Toward Medical Course -- Co-winner to Put All in Bank. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/federal-fair-fund-asked-congress-gets-resolution-for-5000000.html | FEDERAL FAIR FUND ASKED; Congress Gets Resolution for $5,000,000 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/two-women-burn-to-death.html | Two Women Burn to Death. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/neutrality-bill-gets-new-teeth-house-committee-reports-measure.html | NEUTRALITY BILL GETS NEW 'TEETH'; House Committee Reports Measure Making War Embargoes Compulsory. TRADE TREATIES UPHELD Present Draft Said to Allow a Year's Delay Before Terms Can Be Invoked. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/building-permits-up-20-in-40-cities-construction-total-in-1935.html | BUILDING PERMITS UP 20% IN 40 CITIES; Construction Total in 1935 Showed Big Gain Over the Previous Year. PRIVATE CONTRACTS LED Amounted to $600,000,000 in 44 States -- Study Shows Shortage of Skilled Mechanics. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sports-of-the-times-here-comes-howie.html | Sports of the Times; Here Comes Howie. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/450000-children-aided-child-welfare-group-outlines-work-at-annual.html | 450,000 CHILDREN AIDED.; Child Welfare Group Outlines Work at Annual Meeting. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/joseph-a-ruberton-sr.html | JOSEPH A. RUBERTON SR. | True | Special to THE NEW YORX Tralzs. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-belmont-to-be-honored.html | Mrs. Belmont to Be Honored. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/a-wildrick-swain-retired-lumber-dealer-a-former-head-of-newark-tax.html | A. WILDRICK SWAIN.; Retired Lumber Dealer a Former Head of Newark Tax Board, | True | Special to THE NWW NORI 'r..tE,% | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jail-threat-aimed-at-townsendites-congressmen-consider-invoking-act.html | JAIL THREAT AIMED AT TOWNSENDITES; Congressmen Consider Invoking Act Requiring Reports on Campaign Funds. NONE OFFERED BY GROUP Chicagoans Receive Senate Query on Money Given to Anti-New Deal Bodies. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/roosevelt-beaten-talmadge-argues-georgia-governor-contends.html | ROOSEVELT BEATEN, TALMADGE ARGUES; Georgia Governor Contends Nomination Cannot Be Won by President at Philadelphia. SEES 10,000 AT MACON Kirby, Co-Sponsor of Southern 'Grass-Roots' Rally, Denies Third Party Is Their Aim. | True | By F. Raymond Daniell.special To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-henrietta-candler-wed.html | Mrs. Henrietta Candler Wed. | True | Special to THS NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/colt-urges-banks-to-meet-changes-state-group-advised-to-form-system.html | COLT URGES BANKS TO MEET CHANGES; State Group Advised to Form System Which Will Stand Up in Depressions. 300 ATTEND SESSION HERE Kettering Discusses the Making of Loans to Industry -- Pension Plan Presented. COLT URGES BANKS TO MEET CHANGES | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jersey-relief-cases-decreased.html | Jersey Relief Cases Decreased. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/nullifying-plot-assailed-by-colby-he-links-chief-peril-to-nation-to.html | NULLIFYING 'PLOT' ASSAILED BY COLBY; He Links 'Chief Peril to Nation' to 'Communists' in High Federal Positions. CALLS MOVE A 'SWINDLE' He Addresses 850 Delegates at the Women's Defense Parley in Capital. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/robinsons-critics-backed-by-alumni-city-college-graduates-519-to.html | ROBINSON'S CRITICS BACKED BY ALUMNI; City College Graduates, 519 to 217, Endorse the Report Attacking His Presidency. COMPLAINT SENT TO BOARD It Urges 'Appropriate Action' on Finding That He Lacks Qualities of Leadership. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bonus-may-cost-veterans-relief-policy-is-to-drop-from-rolls-persons.html | BONUS MAY COST VETERANS RELIEF; Policy Is to Drop From Rolls Persons Who Receive Funds, but Ruling Will Be Asked. 23,000 AFFECTED IN CITY Status of the 3,800 Disabled Former Service Men Being Cared For Here Is in Doubt. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/john-gilbert-estate-is-valued-at-363494-revised-estimate-filed-in.html | JOHN GILBERT ESTATE IS VALUED AT $363,494; Revised Estimate Filed in Los Angeles Lists $186,306 in Cash, Balance in Investments. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/james-j-mcgrath.html | JAMES J. McGRATH. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/cut-in-capital-approved-anaconda-wire-cable-transfers-3371918-to.html | CUT IN CAPITAL APPROVED.; Anaconda Wire & Cable Transfers $3,371,918 to Surplus. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hospital-benefit-friday-ladies-auxiliary-to-give-bridge-and.html | HOSPITAL BENEFIT FRIDAY.; Ladies Auxiliary to Give Bridge and Luncheon in Ambassador, | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hospital-patients-watch-fire.html | Hospital Patients Watch Fire. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/offspring-of-bronxs-pigmy-hippopotamus-weighed-only-1-12-pounds-at.html | Offspring of Bronx's Pigmy Hippopotamus Weighed Only 1 1/2 Pounds at Birth. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/service-strike-set-for-20000-workers-plans-completed-for-walkout-in.html | SERVICE STRIKE SET FOR 20,000 WORKERS; Plans Completed for Walkout in 1,200 Buildings in Garment District Monday. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/blindfolded-pilot-stays-aloft-guided-only-by-sounds-of-plane-luis.html | Blindfolded Pilot Stays Aloft, Guided Only by Sounds of Plane; Luis de Florez Flies as Long as 40 Minutes at a Time Without the Use of a Radio -- Declares the Plan Is Practical and Will Be an Aid to Commercial Aviation. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/huge-sapphire-is-sold-star-of-artaban-to-be-displayed-in-several.html | HUGE SAPPHIRE IS SOLD.; ' Star of Artaban' to Be Displayed in Several Cities. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/heads-canal-zone-democrats.html | Heads Canal Zone Democrats. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/girl-starts-ball-drive-brooklyn-chairman-8-visits-national.html | GIRL STARTS BALL DRIVE.; Brooklyn Chairman, 8, Visits National Headquarters. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/store-opens-garden-center.html | Store Opens Garden Center. | True | Special to THE NEW YORK TIMES. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sponsor-at-reedsville-mrs-roosevelts-party-walks-about-in-zero.html | SPONSOR AT REEDSVILLE.; Mrs. Roosevelt's Party Walks About in Zero Weather. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/parachutes-save-2-russians.html | Parachutes Save 2 Russians. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tribute-rom-cohenes.html | Tribute 'rom CoHenes. | True | Special to TCZ Nv 'goP. TIMS. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/florida-colonists-give-many-parties-prince-and-princess-otto-von.html | FLORIDA COLONISTS GIVE MANY PARTIES; Prince and Princess Otto von Bismarck Feted by Mr. and Mrs. Harrison Williams. JULES BACHE DINNER HOST Count Francois de Ganay Guest of Mr. and Mrs. Ralph Beaver Strassburger at Seven Oaks. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/commodity-seat-1700-up-200.html | Commodity Seat $1,700, Up $200. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/commodity-markets-sugar-cocoa-rubber-cottonseed-oil-futures-advance.html | COMMODITY MARKETS.; Sugar, Cocoa, Rubber, Cottonseed Oil Futures Advance in Active Trading -- Cash List Mixed. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/delegations-squabbling-over-funeral-precedence.html | Delegations Squabbling Over Funeral Precedence | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/whitehead-captures-medal-with-par-72-1935-victor-paces-qualifying.html | WHITEHEAD CAPTURES MEDAL WITH PAR 72; 1935 Victor Paces Qualifying Field in Tourney of Golf Club Champions. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gunboat-launching-fixed-the-erie-first-of-2000ton-craft-to-be.html | GUNBOAT LAUNCHING FIXED; The Erie, First of 2,000-Ton Craft, to Be Floated Tomorrow. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ferrando-defeats-zivic-in-8-rounds-jersey-city-lightweight-easy.html | FERRANDO DEFEATS ZIVIC IN 8 ROUNDS; Jersey City Lightweight Easy Victor on Points -- Siriani Turns Bach Ragone. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/retail-advertising-up-reflects-gain-in-sales-activity-according-to.html | RETAIL ADVERTISING UP.; Reflects Gain in Sales Activity, According to Survey in 59 Cities. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hollinger-consolidated-gold-mines.html | Hollinger Consolidated Gold Mines. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/liberal-policies-urged-on-doctors-ce-farr-new-head-of-county.html | LIBERAL POLICIES URGED ON DOCTORS; C.E. Farr, New Head of County Society, Favors Voluntary Health Insurance. HITS BIRTH CONTROL LAWS He Opposes Mercy Killings, but Would Not Act to Prolong Life in Desperate Cases. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/standard-reports-for-stores-urged-granting-of-credit-would-be.html | STANDARD REPORTS FOR STORES URGED; Granting of Credit Would Be Simplified, Members of Association Hear. AN AID TO ALL RETAILERS Value of Inventory Turnover in Evaluating Financial Data Also Is Stressed. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/extreme-republicans-assail-mourning-flags.html | Extreme Republicans Assail Mourning Flags | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/foreign-exchange-monday-jan-27-1936.html | FOREIGN EXCHANGE; Monday, Jan. 27, 1936. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/800-on-snow-trains-late-one-woman-dies-during-tieup-at-haverstraw.html | 800 ON SNOW TRAINS LATE.; One Woman Dies During Tie-Up at Haverstraw Due to Wreck. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/shareselling-fees-cut.html | Share-Selling Fees Cut. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/terranova-is-cleared-former-artichoke-king-absolved-of-vagrancy.html | TERRANOVA IS CLEARED.; Former 'Artichoke King' Absolved of Vagrancy Charge. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/pennsylvania-party-supports-roosevelt-state-committeee-endorses-his.html | PENNSYLVANIA PARTY SUPPORTS ROOSEVELT; State Committeee Endorses His Acts, Binds Delegates -- Gov. Earle Replies to Smith. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/in-washington-smith-puts-some-excitement-in-democratic-convention.html | In Washington; Smith Puts Some Excitement In Democratic Convention. | True | By Arthur Krock. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/raises-gasoline-price-here.html | Raises Gasoline Price Here. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sherwinwilliams-deposits.html | Sherwin-Williams Deposits. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gunrunning-laid-to-aircraft-heads-four-men-and-three-companies-are.html | GUN-RUNNING LAID TO AIRCRAFT HEADS; Four Men and Three Companies Are Indicted for Conspiracy During Gran Chaco War. EXPORT LIST HELD FALSE First Case Under Neutrality Law Is Based on Packing of Arms in Plane Crates. GUN-RUNNING LAID TO AIRCRAFT HEADS | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/rev-dr-c-h-williamson.html | REV. DR. C. H. WILLIAMSON. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/profit-for-electric-bond.html | Profit for Electric Bond. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gale-again-elected-chosen-for-third-term-as-president-by-crescents.html | GALE AGAIN ELECTED.; Chosen for Third Term as President by Crescents. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/pianos-for-the-blind.html | Pianos for the Blind. | True | EDWARD M. DOWLING. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tells-of-trade-fear-of-artichoke-racket-retailer-testifies-market.html | TELLS OF TRADE FEAR OF ARTICHOKE RACKET; Retailer Testifies Market Men Bought Product at Price Dictated by Monopoly. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/iroquois-still-aground-efforts-to-float-liner-at-port-au-prince.html | IROQUOIS STILL AGROUND.; Efforts to Float Liner at Port au Prince Fail. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/new-york-premiere-for-russian-opera-the-invisible-city-of-kitezh-by.html | NEW YORK PREMIERE FOR RUSSIAN OPERA; ' The Invisible City of Kitezh' by Rimsky-Korsakoff Will Be Given on March 3. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/italy-america-society-elects.html | Italy America Society Elects. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hooks-allison-tuna-off-bermuda.html | Hooks Allison Tuna Off Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bond-offerings-by-municipalities-1500000-of-obligations-sold-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,500,000 of Obligations Sold by Kansas City, Mo., to Banking Syndicate. INTEREST COST BELOW 3% Awards Are Announced for Numerous Small Issues for Various Uses. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/drop-for-montreal-light-net-income-off-to-7842322-in-1935-from.html | DROP FOR MONTREAL LIGHT; Net Income Off to $7,842,322 In 1935, From $7,985,218. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/news-of-the-stage-the-guild-again-this-time-with-call-it-a-day-miss.html | NEWS OF THE STAGE; The Guild Again, This Time With 'Call It a Day' -Miss Crews to Succeed Miss Boland in 'Jubilee'? | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/john-golden-dies-a-noted-60lff-professional-at-the-wee-burn-club-at.html | JOHN GOLDEN DIES; A NOTED 60LFF; Professional at the Wee Burn Club at Darien Succumbs to Pneumonia at' 39. HOLDER OF MANY TITLES New Jersey Open Champion Three Years and Connecticut Four -- Won at Agua Caliente. | True | Special to T ITBW YO TI:MZB. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/a-significant-occasion.html | A SIGNIFICANT OCCASION. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/latin-america-seen-beating-depression-activity-will-be-normal-there.html | LATIN AMERICA SEEN BEATING DEPRESSION; Activity Will Be Normal There in 1936, Business Machines Representatives Told. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/casualty-company-reports.html | Casualty Company Reports. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/smith-fights-tax-levy-asks-cut-in-28500000-valuation-on-empire.html | SMITH FIGHTS TAX LEVY.; Asks Cut in $28,500,000 Valuation on Empire State Building. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/wpa-to-give-play-on-farm-problem-will-take-place-of-ethiopia.html | WPA TO GIVE PLAY ON FARM PROBLEM; Will Take Place of 'Ethiopia,' Censorship of Which Led to Rice's Resignation. AAA DISCUSSED IN SHOW Barber Says He Will Continue Predecessor's Policies and Plans for Productions. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/81221330-upheld-in-interior-bill-house-committee-calls-for-4179754.html | $81,221,330 UPHELD IN INTERIOR BILL; House Committee Calls for $4,179,754 Increase Over Present Fiscal Year. BUDGET FIGURE REDUCED Total Is $1,721,111 Under Estimate -- $990,000 Included for Coal Commission. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/markets-delay-opening-will-start-hour-late-today-in-honor-of-king.html | MARKETS DELAY OPENING.; Will Start Hour Late Today in Honor of King George. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bridge-tourney-on-today-play-for-pair-and-team-championships.html | BRIDGE TOURNEY ON TODAY; Play for Pair and Team Championships Continue All Week. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gets-18-months-for-bogus-bill.html | Gets 18 Months for Bogus Bill. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/lehman-asks-unity-on-flood-control-message-to-legislature-calls-for.html | LEHMAN ASKS UNITY ON FLOOD CONTROL; Message to Legislature Calls for State Commission to Coordinate With Washington. BILL FOR THIS INTRODUCED Health Insurance System, in Line With Federal, Provided in Another Senate Measure. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/shows-scoring-power.html | Shows Scoring Power. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/steel-output-declines-below-rate-of-year-ago.html | Steel Output Declines Below Rate of Year Ago | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-carlye-hutzelman-daughter-of-survivor-of-arctic-expedition-led.html | MRS. CARLYE HUTZELMAN.; Daughter of Survivor of Arctic Expedition Led by Greely. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/board-finds-japan-minor-trade-rival-tariff-commission-says-rise-in.html | BOARD FINDS JAPAN MINOR TRADE RIVAL; Tariff Commission Says Rise in Exports Is Not Major Factor in Decline Here. CHEAP PRODUCTS CITED Report Holds Imports From Oriental Country May Fall as Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/little-has-operation-columbia-football-coach-treated-for-ailment-of.html | LITTLE HAS OPERATION.; Columbia Football Coach Treated for Ailment of Hip. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/schiffman-scores-in-clinton-net-play-evander-entrant-tops-smigel.html | SCHIFFMAN SCORES IN CLINTON NET PLAY; Evander Entrant Tops Smigel and Enters Third Round of Interscholastic Tourney. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/chinese-money-panic-predicted-in-tokyo-collapse-of-fiscal-reforms.html | CHINESE MONEY PANIC PREDICTED IN TOKYO; Collapse of Fiscal Reforms Is Expected in April, but Japan Is Held Willing to Give Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/infant-bruins-in-central-park-are-first-to-be-born-there-in-thirty.html | Infant Bruins in Central Park Are First to Be Born There in Thirty Years. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hylans-successor-sworn-in-by-mayor-magistrate-obrien-is-made-a.html | HYLAN'S SUCCESSOR SWORN IN BY MAYOR; Magistrate O'Brien Is Made a Justice and A.P. Savarese Fills His Place. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/rating-plan-ready-for-city-workers-civil-service-chief-calls-for.html | RATING PLAN READY FOR CITY WORKERS; Civil Service Chief Calls for Conference of Officials on Tuesday to Study Proposal. CREDITS FOR EFFICIENCY Demerit System Is Provided to Penalize the Inefficient in Suggested Reform. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/jews-expect-reich-to-lose-by-exodus-st-louis-plan-unconnected-with.html | JEWS EXPECT REICH TO LOSE BY EXODUS; St. Louis Plan, Unconnected With Any Scheme of Nazis, Involves No Trade Boons. ITS DETAILS ARE AWAITED Delegates End Conference of Federations Ready to Go to Work on Youth Emigration. | True | From a Staff Correspondent. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/press-emphasizes-money-for-bonus-comment-ranges-from-warning-of.html | PRESS EMPHASIZES MONEY FOR BONUS; Comment Ranges From Warning of Inflation to Reminding Veterans of Tax Burdens. ACT IS HELD NOT THE END Prospect of Pension Drives Is Raised -- Keeping Out of Wars Is Suggested as Lesson. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/at-the-bijou-theatre.html | At the Bijou Theatre. | True | H.T.S. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/fourteen-pitchers-will-be-on-yankee-squad-at-st-petersburg-training.html | Fourteen Pitchers Will Be on Yankee Squad at St. Petersburg Training Camp; ROSTER OF YANKEES TOTALS 33 PLAYERS Thirteen of Group Will Make First Trip to Training Base at St. Petersburg. INTEREST IN DI MAGGIO Hailed as One of Best Outfield Prospects in Years -- Koenig of Giants Signs. | True | By John Drebinger. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dr-manning-to-serve-at-wickersham-rites-bishop-wiu-conduct-services.html | DR. MANNING TO SERVE AT WICKERSHAM RITES; Bishop WiU Conduct Services Today -- Stimson to Be One of Honorary Pallbearers. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/trust-lists-rise-of-113-in-assets-central-states-electric.html | TRUST LISTS RISE OF 113% IN ASSETS; Central States Electric Corporation Puts Figure on Dec. 31 at $37,364,239. TRUST LISTS RISE OF 113% IN ASSETS | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tribute-paidme-by-the-president-condolences-sent-to-widow-of-the-u.html | TRIBUTE PAID.ME BY THE PRESIDENT; Condolences Sent to Widow of the U. S. Commissioner of Reclamation, HE IS EULOGIZED BY 'CKES Secretary Sees Boulder Dam as One of. Many Monuments of Services to Nation, | True | SpeeJal to r NB YoJJ „s. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/auctioned-realty-bid-in-eight-parcels-in-manhattan-taken-over-by.html | AUCTIONED REALTY BID IN.; Eight Parcels in Manhattan Taken Over by Plaintiffs. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gov-graves-backs-shootihg-of-negro-officers-are-to-be-commended-he.html | GOV. GRAVES BACKS SHOOTIHG OF NEGRO; Officers Are to Be Commended, He Says, After Report on Scottsboro Auto Fight. GUN 'KEPT FROM POWELL' Defendant Was Struggling for Pistol of Deputy He Slashed, Investigator Says. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/boucher-is-leader-of-american-group-ranger-center-with-a-total-of.html | BOUCHER IS LEADER OF AMERICAN GROUP; Ranger Center, With a Total of 21 Points, Moves Up in League Hockey Scoring. SCHRINER STILL ON TOP American Wingman Sets Pace For Both Sections With 24 -- Thoms Is Runner-Up. | True | By the Canadian Press. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sells-in-rockville-centre.html | Sells in Rockville Centre. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gen-calless-ranch-is-seized-by-women-barefoot-peasants-abandon-it.html | GEN. CALLES'S RANCH IS SEIZED BY WOMEN; Barefoot Peasants Abandon It as Employes Threaten Them -- Leaders Called Reds. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sugar-distribution-up-5.html | Sugar Distribution Up 5%. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-wicked-republicans.html | The Wicked Republicans. | True | GEORGE HYDE PRESTON. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/absolved-in-schalls-death.html | Absolved in Schall's Death. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/reich-lures-dane-to-jail-man-crossing-border-is-accused-of.html | REICH LURES DANE TO JAIL; Man Crossing Border Is Accused of Spreading Red Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/catholics-to-talk-with-nazis-today-parley-on-concordat-likely-to.html | CATHOLICS TO TALK WITH NAZIS TODAY; Parley on Concordat Likely to Mean End of the Church's Nation-Wide Leagues. PROTESTANTS HEAL RIFT Leaders of Two Factions Agree the Government's Directorates Are Not to Be Recognized. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-edward-dwight-will-give-reception-her-guests-to-be-group-aiding.html | MRS. EDWARD DWIGHT WILL GIVE RECEPTION; Her Guests to Be Group Aiding Sale of Tickets for Benefit Performance of 'Aida.' | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/parents-are-warned-of-rule-by-children-guests-at-problem-luncheon.html | PARENTS ARE WARNED OF RULE BY CHILDREN; Guests at 'Problem' Luncheon Protest Domination of Home by Modern Youngster. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/four-thugs-seize-360-payroll.html | Four Thugs Seize $360 Payroll. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/serious-rioting-in-egypt.html | Serious Rioting in Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dublin-sends-wreath-to-the-kings-funeral.html | Dublin Sends Wreath to the King's Funeral; | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/fischer-pins-nichols-triumphs-with-armlock-in-2536-of-feature-match.html | FISCHER PINS NICHOLS.; Triumphs With Armlock In 25:36 of Feature Match at Coliseum. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/holc-lends-1302089.html | HOLC Lends $1,302,089. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/decree-for-fourteenhour-bride.html | Decree for Fourteen-Hour Bride. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/australians-in-triumph.html | AUSTRALIANS IN TRIUMPH. | True | Defeat Transvaal Cricketers at Johannesburg -- Other Matches. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/florence-ricketfs.html | FLORENCE RICKET'FS. | True | Specia! to TaE NEW YORK TXES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ask-bank-of-us-inquiry-depositors-say-state-department-was-lax-in.html | ASK BANK OF U.S. INQUIRY; Depositors Say State Department Was Lax in Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/insurance-sales-at-peak-101year-record-set-in-1935-by-new-england.html | INSURANCE SALES AT PEAK; 101-Year Record Set in 1935 by New England Mutual Life. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hungry-deer-overrunning-farm-yards-in-putnam.html | Hungry Deer Overrunning Farm Yards in Putnam | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/school-holiday-in-france.html | School Holiday in France. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tieup-in-hudson-tube-delays-thousands-stalled-engine-delays.html | Tie-up in Hudson Tube Delays Thousands; Stalled Engine Delays Rush-Hour Traffic | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-dunn-and-miss-beresford-seeded-stars-score-in-new-jersey-title.html | Mrs. Dunn and Miss Beresford, Seeded Stars, Score in New Jersey Title Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sweep-is-recorded-by-iselins-yacht-ace-in-trophy-competition-at.html | Sweep Is Recorded by Iselin's Yacht Ace in Trophy Competition at Havana; CUP OF CUBA TAKEN BY ISELIN'S YACHT Ace Registers Perfect Score to Gain Star Class Trophy for Second Year in Row. CAPTURES THREE RACES Scores Sweep in Series Off Havana -- Kurush Annexes Runner-Up Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/tinney-c-figgatts-hosts-at-luncheon-they-give-party-for-daughter.html | TINNEY C. FIGGATTS HOSTS AT LUNCHEON; They Give Party for Daughter, Miss Violet, and Her Fiance, James Henry Escher. DALE PARKER ENTERTAINS Mrs. Richard Haines Halsted Has Guests at Tea in King Cole Room of the St. Regis. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-moody-defeated-loses-to-richards-in-practice-match-by-63-64.html | MRS. MOODY DEFEATED.; Loses to Richards in Practice Match by 6-3, 6-4. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/16537-jobs-found-by-ymca-in-year-annual-report-shows-rise-of-34-for.html | 16,537 JOBS FOUND BY Y.M.C.A. IN YEAR; Annual Report Shows Rise of 34% for 1935, With Most Positions More Permanent. OFFICERS ARE RE-ELECTED R. W. Lawrence Remains President of Board and C.E. Dodge Executive Committee Head. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/michael-j-corrigan.html | MICHAEL. J. CORRIGAN, | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/hawaii-pays-honor-to-martyr-priest-bones-of-father-damien-de.html | HAWAII PAYS HONOR TO MARTYR PRIEST; Bones of Father Damien de Veuster, Who Died in Leper Colony, to Be Taken to Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ross-knocks-out-halper-referee-halts-bout-in-eighth-before-crowd-of.html | ROSS KNOCKS OUT HALPER.; Referee Halts Bout In Eighth Before Crowd of 6,000. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/icy-streets-blamed-for-accident-rise-more-crashes-over-weekend-but.html | ICY STREETS BLAMED FOR ACCIDENT RISE; More Crashes Over Week-End, but Seven-Day Figures Continue Decline. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/two-guard-slayers-get-life.html | Two Guard Slayers Get Life. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/asks-hering-on-import-bonds.html | Asks Hering on Import Bonds. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/costs-defended-by-mrs-vanderbilt-girl-really-drinks-ginger-ale-and.html | COSTS DEFENDED BY MRS. VANDERBILT; Girl 'Really Drinks Ginger Ale and White Rock,' Says Mother Listing $175 for That. FINAL BILLS TOTAL $4,477 Tells Court She Is Ready to Pay Any Rejected Items Herself -- Special Movie Cost $30. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/golden-cycle.html | Golden Cycle. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/afl-plans-drive-on-auto-workers-executive-council-decides-all-but.html | A.F.L. PLANS DRIVE ON AUTO WORKERS; Executive Council Decides All but Production Men Shall Have Separate Unions. INDUSTRIAL GROUPING HIT Control Over Independent Parts Shops Is Given to the International Machinists. | True | By Louis Stark.special To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dr-joanna-g-leary.html | DR, JOANNA G, LEARY. | True | Special to Nw YOl | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/long-a-leader-in-church.html | Long a Leader in Church. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/t-atkins-tout-president-of-interior-decorating-company-was-62.html | T. ATKINS TOUT.; President of Interior Decorating Company Was 62. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/british-building-to-close-that-portion-of-rockefeller-center-mourns.html | BRITISH BUILDING TO CLOSE; That Portion of Rockefeller Center Mourns for George Today. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/man-dies-in-plunge-off-ship.html | Man Dies in Plunge Off Ship. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/woman-confesses-4-mercy-slayings-caused-asphyxiation-of-her-husband.html | WOMAN CONFESSES 4 'MERCY SLAYINGS'; Caused Asphyxiation of Her Husband and 3 Children in Their Passaic Home. TRIED TO END OWN LIFE Detectives Say She Believed Entire Family Suffered From Incurable Malady. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/negro-physician-honored.html | Negro Physician Honored. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/borah-bars-name-in-ohio-primaries-his-state-supporters-so-inform.html | BORAH BARS NAME IN OHIO PRIMARIES; His State Supporters So Inform Fletcher in Cleveland as He Plans Convention. NEED FOR BIG FUND CITED Some Suggest That Senator's Anti-Lynch Bill Stand Might Cause Loss of Negro Vote. | True | By Charles R. Michael.special To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/gains-in-berlin-list.html | Gains in Berlin List. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/new-haven-reduces-deficit-by-1971645-railroad-reports-loss-in-1935.html | NEW HAVEN REDUCES DEFICIT BY $1,971,645; Railroad Reports Loss in 1935 Cut to $3,560,469 -- Purchase of 10 Engines in View. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/assets-up-14172000-provident-mutual-life-on-dec-31-had-total-of.html | ASSETS UP $14,172,000.; Provident Mutual Life on Dec. 31 Had Total of $298,517,000. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/three-deals-made-in-village-section-two-dwellings-in-jane-street.html | THREE DEALS MADE IN VILLAGE SECTION; Two Dwellings in Jane Street and a Taxpayer in Eighth Avenue Change Owners. HOUSE SOLD IN YORKVILLE Savings Bank Conveys 15-Family Flat in Eighty-third Street -- Garage Is Leased. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/six-paroled-in-sunnyside-garden-eviction.html | Six Paroled in Sunnyside Garden Eviction; | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/city-to-pay-tribute-to-george-v-today-services-will-be-held-in-five.html | CITY TO PAY TRIBUTE TO GEORGE V TODAY; Services Will Be Held in Five Churches -- Memorial Recital on Rockefeller Carillon. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/rail-strike-vote-taken-mobile-ohio-ballots-will-be-counted-in-st.html | RAIL STRIKE VOTE TAKEN.; Mobile &, Ohio Ballots Will Be Counted in St. Louis Today. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/high-court-gets-warm-springs-salts-case-two-convicted-men-deny.html | High Court Gets 'Warm Springs' Salts Case; Two Convicted Men Deny Intent to Mislead; Special to THE NEW YORK TIMES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/more-in-jobs-at-chicago-3-12-rise-in-payrolls-from-nov-15-to-dec-15.html | MORE IN JOBS AT CHICAGO.; 3 1/2% Rise in Payrolls From Nov. 15 to Dec. 15 Also Shown. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/stock-exchanges-report.html | Stock Exchange's Report. | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/edward-on-guard-at-bier-of-father-three-brothers-join-him-in.html | EDWARD ON GUARD AT BIER OF FATHER; Three Brothers Join Him in Watching Over Body of George 15 Minutes. 809,182 HAVE VISITED HALL Strain Begins to Tell on Fourth Day and There Are Many Cases of Fainting. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/miro-gets-suspended-term.html | Miro Gets Suspended Term. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/heads-soldiers-home-major-general-coleman-named-governor-to-succeed.html | HEADS SOLDIERS' HOME.; Major General Coleman Named Governor to Succeed McCain. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dead-bird-cheats-innkeepers-pot-wriggles-out-of-fastenings-while.html | DEAD' BIRD CHEATS INNKEEPER'S POT; Wriggles Out of Fastenings While Hanging From Sign of the Hostelry. ESCAPES WARDEN'S SHOTS Four Witnesses Aver Truth of Tale Which comes From Winsted, Conn. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/air-route-to-us-pushed-by-reich-delegation-will-come-to-this.html | AIR ROUTE TO U.S. PUSHED BY REICH; Delegation Will Come to This Country Soon for Talks -- Trial Plane Flights Set. FOUR NATIONS IN THE FIELD Germans Seek to Outstrip U.S., France and Britain -- Tests for Zeppelin Service Near. | True | Wireless to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ivtiltam-t-revell.html | IVtl..LtAM T. REVELL, | True | SPECIALT O | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/daughter-to-mrs-george-graf.html | Daughter to Mrs. George Graf. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-horan-acquitted-buffalo-jury-frees-dancer-who-slew-her-husband.html | MRS. HORAN ACQUITTED.; Buffalo Jury Frees Dancer Who Slew Her Husband. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/does-not-like-officiating.html | Does Not Like Officiating. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mexican-catholics-denounce-curbs-anew-prelates-dispute-cardenas-in.html | Mexican Catholics Denounce Curbs Anew; Prelates Dispute Cardenas in Open Letter | True | By the Associates Press. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/ousted-park-band-to-keep-wpa-jobs-officials-chide-musicians-for.html | OUSTED' PARK BAND TO KEEP WPA JOBS; Officials Chide Musicians for Refusing to Play, but Deny Right to Dismiss Them. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/150-at-luncheon-try-hand-at-chemistry-use-simple-apparatus-at.html | 150 AT LUNCHEON TRY HAND AT CHEMISTRY; Use Simple Apparatus at Tables to Make Synthetic Rubber Under Inventor's Guidance. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/canadian-sextet-in-london.html | Canadian Sextet in London. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/sheffield-plays-11-tie-draws-with-newcastle-in-british-football.html | SHEFFIELD PLAYS 1-1 TIE.; Draws With Newcastle in British Football -- Other Results. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/eh-rosehquest-utility-chief-dies-presidentof-three-companies.html | E.H. ROSEHQUEST, UTILITY CHIEF, DIES; President .of Three Companies 'Serving Westchester Area Succumbs at 67, DIRECTOR IN MANY FIRMS Former Manager ,for Mark Twain's Publisher Began Career as Postal E. mpIoye, | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/rogers-gains-lead-in-billiard-play-defeats-courtney-by-12582-in-17.html | ROGERS GAINS LEAD IN BILLIARD PLAY; Defeats Courtney by 125-82 in 17 Innings of Amateur Championship Tourney. BROOKES SCORES TWICE Turns Back Brown and Hendrie to Complete Schedule - Hardgrove Is Beaten, | True | | C1B 289035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/opera-in-english-delights-audience-new-metropolitan-management.html | OPERA IN ENGLISH DELIGHTS AUDIENCE; New Metropolitan Management Gives 'Gianni Schicchi' in Vernacular First Time. HUMOR EASILY GRASPED House Laughs at the Lines, the Instrumentation and Tibbett's Antics in Title Role. | True | By Olin Downes | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/edward-is-host-to-five-kings-on-eve-of-his-fathers-funeral-only.html | Edward Is Host to Five Kings On Eve of His Father's Funeral; Only Royalty and French President at State Dinner in London Palace -- New Ruler Shows Great Interest in German Envoys at Later Reception to World Delegations. KING EDWARD HOST TO FIVE MONARCHS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/50074000-bills-sold-treasury-accepts-bids-from-99934-to-99924-for.html | $50,074,000 BILLS SOLD.; Treasury Accepts Bids From 99.934 to 99.924 for 273-Day Paper. | True | Special to THE NEW YORK TIMES. | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/trusteed-industry-shares-gains.html | Trusteed Industry Shares Gains. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/dahlgren-sent-to-syracuse.html | Dahlgren Sent to Syracuse. | True | | C1B 289035 |
| 1936-01-28 | 1936-01-28 | https://www.nytimes.com/1936/01/28/archives/mrs-mh-sprague-dies-of-burns.html | Mrs. M.H. Sprague Dies of Burns | True | | C1B 289035 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-thomas-a-low.html | MRS. THOMAS A. LOW. | True | Special to T N-w YORK TLSS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/irene-ries-to-be-bride-today.html | Irene Ries to Be Bride Today. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/william-lee-former-newark-alderman-had-sat-in-state-assembly.html | WILLIAM LEE.; Former Newark Alderman Had Sat in State Assembly. | True | Special to TI{S Nzw' YORK TrMcs. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ship-cook-seized-in-rio-worker-on-board-reliance-is-accused-as.html | SHIP COOK SEIZED IN RIO.; Worker on Board Reliance Is Accused as Counterfeiter. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/art-of-vlaminck-in-oneman-show-onetime-member-of-fauves-has-exhibit.html | ART OF VLAMINCK IN ONE-MAN SHOW; One-Time Member of Fauves Has Exhibit of Landscapes at Lilienfeld Galleries. WORKS OF CAMPIGLI SEEN Canvases at Julien Levy Galleries Reveal Bolder and More Complex Design, Deeper Color. | True | By Edward Alden Jewell. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/nassau-files-bill-for-new-charter-measure-is-first-at-albany-under.html | NASSAU FILES BILL FOR NEW CHARTER; Measure Is First at Albany Under Fearon Amendment Approved Last Fall. ASKS ELECTIVE EXECUTIVE Modernizing Plan Also Has a Budget Provision -- Would End Justices of Peace. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/will-end-the-depression-foreign-trade-and-building-gains-needed.html | WILL END THE DEPRESSION.; Foreign Trade and Building Gains Needed, Exporters Are Told. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/society-to-give-recital-st-marks-emergency-group-will-present.html | SOCIETY TO GIVE RECITAL.; St. Mark's Emergency Group Will Present Julius Huehn. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/simon-broadcast-puzzles-london-britains-monarchical-system.html | SIMON BROADCAST PUZZLES LONDON; Britain's Monarchical System Explained by Home Secretary in Special Relay to France. | True | By Charles A. Selden. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bolling-field-crash-kills-2-army-fliers-plane-from-fort-bragg-nc.html | BOLLING FIELD CRASH KILLS 2 ARMY FLIERS; Plane From Fort Bragg, N.C., Hurled to the Ground as It Levels for Landing. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/wk-vanderbilt-in-belem.html | W.K. Vanderbilt in Belem. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/appreciation-of-poem.html | Appreciation of Poem. | True | JANE WRIGHT | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/news-of-the-stage-wynn-show-off-to-feb-10-aldrich-de-liagre-end.html | NEWS OF THE STAGE; Wynn Show Off to Feb. 10 -- Aldrich & de Liagre End Partnership -- Odets Play to Close Feb. 8. | True | | |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/couple-wed-65-years-for-early-marriage-mr-and-mrs-owen-haggerty.html | COUPLE, WED 65 YEARS, FOR EARLY MARRIAGE; Mr. and Mrs. Owen Haggerty, Both 89, Disagree Only on Mother-in-Law Problem. | True | | |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/whitehead-loses-on-florida-links-defending-champion-bows-to.html | WHITEHEAD LOSES ON FLORIDA LINKS; Defending Champion Bows to Wilkinson, 1 Up, in Title Play at St. Augustine. GOODWIN BEATS CORKRAN Winged Foot Star Triumphs by 8 and 7 -- Dann Victor Over Harlow, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/not-buried-in-abbey-milton-and-thackeray-represented-in-poets.html | NOT BURIED IN ABBEY.; Milton and Thackeray Represented in Poets' Corner by Busts Only. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/miss-bori-cheered-by-philadelphians-making-last-opera-appearance.html | MISS BORI CHEERED BY PHILADELPHIANS; Making Last Opera Appearance There, She Sings Role of Micaela in 'Carmen.' | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bonus-not-to-oust-all-veterans-from-wpa-delay-on-bonds-to-july-1-or.html | Bonus Not to Oust All Veterans From WPA; Delay on Bonds to July 1 or Later Expected | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/fiveminute-silence-in-india.html | Five-Minute Silence in India. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/art-brevities.html | Art Brevities. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/oil-output-fell-slightly-in-week-daily-average-of-the-crude-product.html | OIL OUTPUT FELL SLIGHTLY IN WEEK; Daily Average of the Crude Product Down 13,100 Barrels to 2,820,500. CHIEF DECLINE IN EAST Nation's Motor Fuel Stocks Put at 60,014,000 -- Refineries at 75.1% of Capacity. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/38-words-tell-of-rites-buckingham-palace-circular-on-sovereigns.html | 38 WORDS TELL OF RITES.; Buckingham Palace Circular on Sovereign's Funeral Is Brief. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/back-from-amazon-hunt-explorer-brings-weapons-used-by-ecuador.html | BACK FROM AMAZON HUNT.; Explorer Brings Weapons Used by Ecuador Indians. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/liggett-jury-is-completed.html | Liggett Jury Is Completed. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/heads-american-group-in-berlin.html | Heads American Group in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bruening-in-boston-criticizes-nazi-rule-exchancellor-will-oppose-it.html | BRUENING, IN BOSTON, CRITICIZES NAZI RULE; Ex-Chancellor Will Oppose It 'as Long as the Principles of Justice Are Disregarded.' | True | Special to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/5-states-pay-most-of-nations-taxes-1738700000-collected-in-1935.html | 5 STATES PAY MOST OF NATION'S TAXES; $1,738,700,000 Collected in 1935 From Them -- Total Was $3,359,229,745. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/search-for-huey-longs-will.html | Search for Huey Long's Will. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/queens-library-trustee-named.html | Queens Library Trustee Named. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/3-rescued-at-fire-7-homes-damaged-four-women-and-two-firemen.html | 3 RESCUED AT FIRE; 7 HOMES DAMAGED; Four Women and Two Firemen Injured as High Wind Fans Flames in Brooklyn. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/150000-loan-at-4-12.html | $150,000 Loan at 4 1/2%. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/peach-color-favored-for-presidents-ball-presidents-daughter-to-wear.html | PEACH COLOR FAVORED FOR PRESIDENT'S BALL; President's Daughter to Wear Red Bloom Shade -- Mrs. Roosevelt in Beige. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/son-to-mrs-ec-mceachron.html | Son to Mrs. E.C. McEachron. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/willis-princeton-leader-in-scoring-tops-players-in-quadrangular.html | WILLIS, PRINCETON, LEADER IN SCORING; Tops Players in Quadrangular Hockey League -- Yale Heads Standing of Teams. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mountain-people-stoics-in-illness-director-of-frontier-nursing.html | MOUNTAIN PEOPLE STOICS IN ILLNESS; Director of Frontier Nursing Tells How Neighbors Carry Patients Miles in Storms. PHYSICIANS ALSO SUFFER Mrs. Breckinridge Reports Progress in Kentucky Work -- $1,000,000 Gifts to Date. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hoffman-renews-attack-on-condon-governor-insists-creampuff.html | HOFFMAN RENEWS ATTACK ON CONDON; Governor Insists 'Cream-Puff' Questioning Failed to Get Details on Ransom. | True | From a Staff Correspondent. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/failures-dip-in-2-groups-retail-and-wholesale-lines-lower-but.html | FAILURES DIP IN 2 GROUPS.; Retail and Wholesale Lines Lower, but Manufacturing Figures Rise. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/alfons-baumgarten-i-restaurateur-dies-trained-as-bus-boy-in-vienna.html | ALFONS BAUMGARTEN, i RESTAURATEUR, DIES; Trained as Bus Boy in Vienna, He With Brother Operated Several Places Here. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/eleanor-spencer-gives-recital.html | Eleanor Spencer Gives Recital. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/2000-are-expected-to-attend-benefit-night-in-poland-ball-will-be.html | 2,000 ARE EXPECTED TO ATTEND BENEFIT; Night in Poland Ball Will Be Given Saturday in Astor by Kosciuszko Foundation. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/miss-darling-scores-with-miss-beresford-sets-back-miss-vanderbeck.html | MISS DARLING SCORES WITH MISS BERESFORD; Sets Back Miss Vanderbeck in Hard Match to Gain Jersey Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/civil-service-gains.html | CIVIL SERVICE GAINS. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/exgovernor-smiths-speech-opinions-vary-on-the-value-and-expediency.html | EX-GOVERNOR SMITH'S SPEECH; Opinions Vary on the Value and Expediency of the Address. | True | GEORGE O. TAMBLYN | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/financial-notes-88627983.html | FINANCIAL NOTES. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/governor-brann.html | GOVERNOR BRANN. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/30-held-city-jobs-by-posing-as-others-fingerprints-bare-old-civil.html | 30 Held City Jobs by Posing as Others; Fingerprints Bare Old Civil Service Fraud | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/state-railway-is-halted.html | State Railway Is Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/crescents-subdue-block-hall-by-41-drop-lone-match-by-default-in.html | CRESCENTS SUBDUE BLOCK HALL BY 4-1; Drop Lone Match by Default in Eastern Association Squash Racquets. JACKSON HEIGHTS WINS, 3-2 Turns Back City Athletic Club -- New York A.C. Scores Over Bayside T.C. Team. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/john-marthur-sloan.html | JOHN M'ARTHUR SLOAN. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/monsen-injured-lost-to-ski-team-veteran-of-2-olympic-games-forced.html | MONSEN, INJURED, LOST TO SKI TEAM; Veteran of 2 Olympic Games Forced to Withdraw From Action in Germany. BOBSLED RANKS THINNED Gray and Eagn Are Definitely Out of Competition in the Four-Man Contests. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/meao-tribute-oroereo-ickes-to-stop-work-of-11000-ati-time-of-fnera-.html | MEAO TRIBUTE OROEREO.; Ickes to Stop Work of 11,000 atI Time- of F.,nera[ Today. ] | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/reich-curbs-antisemites-munich-nazis-suspend-their-drive-during.html | REICH CURBS ANTI-SEMITES; Munich Nazis Suspend Their Drive During Winter Olympics. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/banking-groups-dinner.html | Banking Group's Dinner. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lord-borwick-oldest-peer-91-fired-salute-at-birth-of-king-george.html | LORD BORWICK.; Oldest Peer, 91, Fired Salute at Birth of King George. | True | Wireless to T lqmW Yolt TneS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bath-loses-to-treest-kearnss-heavy-is-floored-three-times-in.html | BATH LOSES TO TREEST.; Kearns's Heavy Is Floored Three Times in Chicago Bout. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/8-felled-in-a-shop-by-mystery-fumes-unexplained-odorless-poison.html | 8 FELLED IN A SHOP BY MYSTERY FUMES; Unexplained Odorless Poison Studied After Workers in Hat Factory Collapse. CHEMICAL IS SUSPECTED Source Sought in Process of Treating Fabric to Make an Imitation Straw. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/officials-at-bermuda-rites.html | Officials at Bermuda Rites. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/crimmins-named-to-tera-lehman-appoints-construction-leader-to.html | CRIMMINS NAMED TO TERA.; Lehman Appoints Construction Leader to Succeed Cuddihy. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/national-services-in-st-johns.html | National Services in St. John's. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hungarian-music-given-at-columbia-film-and-addresses-also-presented.html | HUNGARIAN MUSIC GIVEN AT COLUMBIA; Film and Addresses Also Presented by Institute of Arts and Sciences. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/wallace-calls-tax-refund-legalized-steal-holds-high-court-ignored.html | Wallace Calls Tax Refund 'Legalized Steal'; Holds High Court Ignored Act of Congress | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lopez-agrees-to-offer.html | Lopez Agrees to Offer. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sees-press-abroad-regaining-freedom-dean-ackerman-of-columbia.html | SEES PRESS ABROAD REGAINING FREEDOM; Dean Ackerman of Columbia Journalism School Is Back From Tour of World. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/final-tribute-to-george-v-is-paid-by-whole-world-all-world-joins-in.html | Final Tribute to George V IS Paid by Whole World; ALL WORLD JOINS IN MOURNING KING Reports to London Indicate the Demonstration Was Greatest Ever Held. 200,000,000 USE RADIOS India Has Its Most Complete Suspension of Business -- All Sects at Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/boston-meet-called-off.html | Boston Meet Called Off. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/two-guilty-in-fire-on-morro-castle-get-prison-terms-abbott.html | TWO GUILTY IN FIRE ON MORRO CASTLE GET PRISON TERMS; Abbott Sentenced to 4 Years, Warms to 2, for Negligence in Marine Disaster. LINE OFFICIAL FINED $5,000 Court, Assessing the Company Maximum of $10,000, Says Penalty Is Insufficient. MORRO CASTLE MEN GET PRISON TERMS | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ge0-henderson-i-jurist-dies-at-67-served-in-orphans-court-of.html | GE0. HENDERSON, I JURIST, DIES AT 67; Served in Orphans Court of Philadelphia Since 1918 Was Twice Re-elected, ALSO LEADER IN EDUCATION Helped to Organize University Extension Work After Study of System in England. | True | Special to TH= NKW YORK Tnms. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/another-suit-lost-by-suer-of-mayor-shankroff-whom-la-guardia-called.html | ANOTHER SUIT LOST BY SUER OF MAYOR; Shankroff, Whom La Guardia Called 'Bum' and 'Faker,' Must Pay $10,000 Damages. TERMED LAWYER A 'CROOK' Added Epithets of 'Thief' and 'Liar,' Witnesses Testify in Action for Slander. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bright-olympic-clubs-star-runner-enters-wanamaker-mile-feature-of.html | Bright, Olympic Club's Star Runner, Enters Wanamaker Mile, Feature of Millrose Games | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/youths-difficulties.html | Youth's Difficulties. | True | HOWARD NELSON | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/grinding-an-axe.html | Grinding an Axe. | True | INEZ MYRTLE (EALES) KATHAN | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/cleveland-banks-liquid-possible-reopening-of-the-union-trust-shows.html | CLEVELAND BANKS LIQUID.; Possible Reopening of the Union Trust Shows Condition. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/kidnapper-executed-for-slaying.html | Kidnapper Executed for Slaying. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/pancoast-victor-at-fair-grounds-beats-seven-rivals-in-sprint-and.html | PANCOAST VICTOR AT FAIR GROUNDS; Beats Seven Rivals in Sprint and Pays $3.60 for Second Triumph in a Row. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/us-steel-profit-the-first-since-31-1084917-net-earned-by-operations.html | U.S. STEEL PROFIT THE FIRST SINCE '31; $1,084,917 Net Earned by Operations in 1935 -- Loss in 1934 Was $21,667,780. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/utility-exemption-to-end-sec-sets-feb-2-for-registration-of-all.html | UTILITY EXEMPTION TO END.; SEC Sets Feb. 2 for Registration of All Interstate Companies. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/california-oil-output-set.html | California Oil Output Set. | True | Special to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/british-see-humbert-lukewarm-to-duce-italian-crown-prince-in.html | BRITISH SEE HUMBERT LUKEWARM TO DUCE; Italian Crown Prince, in England for Funeral, Is Center of Interest as Future Ruler. | True | Copyright 1936, by Nana Inc. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/fight-crime-bills-at-albany-hearing-lawyers-and-labor-oppose.html | FIGHT CRIME BILLS AT ALBANY HEARING; Lawyers and Labor Oppose Several Measures in Lehman's Program. END OF GRAND JURY URGED Leibowitz Asserts Police Are Inefficient -- Valentine Sharply Replies. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/old-cells-at-sing-sing.html | OLD CELLS AT SING SING. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/claude-o-browns-are-dinner-hosts-they-honor-dorothy-nelson.html | CLAUDE O. BROWNS ARE DINNER HOSTS; They Honor Dorothy Nelson, Debutante Daughter of Mr. and Mrs. Robert M. Nelson. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/jobless-man-in-capital-first-to-file-for-bonus.html | Jobless Man in Capital First to File for Bonus | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gets-1000000-art-museum.html | Gets $1,000,000 Art Museum. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/trulio-gains-at-handball.html | Trulio Gains at Handball. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/popular-outpouring-unprecedented-in-london-jams-streets-on-route-of.html | Popular Outpouring Unprecedented in London Jams Streets on Route of Funeral; 7,000 FAINT IN CRUSH IN LONDON STREETS | True | By Ferdinand Kuhn Jr. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/railroad-elects-iw-booth.html | Railroad Elects I.W. Booth. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/exports-and-imports-in-3-years-compared-foreign-trade-of-united.html | EXPORTS AND IMPORTS IN 3 YEARS COMPARED; Foreign Trade of United States Classified by Groups of Merchandise. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/jesse-edwards-1-philadelphia-manufacturer-of-motor-cycles-and.html | JESSE EDWARDS; 1 Philadelphia Manufacturer of Motor Cycles and Bicycles. | True | Special to T Nmw Yoax TS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/building-plans-filed-housing-planned-in-two-boroughs-city-projects.html | BUILDING PLANS FILED.; Housing Planned in Two Boroughs -- City Projects Listed. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bloemfonteins-memorial.html | Bloemfontein's Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/advanced-school-buys-campus-site-institute-for-graduate-study-gets.html | ADVANCED SCHOOL BUYS CAMPUS SITE; Institute for Graduate Study Gets Olden Manor in 200-Acre Princeton Tract. WIDE EXPANSION PLANNED School, Founded by Mrs. Fuld and Louis Bamberger, Has a $6,000,000 Endowment. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/aero-institute-meets-today.html | Aero Institute Meets Today. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/becomes-harrisburg-bishop.html | Becomes Harrisburg Bishop. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/forming-film-company-mary-pickford-and-jesse-lasky-to-have-2000000.html | FORMING FILM COMPANY.; Mary Pickford and Jesse Lasky to Have $2,000,000 Concern. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/talmadge-puzzle-macon-delegates-southern-grass-rooters-seem-united.html | TALMADGE PUZZLE MACON DELEGATES; Southern 'Grass Rooters' Seem United Only in Opposition to Roosevelt. | True | By F. Raymond Daniell. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/equity-edict-ends-show-rehearsals-failure-to-meet-the-payroll.html | EQUITY EDICT ENDS SHOW REHEARSALS; Failure to Meet the Payroll Brings Action Against 'The Eternal Road.' PRODUCER HAS TEN DAYS Cast Votes to Allow Him That Time to Try to Raise the Necessary $200,000. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/vassar-club-to-give-fete-dr-maccracken-college-head-to-speak-at.html | VASSAR CLUB TO GIVE FETE; Dr. MacCracken, College Head, to Speak at Annual Event. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/war-and-bonus-cost-45-billions.html | War and Bonus Cost 45 Billions. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/transit-control-fight-employes-of-philadelphia-lines-to-vote-on.html | TRANSIT CONTROL FIGHT.; Employes of Philadelphia Lines to Vote on Changes. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/named-to-yale-news-board.html | Named to Yale News Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/britons-and-americans-mourn-king-at-rites-in-new-york-services-for.html | Britons and Americans Mourn King at Rites in New York; SERVICES FOR KING IN CHURCHES HERE 2,000 at Cathedral of St. John the Divine, Invited by British Consul General. EULOGY IN ST. THOMAS'S 1,000 Fill Trinity -- Collegiate Reformed Church of St. Nicholas Has Memorial. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/stock-exchange-to-centralize-offices-talk-of-a-larger-trading-floor.html | Stock Exchange to Centralize Offices; Talk of a Larger Trading Floor Revived | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/expressed-peoples-reactions.html | Expressed People's Reactions. | True | ALLAN C. INMAN | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/john-kirkpatricks-recital.html | John Kirkpatrick's Recital. | True | I.S. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/evening-clinics-are-opened.html | Evening Clinics Are Opened. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/soldier-ends-life-at-altar-in-church-alone-in-downtown-edifice-he.html | SOLDIER ENDS LIFE AT ALTAR IN CHURCH; Alone in Downtown Edifice, He Fires a Shot Into Head -- Worshiper Finds Body. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/7-securities-issues-registered-with-sec-total-of-2555438-is.html | 7 SECURITIES ISSUES REGISTERED WITH SEC; Total of $2,555,438 Is Represented -- Five by Commercial and Industrial Concerns. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/beecham-directs-varied-program-leads-philadelphia-orchestra-in.html | BEECHAM DIRECTS VARIED PROGRAM; Leads Philadelphia Orchestra in Dvorak Rhapsody at Carnegie Hall. BERLIOZ SYMPHONY GIVEN Mozart 'Nachtmusik' and Work of Smetana, 'From Bohemia's Groves,' Also Offered. | True | By Olin Downes. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gay-decries-attitude-toward-wall-street-hostility-hurts-business.html | GAY DECRIES ATTITUDE TOWARD WALL STREET; Hostility Hurts Business Men Here, He Tells Municipal Club of Brooklyn. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/would-pick-tenants-by-point-system-committee-favors-rating-all.html | WOULD PICK TENANTS BY POINT SYSTEM; Committee Favors Rating All Applicants for Homes in Harlem Low-Rental Project. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-leon-h-kramer.html | DR, LEON H. KRAMER. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/backs-appointees-to-reserve-board-senate-banking-committee-to.html | BACKS APPOINTEES TO RESERVE BOARD; Senate Banking Committee to Advise Confirmation of Six Named by President. ACTION DUE TOMORROW Any Objection Would Delay the Vote Till Monday or Cause Chamber to Meet Friday. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/carrcoil.html | CarrCoil. | True | Special to THI NIIW YORK TIMmB. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ice-clogs-harbors-along-the-coast-more-snow-expected-by-tonight.html | Ice Clogs Harbors Along the Coast; More Snow Expected by Tonight; Hudson River Floes Fill New York Bay -- Shipping at Boston, Philadelphia and Baltimore Tied Up -- Snow Removal Work Is Seriously Hampered. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/berengaria-docks-helped-by-10-tugs-she-battles-ice-in-the-river.html | BERENGARIA DOCKS, HELPED BY 10 TUGS; She Battles Ice in the River -- Observance on Board Marks King's Funeral. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/upper-west-side-attracts-buyers-small-flats-on-122d-and-179th.html | UPPER WEST SIDE ATTRACTS BUYERS; Small Flats on 122d and 179th Streets Pass to New Ownership. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-kennelly-gets-engineering-prize-mascart-medal-high-award-of.html | DR. KENNELLY GETS ENGINEERING PRIZE; Mascart Medal, High Award of French Scientists, Announced at Opening of Convention. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/375-pupils-leave-burning-school.html | 375 Pupils Leave Burning School. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/attack-by-colby-draws-navy-fire-officers-refuse-to-speak-after.html | ATTACK BY COLBY DRAWS NAVY FIRE; Officers Refuse to Speak After Roosevelt Critic at Women's Defense Parley. MARINE BAND WALKS OUT Conference Calls Interpretation of Address Incorrect and Denies Politics. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/badoglio-to-brave-rains.html | Badoglio to Brave Rains. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bars-retiring-mitchell-house-committee-declines-to-urge-army-status.html | BARS RETIRING MITCHELL.; House Committee Declines to Urge Army Status for Him. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/2-boys-missing-in-canal-british-seamen-jumped-into-the-rough-water.html | 2 BOYS MISSING IN CANAL.; British Seamen Jumped Into the Rough Water of Gatun Lake | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/senator-mcnaboes-bills.html | Senator McNaboe's Bills. | True | GEORGE MICHAELS | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/cuts-out-ice-block-saves-ducks.html | Cuts Out Ice Block, Saves Ducks | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/inland-steels-net-at-peak-since-1929-last-years-income-9417818.html | INLAND STEEL'S NET AT PEAK SINCE 1929; Last Year's Income $9,417,818, Excluding Ryerson Profit in First Nine Months. | True | Special to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/cuban-patriot-honored-business-suspends-for-memorial-services-to.html | CUBAN PATRIOT HONORED.; Business Suspends for Memorial Services to Jose Marti. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ickes-sees-himself-writ-as-most-enjoined-man.html | Ickes Sees Himself Writ As 'Most Enjoined Man' | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-daniel-traverso.html | DR. DANIEL TRAVERSO. | True | Special to TH NIW YORE TIS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gets-ruling-on-newstock-american-hide-and-leather-had-sought-it-for.html | GETS RULING ON NEWSTOCK; American Hide and Leather Had Sought It for Tax Purposes. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-screen-a-film-report-on-french-conquest-in-morocco-in-itto-at.html | THE SCREEN; A Film Report on French Conquest in Morocco in 'Itto,' at the Cinema de Paris. | True | By Frank S. Nugent. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-play-gladys-cooper-and-philip-merivale-in-the-theatre-guilds.html | THE PLAY; Gladys Cooper and Philip Merivale in the Theatre Guild's Production of 'Call It a Day.' | True | By Brooks Atkinson. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/new-zealand-fires-salutes.html | New Zealand Fires Salutes. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-new-reserve-board.html | THE NEW RESERVE BOARD. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/city-delays-razing-6th-av-line-votes-to-start-subway-board-of.html | CITY DELAYS RAZING 6TH AV. LINE; VOTES TO START SUBWAY; Board of Estimate Approves $6,040,000 Fund for First Link of Tube. VICTORY FOR DEMOCRATS Tentative Sanction Also Given to Seabury-Berle Plan for Transit Unification. $6,040,000 IS VOTED FOR 6TH AV. SUBWAY | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/chicago-bandits-seize-12500.html | Chicago Bandits Seize $12,500. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/shoemaker-gains-final-in-cue-play-defeats-courtney-by-12548-in.html | SHOEMAKER GAINS FINAL IN CUE PLAY; Defeats Courtney by 125-48 in National Amateur Pocket Billiard Tournament. TRIUMPHS IN 19 INNINGS Registers High Run of 24 in 17th Frame -- To Meet Rogers for Title Tonight. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bonus-procedure-for-the-veterans-who-never-obtained-certificates.html | Bonus Procedure for the Veterans Who Never Obtained Certificates | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/woman-indicted-as-tipsy-driver.html | Woman Indicted as Tipsy Driver. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bill-liberalizes-laws-on-divorce-miss-todd-offers-a-proposal-in.html | BILL LIBERALIZES LAWS ON DIVORCE; Miss Todd Offers a Proposal in Assembly Making Three Years' Desertion a Cause. FOR END TO 'HYPOCRISY' Measure Is Introduced to Bar Police and Firemen From Damage Liability While on Duty. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/operator-buys-in-bronx.html | Operator Buys in Bronx | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-robinson-faces-inquiry-by-board-mark-eisner-says-charges-by.html | DR. ROBINSON FACES INQUIRY BY BOARD; Mark Eisner Says Charges by Alumni Will Be Referred to Committee for Study. EDUCATOR SILENT ON CASE City College Head Says Agitators Abuse Principle of Freedom of Discussion. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ousted-red-trade-aides-pass-rio.html | Ousted Red Trade Aides Pass Rio. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/wd-guthrie-left-1000000-estate-bulk-goes-to-lawyerwriters-widow.html | W.D. GUTHRIE LEFT $1,000,000 ESTATE; Bulk Goes to Lawyer-Writer's Widow -- $17,500 Bequests Made to Charity. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/utah-power-to-build-new-plant.html | Utah Power to Build New Plant. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/to-pay-part-of-back-interest.html | To Pay Part of Back Interest. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/get-high-school-art-diplomas.html | Get High School Art Diplomas. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ice-boat-races-scheduled.html | Ice Boat Races Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/decline-in-unemployment-put-at-218000-last-month.html | Decline in Unemployment Put at 218,000 Last Month | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/approval-of-editorial.html | Approval of Editorial. | True | L.G. HUNT | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lectures.html | Lectures. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/reorganization-plan-hit-two-committees-for-the-holders-of-pressed.html | REORGANIZATION PLAN HIT.; Two Committees for the Holders of Pressed Steel Car Oppose It. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/landon-campaign-set-to-open-today-governors-speech-at-kansas-day.html | LANDON CAMPAIGN SET TO OPEN TODAY; Governor's Speech at Kansas Day Celebration to State His Views on National Issues. HIS BOOSTERS FILL TOPEKA Speech Will Be Signal for Action by His Adherents in West and East. | True | By Charles R. Michael.special To the New York Times. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/palmer-eliminated-by-barker-barker-advances-in-title-tourney.html | Palmer Eliminated by Barker; BARKER ADVANCES IN TITLE TOURNEY | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/colonel-on-trial-in-tokyo-murder-patriotism-motivated-aizawa-in.html | COLONEL ON TRIAL IN TOKYO MURDER; Patriotism Motivated Aizawa in Killing General, Defense Insists at Court-Martial. CASE FOLLOWED CLOSELY Public Expects Light on Army Dissensions in Slaying Aimed at a 'National Renovation.' | True | By Hugh Byas.wireless To the New York Times. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-late-mr-mortimer.html | The Late Mr. Mortimer. | True | RICHARD ALDRICH | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/service-is-held-in-madrid.html | Service Is Held in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bridge-traffic-halts-for-king.html | Bridge Traffic Halts for King. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/3500-for-vanity-fair-copy-of-first-issue-of-first-edition-sold-at.html | $3,500 FOR 'VANITY FAIR.'; Copy of First Issue of First Edition Sold at Auction Here. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mutual-benefit-life-insurance-company-reports-assets-increased.html | MUTUAL BENEFIT LIFE.; Insurance Company Reports Assets Increased $16,353,452. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-c-w-hooper-dies-research-scientist-i-director-of-medidne-for.html | DR. C. W. HOOPER DIES; ' RESEARCH SCIENTIST; I Director of Medidne for Metz Laboratories and Winthrop Chemical Company. | True | Bpecial to Tx NW YOR TS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/old-guard-is-denounced-the-senator-in-brooklyn-speech-says-the.html | OLD GUARD IS DENOUNCED; The Senator in Brooklyn Speech Says the People Must Pick Nominee. URGES OLD-AGE PENSIONS Proposes $50 to $60 a Month -- Warns Conservatives Old Economic Order Is Gone. FOR A STRICT NEUTRALITY He Condemns 'Usurpation' by Congress -- Calls the Smith Talk 'a Funeral Oration.' SPEECH BY BORAH OPENS DRIVE HERE | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lecture-on-flowers-today.html | Lecture on Flowers Today. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/brooklyn-y-gets-76876.html | Brooklyn 'Y' Gets $76,876. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/magnus-johnson-very-ill-former-senator-has-pneumonia-after-auto.html | MAGNUS JOHNSON VERY ILL; Former Senator Has Pneumonia After Auto Accident. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/leagues-most-valuable-performer-last-year-spikes-talk-of-holdout.html | League's Most Valuable Performer Last Year Spikes Talk of Hold-Out -- Philadelphia Writers Reward Gelbert for His Comeback -- Crowder in Line -- Other Baseball News. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/financial-markets-stocks-irregular-as-inflation-talk-ebbs-treasury.html | FINANCIAL MARKETS; Stocks Irregular as Inflation Talk Ebbs; Treasury Bonds Rally -- Dollar Gains -- Commodities Off. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/haitowitsch-at-capital-russian-pianist-sponsored-in-a-recital-at.html | HAITOWITSCH AT CAPITAL; Russian Pianist Sponsored in a Recital at the Shoreham. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/rites-coincide-with-kings-average-canadian-who-spoke-in-empire.html | RITES COINCIDE WITH KING'S; ' Average Canadian' Who Spoke in Empire Broadcast Is Buried. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/washington-pays-tribute-to-george-service-is-attended-by-mrs.html | WASHINGTON PAYS TRIBUTE TO GEORGE; Service Is Attended by Mrs. Roosevelt, Congress and Cabinet Delegations. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/vaughan-vanquishes-carpenter-in-title-badminton-1513-1510.html | Vaughan Vanquishes Carpenter In Title Badminton, 15-13, 15-10; Fifth-Seeded Player Gains Semi-Final Round in Eastern New York Tournament -- Davidson, Ridgway and Baker Also Advance -- Miss Gibson Triumphs Twice in Women's Singles. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/britons-in-mexico-hold-service.html | Britons in Mexico Hold Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/air-attack-planned-mitchel-field-to-be-target-at-the-opening-of.html | AIR 'ATTACK' PLANNED.; Mitchel Field to Be Target at the Opening of Army Games. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/held-on-widows-charge-suspect-promising-matrimony-stole-150-she.html | HELD ON WIDOWS CHARGE.; Suspect, Promising Matrimony, Stole $150, She Asserts. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/arthur-johns-dead-corporation-lawyer-attorney-here-was-descended.html | ARTHUR JOHNS DEAD; CORPORATION LAWYER; Attorney Here Was Descended From Number of Leading Figures in the South. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/thirtynine-buses-ordered.html | Thirty-nine Buses Ordered. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/industrial-school-is-set-up-by-soviet-workers-to-be-trained-for.html | INDUSTRIAL SCHOOL IS SET UP BY SOVIET; Workers to Be Trained for Responsible Positions in Heavy Industries. | True | By Harold Denny. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/george-v-is-buried-with-regal-pomp-as-nation-grieves-king-lies.html | GEORGE V IS BURIED WITH REGAL POMP AS NATION GRIEVES; KING LIES BESIDE PARENTS Simple Windsor Service Follows Pageantry of March to Tomb. SIX KINGS IN PROCESSION Brilliant Uniforms of All Lands Color Parade -- Navy 'Pipes' Admiral for Last Time. LONDON STREETS JAMMED Crush of 3,000,000 Delays the Cortege -- 7,000 Fainting Cases Treated on Route. GEORGE V IS BURIED WITH REGAL POMP | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/rush-starts-here-for-bonds-blanks-5000-veterans-throng-regional.html | RUSH STARTS HERE FOR BONDS BLANKS; 5,000 Veterans Throng Regional Office -- 35,000 Applications Are Distributed. EXTRA STAFF TO BE HIRED Authorization by Washington Awaited -- Group of Lawyers to Consider Court Test. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/club-will-attend-matinee.html | Club Will Attend Matinee. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/void-30day-sugar-terms-two-refiners-announce-new-7day-guarantee-on.html | VOID 30-DAY SUGAR TERMS.; Two Refiners Announce New 7-Day Guarantee on Prices. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/convict-kills-loeb-franks-boy-slayer-chicago-murderer-serving-life.html | CONVICT KILLS LOEB, FRANKS BOY SLAYER; Chicago Murderer Serving Life for 'Perfect Crime' Slashed With Razor in Brawl. LONG JOLIET FEUD ENDED Assailant Was Aide to Victim in Prison School -- Crime in 1924 Shocked Nation. LOEB, MURDERER, IS SLAIN IN PRISON | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/plate-glass-bureau-reports.html | Plate Glass Bureau Reports. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/crime-shocked-nation.html | Crime Shocked Nation. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/tasmania-reception-good.html | Tasmania Reception Good. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ramey-easily-beats-cool-in-boxing-bout-lands-steadily-to-gain.html | RAMEY EASILY BEATS COOL IN BOXING BOUT; Lands Steadily to Gain Verdict in Broadway Arena Feature -- Mancini Tops Paul. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sticker-ban-fight-pushed-liberties-union-scores-republicans-for.html | STICKER BAN FIGHT PUSHED; Liberties Union Scores Republicans for Failure to Act. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/auto-owners-rush-for-new-licenses-only-3-days-remain-in-which-to.html | AUTO OWNERS RUSH FOR NEW LICENSES; Only 3 Days Remain in Which to Get Tags, Which Must Be Displayed After Friday. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/camps-outpoints-de-foe-triumphs-in-coliseum-feature-ring-bout-nash.html | CAMPS OUTPOINTS DE FOE.; Triumphs in Coliseum Feature Ring Bout -- Nash Victor. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/big-utility-earned-9406798-in-1935-commonwealth-and-southerns.html | BIG UTILITY EARNED $9,406,798 IN 1935; Commonwealth and Southern's Profit Equal to $6.27 a Share on $6 Preferred Stock. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/frank-p-mogridge-rug-manufacturer-dies-suddenly-at-a-philadelphia.html | FRANK P. MOGRIDGE.; Rug Manufacturer Dies Suddenly at a Philadelphia Club. | True | SPecial to THE NL'W Yoox Trance. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/-tristan-to-be-given-at-opera-next-week-rigletto-and-haensel-und.html | ' TRISTAN' TO BE GIVEN AT OPERA NEXT WEEK; ' Rigoletto' and 'Haensel und Gretel' Are Also Scheduled at the Metropolitan. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ickes-sounds-call-to-progressives-he-urges-liberals-to-join-in-the.html | ICKES SOUNDS CALL TO PROGRESSIVES; He Urges Liberals to Join in the Support of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/david-iacm-dmsi-retired-broker-7-former-member-of-new-york-i-stock.html | DAVID IACm DmSI RETIRED BROKER, 7[; Former Member of New York i Stock Exchange at One Time Practiced Law Here. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/truslowgrummon.html | TruslowGrummon. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ski-jumping-tests-carded.html | Ski Jumping Tests Carded. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/2000000000-here-for-reservebank-federal-institution-withdraws-gold.html | $2,000,000,000 HERE FOR RESERVE-BANK; Federal Institution Withdraws Gold Certificates From the Treasury. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/nonowners-convey-dwelling.html | Non-Owners Convey Dwelling. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/kondylis-puts-curb-on-coalition-plan-marshal-warns-he-will-fight.html | KONDYLIS PUTS CURB ON COALITION PLAN; Marshal Warns He Will Fight Reinstatement of Rebels and Any Attack on Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/work-of-dr-cumming-praised-by-president-roosevelt-authorizes-the.html | WORK OF DR. CUMMING PRAISED BY PRESIDENT; Roosevelt Authorizes the Surgeon General to Retire From Active Service. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/strong-firstperiod-attack-carries-yale-five-to-triumph-over.html | Strong First-Period Attack Carries Yale Five to Triumph Over Georgetown; YALE VANQUISHES GEORGETOWN FIVE | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/nazi-refugee-plan-bars-aid-to-reich-jewish-leaders-here-pledge.html | NAZI REFUGEE PLAN BARS AID TO REICH; Jewish Leaders Here Pledge Migration Funds, but Ban Use in German Trade. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/in-washington-campaign-oratory-has-yet-to-shed-light-on-issues.html | In Washington; Campaign Oratory Has Yet to Shed Light on Issues. | True | By Arthur Krock. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/smith-criticized-in-catholic-talks-editor-tells-chicago-parley.html | SMITH CRITICIZED IN CATHOLIC TALKS; Editor Tells Chicago Parley Speech Was 'Lacking in Christian Charity.' DEPLORED BY MGR. RYAN He Advocates Amendment for Federal Control of Wages and Hours. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/named-to-faculty-post-at-nyu.html | Named to Faculty Post at N.Y.U. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/essay-contest-urged-student-federation-suggests-plan-to-roosevelt.html | ESSAY CONTEST URGED.; Student Federation Suggests Plan to Roosevelt. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sailors-union-funds-tied-up-on-west-coast-old-union-gets-federal.html | SAILORS UNION FUNDS TIED UP ON WEST COAST; Old Union Gets Federal Injunction Against the Radical Group. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/may-wheat-leads-decline-in-prices-scattered-pressure-develops-while.html | MAY WHEAT LEADS DECLINE IN PRICES; Scattered Pressure Develops While Support Lags -- Losses 3/8 to 1 Cent a Bushel. CORN AND OATS ARE EASIER Selling Based on Milder Weather and Increase in Movement -- Rye Is Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/van-sweringen-plan-is-called-ridiculous-new-yorker-uses-term-in.html | VAN SWERINGEN PLAN IS CALLED RIDICULOUS; New Yorker Uses Term in Hearing Before I.C.C. in Plea for $75,000 Legal Fee. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/convicted-in-policy-case-4-men-and-woman-seized-in-bronx-are.html | CONVICTED IN POLICY CASE; 4 Men and Woman Seized in Bronx Are Sentenced. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hunt-t-wagstaffs-feted-in-florida-mr-and-mrs-alfred-v-leaman.html | HUNT T. WAGSTAFFS FETED IN FLORIDA; Mr. and Mrs. Alfred V. Leaman Entertain for Them at Their Home in Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/tell-of-artichoke-racket-government-witnesses-say-they-were-warned.html | TELL OF ARTICHOKE RACKET; Government Witnesses Say They Were Warned to Stop Sale. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/goes-to-alaska-to-open-safe.html | Goes to Alaska to Open Safe. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/smith-speeches-cited-running-mate-in-1928-says-aims-of-new-deal-had.html | SMITH SPEECHES CITED; Running Mate in 1928 Says Aims of New Deal Had Been Upheld. LIBERTY LEAGUE BLAMED Critic Fought for 25 Years for Social Justice Objectives of Roosevelt, He Adds. NRA ADDRESS RECALLED And Farm Policies Advocated Were More Sweeping Than AAA, Senator Asserts. ROBINSON REPLIES TO SMITH'S ATTACK | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/henry-a-theis-elected.html | Henry A. Theis Elected. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/engineer-loses-life-in-west-shore-wreck-fireman-burned-as.html | ENGINEER LOSES LIFE IN WEST SHORE WRECK; Fireman Burned as Locomotive Overturns in Derailment of Weehawken-Albany Train. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/19-meningitis-cases-in-city-during-week-births-increased-over-last.html | 19 MENINGITIS CASES IN CITY DURING WEEK; Births Increased Over Last Two Years, With Fewer Infant Deaths Recorded. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sec-issues-rules-for-lobby-reports-tells-what-is-required-of.html | SEC ISSUES RULES FOR 'LOBBY' REPORTS; Tells What Is Required of Holding-Company Employes Appearing Before It. BURNS EXPLAINS TERMS Attorneys and Public Relations Counsel Must File, but Not All Advocates. SEC ISSUES RULES FOR 'LOBBY' REPORTS | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/daniel-r-warmington.html | DANIEL R. WARMINGTON. | True | Special to THE NiW YoRx TIMIgS. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/recovery-trends-better-last-year-activity-in-business-at-highest.html | RECOVERY TRENDS BETTER LAST YEAR; Activity in Business at Highest Level Since Upturn Started, Conference Board Finds. RETAIL SALES GAIN 12% Demand in Many Lines Greatest Since 1929 -- Increases Shown in Production. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/republicans-lead-in-yonkers.html | Republicans Lead in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-r-i-de-harris-99-border-pioneer-dies-saw-taylors-troops-in.html | MRS. R. I. DE HARRIS, 99, BORDER PIONEER, DIES; Saw Taylor's Troops in Mexico -- A Leading Figure at Court of Emperor Maximilian. | True | Special to THE lh7 YORK TIMES | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/use-of-ambulance-cited-grazianis-column-heads-for-harar.html | Use of Ambulance Cited.; GRAZIANI'S COLUMN HEADS FOR HARAR | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/reports-on-aid-to-aliens-brooklyn-jewish-council-helped-1965-future.html | REPORTS ON AID TO ALIENS.; Brooklyn Jewish Council Helped 1,965 Future Citizens in Year. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/picked-for-divinity-dean-bishop-remington-of-oregon-is-named-for.html | PICKED FOR DIVINITY DEAN.; Bishop Remington of Oregon Is Named for Philadelphia Post. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/being-a-nation-held-religion-of-reich-von-schirach-youth-leader.html | BEING A NATION HELD RELIGION OF REICH; Von Schirach, Youth Leader, Thus Replies to Catholic Bishops -- Negotiations Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/10000-end-strike-in-mexico.html | 10,000 End Strike in Mexico. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/trust-official-hits-proxy-group-holders-of-fourth-national.html | TRUST OFFICIAL HITS PROXY GROUP; Holders of Fourth National Investors Asked to Vote on Management Contract. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dr-edward-k-conrad-was-head-surgeon-of-hackensack-hospital-on-staff.html | DR. EDWARD K. CONRAD.; Was Head Surgeon of Hackensack Hospital -- On Staff 42 Years, | True | Spectal to THIn N,:W YotK Tn.[ss. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/uncertain-factors-send-cotton-down-proposed-crop-legislation-and.html | UNCERTAIN FACTORS SEND COTTON DOWN; Proposed Crop Legislation and Unsettled Mill Conditions Bring 2 to 7-Point Losses. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dollar-recovers-more-franc-slips-us-currency-up-21-points-to-9962c.html | DOLLAR RECOVERS MORE, FRANC SLIPS; U.S. Currency Up 21 Points to 99.62c, Against Oppressed French Exchange. GOLD-BLOC MONEYS LOSE Pound Also Off, Going to $4.991/4 -- Silver Unchanged With the British Market Shut. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/in-new-business-post.html | IN NEW BUSINESS POST. | True | F.W. Nichol. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/party-walkouts.html | PARTY WALK-OUTS. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/against-dual-radio-plan-manton-davis-tells-fcc-foreign-governments.html | AGAINST DUAL RADIO PLAN.; Manton Davis Tells FCC Foreign Governments Gain Advantages. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/italian-claims-speed-marks.html | Italian Claims Speed Marks. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/1062-gifts-received-for-neediest-cases-two-very-old-friends-are-the.html | $1,062 GIFTS RECEIVED FOR NEEDIEST CASES; ' Two Very Old Friends' Are the Chief Donors -- Total of Fund Now Is $252,672. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/deposits-raised-by-savings-banks-total-of-9917813052-on-dec-31-in.html | DEPOSITS RAISED BY SAVINGS BANKS; Total of $9,917,813,052 on Dec. 31 in 18 States Near 1932 Peak of $10,030,104,385. AVERAGE ACCOUNT SHRINKS Falls From $710.25 to $704.50 in 6 Months -- Depositors, Assets, Surplus Rise. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-john-w-ripley.html | MRS. JOHN W. RIPLEY. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bellana-assails-agent-of-meehan-he-tolls-sec-that-dictation-from.html | BELLANA ASSAILS 'AGENT' OF MEEHAN; He Tolls SEC That 'Dictation' From 1930 to 1932 Caused Company Big Losses. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bruins-vanquish-red-wings-by-20-turn-back-furious-attack-of-rival.html | BRUINS VANQUISH RED WINGS BY 2-0; Turn Back Furious Attack of Rival Six to Triumph Before 14,000 at Boston. SHORE STARS FOR VICTORS Excels on Defense and Assists Cowley and Beattie in Scoring Team's Goals. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/ny-central-asks-extension-of-loans-would-postpone-maturity-dates-on.html | N.Y. CENTRAL ASKS EXTENSION OF LOANS; Would Postpone Maturity Dates on $11,899,000 Due RFC Until July 1, 1941. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/fordham-books-tcu-elevens-will-meet-here-in-1937-nyu-lists-colgate.html | FORDHAM BOOKS T.C.U.; Elevens Will Meet Here in 1937 -- N.Y.U. Lists Colgate. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-frank-vanderlip-hostess-at-luncheon-reception-committee-for-the.html | MRS. FRANK VANDERLIP HOSTESS AT LUNCHEON; Reception Committee for the Opening of Museum of Science and Industry Her Guests. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/thousands-up-at-415-for-funeral-on-radio-exceptionally-clear.html | THOUSANDS UP AT 4:15 FOR FUNERAL ON RADIO; ' Exceptionally Clear' Reception Carries Ceremonies in England to Listeners Over U.S. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hoovers-granddaughter-ill.html | Hoover's Granddaughter Ill. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/delay-in-rail-pension-suit.html | Delay in Rail Pension Suit. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/planned-economy-assailed-by-mills-new-deal-policy-is-opposed-to.html | PLANNED ECONOMY' ASSAILED BY MILLS; New Deal Policy Is Opposed to 'Liberal Doctrine of Free Enterprise,' He Declares. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/antijewish-wave-is-rising-in-poland-movement-becomes-nationwide.html | ANTI-JEWISH WAVE IS RISING IN POLAND; Movement Becomes Nation-Wide, With Corridor, Bordering on Germany, as Center. PAMPHLETS SMUGGLED IN 100 Jews in Town in Central Poland Are Beaten After a Theft of Church Ornament. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-crews-wins-at-golf-beats-mrs-mcgarry-4-and-2-on-links-in.html | MRS. CREWS WINS AT GOLF.; Beats Mrs. McGarry, 4 and 2, on Links in Florida. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/talk-on-sculpture-by-john-angell-will-aid-diocesan-auxiliary-to-st.html | Talk on Sculpture by John Angell Will Aid Diocesan Auxiliary to St. John's Cathedral | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/nitrate-concern-to-revise-capital-anglochilean-corporation-to.html | NITRATE CONCERN TO REVISE CAPITAL; Anglo-Chilean Corporation to Provide for American and British Creditors. NEW DEBENTURE ISSUE Terms for Interest and Sinking Fund -- Listing on Exchange Here to Be Sought. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/new-colors-at-belmont-hf-guggenheim-langmuir-and-clark-to-race.html | NEW COLORS AT BELMONT.; H.F. Guggenheim, Langmuir and Clark to Race Horses Here. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/pwa-contractor-indicted-accused-of-underpaying-workers-on-hillside.html | PWA CONTRACTOR INDICTED; Accused of Underpaying Workers on Hillside Housing Project. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/edward-s-agor.html | EDWARD S. AGOR. | True | Special to THS NEW YORK TIM.S. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/escape-as-walls-collapse.html | Escape as Walls Collapse. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/in-bad-company.html | In Bad Company." | True | F.K. AMOS | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/exchanges-members-sue-forty-brokers-deny-seats-are-subject-to.html | EXCHANGES' MEMBERS SUE; Forty Brokers Deny Seats Are Subject to Property Tax. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/fire-department-delivers-water-in-brazil-shortage.html | Fire Department Delivers Water in Brazil Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/british-stars-to-play.html | British Stars to Play. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/more-firms-locate-in-midtown-area-offices-in-rockefeller-center.html | MORE FIRMS LOCATE IN MIDTOWN AREA; Offices in Rockefeller Center Leased by National Association of Gardeners. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/150-file-with-the-fpc-listings-up-to-jan-15-affect-more-than-250.html | 150 FILE WITH THE FPC.; Listings Up to Jan. 15 Affect More Than 250 Electric Power Units. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/tribute-for-king-george-eulogized-as-world-peace-leader-at-business.html | TRIBUTE FOR KING GEORGE.; Eulogized as World Peace Leader at Business Machines Meeting. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/william-j-butler.html | WILLIAM J. BUTLER. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/luckenbach-heads-ship-bureau-again-increase-in-construction-of.html | LUCKENBACH HEADS SHIP BUREAU AGAIN; Increase in Construction of Tankers Chief Factor in Shipbuilding Rise, He Says. ASKS FEDERAL SUBSIDIES Building of Other Merchant Vessels Depends on Government Aid, He Holds. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gelbert-honored-at-dinner.html | Gelbert Honored at Dinner. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/berg-g-labar.html | BERG G. LABAR. | True | Special to THE NW YORX TIMEs. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/elizabeth-clark-bride-new-jersey-girl-married-to-hh-fryling-in.html | ELIZABETH CLARK BRIDE.; New Jersey Girl Married to H.H. Fryling in Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/smith-to-take-a-rest-will-go-to-palm-beach-reply-to-robinson.html | SMITH TO TAKE A REST.; Will Go to Palm Beach -- Reply to Robinson Unlikely. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/league-for-animals-reelects-president-mrs-j-dyneley-prince-chosen.html | LEAGUE FOR ANIMALS RE-ELECTS PRESIDENT; Mrs. J. Dyneley Prince Chosen to Head New York Women Who Maintain Speyer Hospital. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/rice-asks-explanation-wants-to-know-real-authority-for-banning-of.html | RICE ASKS EXPLANATION.; Wants to Know 'Real Authority' for Banning of 'Ethiopia.' | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/balbo-victor-at-st-nicks-tosses-passas-in-3448-of-mat-feature.html | BALBO VICTOR AT ST. NICKS; Tosses Passas in 34:48 of Mat Feature -- Fisher Pins Odell. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/net-of-44-roads-up-262-in-december-first-carriers-to-report-show.html | NET OF 44 ROADS UP 26.2% IN DECEMBER; First Carriers to Report Show 14.5% Gain in Gross Income Compared With Month in '34. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/francis-oneill-former-chicago-police-head-was-authority-on-irish.html | FRANCIS O'NEILL; Former Chicago Police Head Was Authority on Irish Songs. | True | Special to THE IEW YORK TFMEa. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/father-faces-jail-over-boys-health-newark-man-has-till-tomorrow-to.html | FATHER FACES JAIL OVER BOY'S HEALTH; Newark Man Has Till Tomorrow to Decide to Let Son, 6, Get Diphtheria Serum. 30-DAY SENTENCE, $50 FINE Both Ordered by the Juvenile Court Unless He Yields -- First Case of Kind in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/roosevelts-hosts-to-supreme-court-six-of-nine-justices-attend.html | ROOSEVELTS HOSTS TO SUPREME COURT; Six of Nine Justices Attend Annual Dinner Given at the White House. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lewis-hits-smith-backs-roosevelt-union-chief-assailing-liberty.html | LEWIS HITS SMITH, BACKS ROOSEVELT; Union Chief, Assailing Liberty League Speech, Calls Ex-Governor a 'Jackanapes.' SUPREME COURT CRITICIZED Miners' Convention, Meeting in Capital, Supports Fight for Industrial Unionism. LEWIS HITS SMITH, BACKS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/madeline-chase-engaged-to-wed-daughter-of-u-s-circuit-court-of.html | MADELINE CHASE ENGAGED TO WED; Daughter of U. S. Circuit Court of Appeals Judge Will Be the Bride of J. J. Kennedy Jr. FIANCE A YALE ALUMNUS He Attended School of Business at Harvard and Is Now With J. P. Morgan & Co. Here. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/steel-bond-issue-of-45000000-today-offering-of-republics-new-4-12s.html | STEEL BOND ISSUE OF $45,000,000 TODAY; Offering of Republic's New 4 1/2s Will Be Made by a Large Banking Group. A REFUNDING OPERATION It Will Clear Up Virtually All the Underlying Debt of Subsidiaries. STEEL ISSUE TODAY TOTALS $45,000,000 | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/financing-altered-for-midtown-tube-entire-pwa-loan-originally-set.html | FINANCING ALTERED FOR MIDTOWN TUBE; Entire PWA Loan, Originally Set at $37,500,000, Becomes Grant of $4,780,000. REST RAISED PRIVATELY Ickes Says Funds Freed Will Open Way Toward Helping East River Tunnel. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/crowd-of-11000-watches-rangers-subdue-canadiens-in-garden-hockey.html | Crowd of 11,000 Watches Rangers Subdue Canadiens in Garden Hockey Game; RANGERS CONQUER CANADIEN SIX, 3-2 Dillon's Goal in Overtime, His Second of Game, Wins Hard Battle in Garden. MORENZ ALSO REGISTERS Veteran Plays Great Game for New Mates -- Montreal Twice Rallies to Even Score. | True | By Joseph C. Nichols. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hitler-attends-services-with-entire-cabinet-he-honors-the-memory-of.html | HITLER ATTENDS SERVICES; With Entire Cabinet He Honors the Memory of King George. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/king-leopold-in-tears-before-the-funeral-ends.html | King Leopold in Tears Before the Funeral Ends | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/liner-has-rough-trip-lady-rodney-bermudabound-starts-to-aid-of.html | LINER HAS ROUGH TRIP.; Lady Rodney, Bermuda-Bound, Starts to Aid of Greek Freighter. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/george-g-fryer.html | GEORGE G. FRYER. | True | Special to TH IW YORK TXS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/loughlin-quintet-defeated-by-2417-bows-to-brooklyn-cathedral-prep.html | LOUGHLIN QUINTET DEFEATED BY 24-17 Bows; to Brooklyn Cathedral Prep in C.H.S.A.A. Game -- St. John's Prep Wins. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-simon-hertz-mother-of-lawyer-and-of-chief-rabbi-of-british.html | MRS. SIMON HERTZ.; Mother of Lawyer and of Chief Rabbi of British Empire. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/bond-offerings-by-municipalities-rochester-to-consider-bids-for.html | BOND OFFERINGS BY MUNICIPALITIES; Rochester to Consider Bids for $2,000,000 of Public Welfare Obligations. MEMPHIS LOAN AWARDED Banking Group Takes $506,000 of Public Works Securities -- Cost to City 2.77%. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lehman-keeps-aloof-from-sunnyside-case-tells-home-owners-group-he.html | LEHMAN KEEPS ALOOF FROM SUNNYSIDE CASE; Tells Home Owners' Group He Can Take No Part in Matter of Private Contracts. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/suspect-in-holdup-of-club-is-mobbed-patrolman-who-captured-him-also.html | SUSPECT IN HOLD-UP OF CLUB IS MOBBED; Patrolman Who Captured Him Also Injured -- Robbers Escape With Brooklyn Payrolls. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/kantrowitz-wins-in-school-tennis-beats-kaufman-without-loss-of-game.html | KANTROWITZ WINS IN SCHOOL TENNIS; Beats Kaufman Without Loss of Game in Second Round of Clinton Tournament. GUARDALA IS ELIMINATED Loses to Rabinowitz in Upset, 6-4,2-6, 6-1 -- Fishback Also Moves Ahead. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/miss-henrietta-gilmore.html | MISS HENRIETTA GILMORE. | True | Special to TFS Nw YORK TS. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/steinke-pins-bisignano-takes-stauchs-arena-main-mat-bout-in.html | STEINKE PINS BISIGNANO.; Takes Stauch's Arena Main Mat Bout in 36'45t'Spund Wins. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sports-of-the-times-along-mileend-road.html | Sports of the Times; Along Mile-End Road. | True | Reg. U.S. Pat. Off. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gets-liberty-and-25000-auburn-prison-inmate-wins-fight-and-suit-for.html | GETS LIBERTY AND $25,000.; Auburn Prison Inmate Wins Fight and Suit for Shop Injury. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/indoor-polo-dates-setby-committee-completion-of-championship-games.html | INDOOR POLO DATES SET-BY COMMITTEE; Completion of Championship Games Before the Easter Holidays Is Decreed. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hunter-to-confer-472-degrees-today-40yearold-mother-among.html | HUNTER TO CONFER 472 DEGREES TODAY; 40-Year-Old Mother Among Recipients at Exercises in Carnegie Hall. R.G. ANDERSON TO SPEAK Writer to Give Baccalaureate Address -- Dr. Colligan to Present Awards. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/in-memory-of-liszt-vladimir-drozdoff-and-his-son-and-daughter-give.html | IN MEMORY OF LISZT.; Vladimir Drozdoff and His Son and Daughter Give Recital. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/cities-service-unit-shifted.html | Cities Service Unit Shifted. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/text-of-senator-william-e-borahs-address-to-brooklyn-republicans.html | Text of Senator William E. Borah's Address to Brooklyn Republicans | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/roosevelt-sees-leaders-he-talks-with-garner-ickes-and-steuer-among.html | ROOSEVELT SEES LEADERS.; He Talks With Garner, Ickes and Steuer Among Day's Callers. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/foreigners-join-in-darwin.html | Foreigners Join in Darwin. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/20-gain-by-national-life.html | 20% Gain by National Life. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/fund-for-music-schools-33106-in-408-gifts-received-for-settlement.html | FUND FOR MUSIC SCHOOLS.; $33,106 in 408 Gifts Received for Settlement Enterprises. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/brooklyn-college-wins-routs-connecticut-teachers-five-4328-as.html | BROOKLYN COLLEGE WINS.; Routs Connecticut Teachers Five, 43-28, as Ratzan Stars, | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/anthony-adinolfi.html | ANTHONY ADINOLFI. | True | Specta! to TE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/markets-in-london-closed.html | Markets in London Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/stocks-in-berlin-lose-part-of-gains-heavy-industrial-and-chemical.html | STOCKS IN BERLIN LOSE PART OF GAINS; Heavy Industrial and Chemical Shares Recede in Day of Limited Trading. LONDON MARKETS CLOSED Only Banking Offices Open and Money Is Nominal -- Bourse in Paris Also Shut. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A COLLEAGUE | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/the-ymca-budget.html | THE Y.M.C.A. BUDGET. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/man-who-wed-sister-of-exkaiser-dies-zoubkoff-husband-of-princess.html | MAN WHO WED SISTER OF EX-KAISER DIES \ Zoubkoff, Husband of Princess Victoria, Recently a Dancer and Dishwasher. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/discuss-furriers-pay-directors-also-elected-at-annual-meeting-of.html | DISCUSS FURRIERS' PAY.; Directors Also Elected at Annual Meeting of Manufacturers. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/menocal-men-yield-on-new-cuban-law-democratic-party-is-ready-to.html | MENOCAL MEN YIELD ON NEW CUBAN LAW; Democratic Party Is Ready to Accept Representation Plan if Supreme Court Upholds It. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/developers-acquire-lots-for-homes-near-fair-site.html | Developers Acquire Lots For Homes Near Fair Site | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/commodity-markets-most-futures-decline-in-active-trading-cottonseed.html | COMMODITY MARKETS; Most Futures Decline in Active Trading -- Cottonseed Oil Is Strong -- Cash List Loses Ground. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/finds-average-family-paid-30-taxes-in-1935-analysis-issued-by.html | FINDS AVERAGE FAMILY PAID 30 TAXES IN 1935; Analysis Issued by Merchants' Group Shows Even the Poor Subjected to Mny Levies. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/shipments-of-tires-rise-december-total-above-a-year-before-but.html | SHIPMENTS OF TIRES RISE; December Total Above a Year Before but Below November. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/000-attehd-rites-for-wlgkersham-bishop-manning-and-5-ministers-take.html | ,000 ATTEHD RITES FOR WIGKERSHAM; Bishop Manning and 5 Ministers Take Part in Funeral at St. George's Church. PUBLIC LEADERS PRESENT Colleagues of Bar Are Honorary PallbearersM any Societies Send Delegations. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/party-loyalty.html | Party Loyalty. | True | EVERYDAY DEMOCRAT | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/tenement-bills-sent-to-albany-mayor-approves-change-in-law-fixing.html | TENEMENT BILLS SENT TO ALBANY; Mayor Approves Change in Law Fixing Priority Lien for Repairs Made by City. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/lou-little-is-improved.html | Lou Little Is Improved. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/hockey-game-to-aid-lenox-hill-charity-contest-between-americans-and.html | HOCKEY GAME TO AID LENOX HILL CHARITY; Contest Between Americans and Canadiens on Feb. 13 Is Taken Over by Neighborhood Group. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/glendening-gets-sons-custody.html | Glendening Gets Son's Custody. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/friends-to-help-dr-brundage-74-assistance-from-providence-indicated.html | FRIENDS TO HELP DR. BRUNDAGE, 74; Assistance From Providence Indicated as Toxicologist Prepares to Enter a Home. MORTGAGE IS FORECLOSED But With Other Treasures Gone, He Refuses to Give Up Medical Library. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/senate-body-nears-vote-on-farm-bill-some-members-still-doubt-the.html | SENATE BODY NEARS VOTE ON FARM BILL; Some Members Still Doubt the Legality, but Favorable Action Today Is Seen. REED GIVES HIS SUPPORT Calls All Parts Constitutional -- A Few Changes Are Made by House Committee. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/posts-to-distribute-blanks.html | Posts to Distribute Blanks. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gov-ok-allen-heir-of-huey-long-dies-louisianas-senatortobe-is.html | GOV. O.K. ALLEN, HEIR OF HUEY LONG, DIES; Louisiana's Senator-to-Be Is Stricken at Baton Rouge by Cerebral Hemorrhage. WON PRIMARY A WEEK AGO Lieut. Gov. Noe Takes Office -- Ellender Is Slated to Get Vacant Seat in Senate. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/favor-railroad-strike-employes-give-mobile-ohio-till-930-today-to.html | FAVOR RAILROAD STRIKE.; Employes Give Mobile & Ohio Till 9:30 Today to Meet Demands. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/would-make-assets-of-unpaid-war-debts-vandenberg-asks-morgenthau-if.html | WOULD MAKE ASSETS OF UNPAID WAR DEBTS; Vandenberg Asks Morgenthau if They Can Be Converted Into Salable Securities. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/band-ordered-not-to-play.html | Band Ordered Not to Play. | True | | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/boughton-dropped-from-wpa-post-ridder-insists-on-resignation-after.html | BOUGHTON DROPPED FROM WPA POST; Ridder Insists on Resignation After Failure of Efforts to Provide Private Jobs. BUREAU MAY BE ABOLISHED Relief Head Here Still Hopeful, However -- Major, in Reply, Tells of Difficulties. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/new-york-ac-in-front-downs-crescent-five-3936-and-takes-second.html | NEW YORK A.C. IN FRONT.; Downs Crescent Five, 39-36, and Takes Second Place in League. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/defeat-is-denied-by-haile-selassie-the-emperor-believes-italians.html | DEFEAT IS DENIED BY HAILE SELASSIE; The Emperor Believes Italians' Claims Inspired by Need of Bolstering Morale. TELLS OF GAINS IN NORTH Says His Men Drove Invaders From Entrenched Positions -- No Battle in Dolo Zone. | True | By Haile Selassie I, Emperor of Ethiopia.copyright, 1936, By the New York Times Company. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/dress-trade-seeks-way-to-halt-strike-employers-groups-confer-with.html | DRESS TRADE SEEKS WAY TO HALT STRIKE; Employers' Groups Confer With Union on Mayor's Plea to Avert Wide Walkout. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/an-antinew-deal-party.html | An Anti-New Deal Party. | True | ROLAND VON GOEBEN | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/research-concern-told-to-rehire-3-labor-board-finds-consumers.html | RESEARCH CONCERN TOLD TO REHIRE 3; Labor Board Finds Consumers' Company Violated Law in Dismissing Employes. ORDERS UNION BARGAINING Examiner Calls for Pledge of Compliance Within Five Days -- Court Action Possible. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/many-shops-closed-in-dublin-as-tribute-memorial-service-is-held-in.html | MANY SHOPS CLOSED IN DUBLIN AS TRIBUTE; Memorial Service Is Held in Cathedral -- Trolleys Halt for Two Minutes in Belfast. | True | Special Cable to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/rosenques__tt-rit__es-today-public-utilities-officials-to-act-asi.html | ROSENQUES__TT RIT__ES TODAY.; Public Utilities Officials to Act asI Honorary Pallbearers. I | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/white-is-approved-as-banking-chief-finance-committee-of-state.html | WHITE IS APPROVED AS BANKING CHIEF; Finance Committee of State Senate Overrides Objections of Tammany Members. CONFIRMATION VOTE TODAY Youthful Appointee Appears in Person to Answer Questions on Fitness for Place. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/gorman-named-business-manager-of-dodgers-to-fill-quinns-post.html | Gorman Named Business Manager Of Dodgers to Fill Quinn's Post; Traveling Secretary Elevated to Job Reported Open for Stark -- Giants Sign Gumbert and Danning -- Fitzsimmons Gets Conditional Contract -- Brown, Jorgens in Fold. | True | By John Drebinger. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/house-gets-report-on-neutrality-bill-mcreynolds-says-the-measure.html | HOUSE GETS REPORT ON NEUTRALITY BILL; McReynolds Says the Measure Will Both Keep Us Out of War and Prevent Wars. TINKHAM CALLS IT A PERIL He Opposes Discretionary Power Proposed for the President as a 'Dictatorship' Step. | True | Special to THE NEW YORK TIMES. | C1B 288386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/88-bridge-experts-open-trophy-play-pairs-including-mrs-sims-and-mrs.html | 88 BRIDGE EXPERTS OPEN TROPHY PLAY; Pairs Including Mrs. Sims and Mrs. Peck Lead at Close of First Atlantic Session. FIELD TO BE CUT TONIGHT First Round of Team-of-Four Competition Will Get Under Way This Afternoon. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/boy-freed-in-extortion-case.html | Boy Freed in Extortion Case. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/8-hurt-in-explosion-on-us-submarine-blast-in-batteries-of-the-s40.html | 8 HURT IN EXPLOSION ON U.S. SUBMARINE; Blast in Batteries of the S40 Near Manila Injures Workmen and Damages Craft. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/35000-at-sydney-rites.html | 35,000 at Sydney Rites. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/2minute-silence-stills-all-britain-timing-of-tribute-to-the-king.html | 2-MINUTE SILENCE STILLS ALL BRITAIN; Timing of Tribute to the King Goes Awry Only at Windsor as Funeral Train Is Delayed. ROCKETS FLARE AS SIGNAL Normal Activities Are Suspended Throughout Realm -- Many Kneel in Prayer in the Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/mrs-lewis-p-child-rail-executives-widow-one-of-the-oldest-grace.html | MRS. LEWIS P. CHILD.; Rail Executive's Widow One of the Oldest Grace Church Members, | True | specla.1 to IL' OK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/sues-to-void-will-of-mary-thompson-rdl-gardiner-charges-she-was.html | SUES TO VOID WILL OF MARY THOMPSON; R.D.L. Gardiner Charges She Was Unduly Influenced in Disposing of $18,000,000. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/17-parcels-bid-in-at-auction-sales-apartment-loft-and-taxpayer.html | 17 PARCELS BID IN AT AUCTION SALES; Apartment, Loft and Taxpayer Buildings Included in the Manhattan Offerings. BANKS AMONG PLAINTIFFS Two Structures on West 19th Street Are Acquired From the Morris White Corporation. | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/jersey-opens-farm-week-21st-state-event-gets-under-way-with-trenton.html | JERSEY OPENS FARM WEEK.; 21st State Event Gets Under Way With Trenton Meetings. | True | Special to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/i-minneapolis-area-gains-business-last-month-liveliest-since.html | I MINNEAPOLIS AREA GAINS.; Business Last Month Liveliest Since Recovery Began, Bank Finds | True | | C1B 288386 |
| 1936-01-29 | 1936-01-29 | https://www.nytimes.com/1936/01/29/archives/service-in-new-guinea.html | Service in New Guinea. | True | Wireless to THE NEW YORK TIMES. | C1B 288386 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/governor-talmadges-platform-attacks-the-new-deal.html | Governor Talmadge's Platform Attacks the New Deal | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/balsamo-stops-slevin-harlem-middleweight-knocks-out-rival-in-third.html | BALSAMO STOPS SLEVIN.; Harlem Middleweight Knocks Out Rival in Third -- Morro Wins. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/soviet-trusts-start-bigscale-advertising-moscow-papers-blazon-a.html | Soviet Trusts Start Big-Scale Advertising Moscow Papers Blazon a Variety of Foods | True | By Harold Denny.special Cable To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/aetna-fire-group-gains-assets-of-four-companies-rose-5511432-in.html | AETNA FIRE GROUP GAINS.; Assets of Four Companies Rose $5,511,432 in 1935. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/scientists-win-awards-american-institute-medal-and-two-fellowships.html | SCIENTISTS WIN AWARDS.; American Institute Medal and Two Fellowships to Be Bestowed. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/favor-waterrail-rates-witnesses-before-icc-urge-new-schedule-on.html | FAVOR WATER-RAIL RATES.; Witnesses Before I.C.C. Urge New Schedule on Naval Stores. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/at-the-astor.html | At the Astor. | True | B.R.C. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/major-fallows-55-attorney-is-dead-retired-u-s-army-officer.html | MAJOR FALLOWS, 55, ATTORNEY, IS DEAD; Retired U. S. Army Officer Practiced Law Here Before Going to Coast in 1916. OPERATED PRUNE RANCH 'Son of Late Bishop of Reformed Episcopal Church Succumbs in San Francisco Hospital, | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/reserve-board-requirements.html | Reserve Board Requirements. | True | J.A. BINNS | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mussolini-starts-work-on-italian-hollywood.html | Mussolini Starts Work On 'Italian Hollywood' | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/calls-borah-opportunist-dr-townsend-assails-senator-for-opposing.html | CALLS BORAH OPPORTUNIST; Dr. Townsend Assails Senator for Opposing Pension Plan. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/class-limit-of-20-set-for-new-craft-figure-already-reached-for-nyyc.html | CLASS LIMIT OF 20 SET FOR NEW CRAFT; Figure Already Reached for N.Y.Y.C. 32-Foot Cruising and Racing Sloops. ISELINS ORDER 3 BOATS Pampero and Squaw Are Being Converted Into Yawls -- New 6-Meter for Johnson. | True | By John Rendel. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hitler-demands-immunity-from-tokyo-caricatures.html | Hitler Demands Immunity From Tokyo Caricatures | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-sherwood-doomed-judge-at-newburgh-orders-widows-execution-in.html | MRS. SHERWOOD DOOMED.; Judge at Newburgh Orders Widow's Execution in March. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/art-brevities.html | Art Brevities. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/artist-wins-2275-in-suit.html | Artist Wins $2,275 in Suit. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/title-to-miss-darling-beats-miss-beresford-to-capture-jersey-squash.html | TITLE TO MISS DARLING.; Beats Miss Beresford to Capture Jersey Squash Racquets Crown. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/joseph-l-tekesky.html | JOSEPH L. TEKESKY. | True | Special to TH NEW YORK s. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/finnish-ship-lines-seek-war-sums-due-us-want-debt-funds-applied-to.html | Finnish Ship Lines Seek War Sums Due U.S.; Want Debt Funds Applied to Their Claim | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/pitts-signs-with-albany.html | Pitts Signs With Albany. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mongols-oust-manchukuoans.html | Mongols Oust Manchukuoans. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/helen-anna-shepard-hostess-at-reception-she-entertains-for.html | HELEN ANNA SHEPARD HOSTESS AT RECEPTION; She Entertains for Committees Aiding Arrangements for Silver Bassinet Ball. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/claims-on-leases-face-the-new-haven-connecticut-railway-lighting-to.html | CLAIMS ON LEASES FACE THE NEW HAVEN; Connecticut Railway & Lighting to File Also Against the Connecticut Company. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/at-the-world-theatre.html | At the World Theatre. | True | H.T.S. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-hj-pullum-a-dinner-hostess-she-entertains-for-her-niece.html | MRS. H.J. PULLUM A DINNER HOSTESS; She Entertains for Her Niece, Virginia Wathen, and Fiance, Dr. Roberto Gutierrez. TOYOJI INOUYE HAS GUESTS Japanese Embassy's Commercial Secretary Gives Supper Party at the House of Morgan. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sports-of-the-times-hockey-conference.html | Sports of the Times; Hockey Conference. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-bergman-gains-last-round-in-title-badminton-tournament.html | Mrs. Bergman Gains Last Round In Title Badminton Tournament; Top-Ranked Star Halts Miss Boulton, 11-6, 11-4, While Mrs. Ford Vanquishes Miss Gibson, 11-7, 11-2, to Reach Final -- Mills Baker Tops Bielaski, 15-0, 8-15, 15-11. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/miss-elsa-h-wise-wed-in-hotel-here-dr-jonah-b-wise-officiates-at.html | MISS ELSA H. WISE WED IN HOTEL HERE; Dr. Jonah B. Wise Officiates at Marriage of Daughter to Melvin Hertzberg. BRIDE ATTENDED BY SISTER Sanford Lubetkin Is Best Man -- After Trip to Bermuda Couple Will Make Their Home Here. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/egypt-warned-by-italy-note-from-rome-reserves-indemnity-rights-in.html | EGYPT WARNED BY ITALY.; Note From Rome Reserves Indemnity Rights in Sanctions Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/par-value-of-gobel-shares-cut.html | Par Value of Gobel Shares Cut. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/abolishes-relief-work-new-zealand-decrees-fulltime-jobs-for-labor.html | ABOLISHES RELIEF WORK.; New Zealand Decrees Full-Time Jobs for Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/anne-marie-konta-has-home-wedding-her-marriage-to-captain-enzo.html | ANNE MARIE KONTA HAS HOME WEDDING; Her Marriage to Captain Enzo Lucci of Italy Takes Place in Park Avenue Residence. EUROPEAN TRIP PLANNED Miss Phyllis Konta, Debutante Attends Sister -- Ceremony Followed by Reception. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hunter-of-us-ski-team-injured-may-not-compete-in-the-olympics.html | Hunter of U.S. Ski Team Injured; May Not Compete in the Olympics; Dartmouth Student Hurled Against Rock on Difficult Run, but Is Out of Danger -- Durrance Leads in the Downhill and Slalom Trials -- Weather Turns Bob Run Into Brook. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/keel-of-the-new-sopwith-yacht-cast-at-gosport-by-eighty-men-five.html | Keel of the New Sopwith Yacht Cast at Gosport by Eighty Men; Five Hours Are Required to Pour the Ninety Tons of Lead for Endeavour II -- Owner Says Boat Can Now Be Considered Only as Probable Challenger for the America's Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/find-14540-women-were-in-the-war-officials-set-this-number-as.html | FIND 14,540 WOMEN WERE IN THE WAR; Officials Set This Number as Eligible for Bonus if All Are Still Living. BONDS TO BE TAX EXEMPT Classed With Other Pension Aid -- Legion Warns of Pledging Them Now at a Discount. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/believes-renaldo-is-pardoned.html | Believes Renaldo Is Pardoned. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/ross-seeks-riskos-title.html | Ross Seeks Risko's Title. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/americans-play-tonight-starspangled-sextet-to-oppose-maroons-at-the.html | AMERICANS PLAY TONIGHT.; Star-Spangled Sextet to Oppose Maroons at the Garden. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/giants-to-carry-33-to-pensacola-12-players-including-3-from-other.html | GIANTS TO CARRY 33 TO PENSACOLA; 12 Players, Including 3 From Other Major League Clubs, to Make Debut in Camp. 34 MEN ON DODGER ROSTER Lindstrom Is Foremost Newcomer -- Butcher and Osborne Head Pitching Prospects. | True | By John Drebinger. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/flagstad-appears-as-bruennhilde-her-first-singing-of-role-in.html | FLAGSTAD APPEARS AS BRUENNHILDE; Her First Singing of Role in 'Goetterdaemmerung' This Season Well Received. MELCHIOR IN GOOD VOICE Cast Includes Branzell, Schorr, Hofmann and Habich -- Bodanzky Is Conductor. | True | By Olin Downes. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/defeat-of-wolf-by-baron-features-metropolitan-league-squash.html | Defeat of Wolf by Baron Features Metropolitan League Squash Competition; BARON TOPS WOLF IN SQUASH UPSET Defeats Sport's Outstanding Star in Straight Games, 15 to 13 and 15 to 8. N.Y.A.C. IS TEAM VICTOR Averts Setback by City A.C. to Keep Pace With Columbia in Class A Play. | True | By William D. Richardson. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/pedley-still-undecided.html | Pedley Still Undecided. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rose-drone.html | ROSE DRONE. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/financial-markets-stocks-close-generally-higher-treasury-bonds-gain.html | FINANCIAL MARKETS; Stocks Close Generally Higher; Treasury Bonds Gain -- Dollar Weakens -- Wheat Down, Cotton Up. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/age-pension-plan-of-borah-outlined-dr-he-jackson-author-of-scheme.html | AGE PENSION PLAN OF BORAH OUTLINED; Dr. H.E. Jackson, Author of Scheme, Includes Unemployment and Other Benefits. $60 A MONTH HELD SOUND Townsend Economics Doubted by 'Social Engineer,' as Well as Validity of Security Act. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/senate-committee-acts-on-farm-bill-bankhead-measure-is-ordered.html | SENATE COMMITTEE ACTS ON FARM BILL; Bankhead Measure Is Ordered Reported, 15-2, Amid Warnings It May Be Invalid. TO RETIRE 30,000,000 ACRES Wallace Sets Goal for First Year-Confident Cotton Adjustment Is Possible. SENATE COMMITTEE ACTS ON FARM BILL | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/poetry-society-dinner-tonight.html | Poetry Society Dinner Tonight. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hints-of-smith-strategy-boston-hears-his-faction-wants-unpledged.html | HINTS OF SMITH 'STRATEGY'; Boston Hears His Faction Wants Unpledged Delegates. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/kosher-union-wins-suit-butchers-group-restrained-from-revoking.html | KOSHER UNION WINS SUIT.; Butchers' Group Restrained From Revoking Local Charter. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/troops-pursue-mayor-mexican-executive-said-to-have-led-raid-in.html | TROOPS PURSUE MAYOR.; Mexican Executive Said to Have Led Raid in Which Six Died. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/buys-mackintoshhemphill-co.html | Buys Mackintosh-Hemphill Co. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/paris-lawyers-bar-frot-from-courts-exminister-is-later-assaulted.html | PARIS LAWYERS BAR FROT FROM COURTS; Ex-Minister Is Later Assaulted Over Stavisky Case Rioting -- Students Threaten Outbreak. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sarraut-to-face-chamber-today-while-new-french-cabinet-is-expected.html | SARRAUT TO FACE CHAMBER TODAY; While New French Cabinet Is Expected to Win Majority, Fights Loom Ahead. FRANC STILL CHIEF ISSUE Ministry Will Stand Firmly for Its Defense Despite Devaluation Drive. | True | By P.j. Philip.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/joe-delahanty-one-of-six-brothers-who-were-prominent-in-baseball.html | JOE DELAHANTY.; One of Six Brothers Who Were Prominent in Baseball. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/nazis-most-serious-holiday.html | Nazis' Most Serious Holiday . | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/wider-uses-urged-of-pulp-and-paper-manufacturers-in-canada-hear.html | WIDER USES URGED OF PULP AND PAPER; Manufacturers in Canada Hear Proposals Aimed to Stimulate Industry. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/jacobowitz-loses-in-clinton-tennis-seeded-player-falls-before.html | JACOBOWITZ LOSES IN CLINTON TENNIS; Seeded Player Falls Before McColl, Unranked, in Second Round, 4-6, 6-2, 6-1. KANTROWITZ WINS EASILY Defeats DeWitt, 6-1, 6-1, to Gain Fourth Frame -- Sieveman Tops Goldway by 4-6, 6-4, 6-3. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/city-school-report-like-a-magazine-new-format-with-illustrations.html | CITY SCHOOL REPORT LIKE A MAGAZINE; New Format With Illustrations Chronicles Year's Work of Education Department. ADDRESSED TO PARENTS Dr. Campbell Says Issue Picks Vital Problems of System for Major Discussion. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/nazi-year-iv-dawns-on-astrong-reich-anniversary-today-finds-the.html | NAZI YEAR IV DAWNS ON ASTRONG REICH; Anniversary Today Finds the Nation in Fair Way to Hold European Balance of Power. ACHIEVEMENT IS HITLER'S 25,000 Storm Troopers Will Hear Him Speak and Will Stage Torchlight Parade. NAZI YEAR IV OPENS WITH STRONG REICH | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/stock-increase-planned-scott-paper-would-add-700000-common-shares.html | STOCK INCREASE PLANNED.; Scott Paper Would Add 700,000 Common Shares, 8,401 Preferred. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/house-to-expedite-townsend-inquiry-resolution-backed-by-leaders.html | HOUSE TO EXPEDITE TOWNSEND INQUIRY; Resolution Backed by Leaders Calls for Investigation of All Pension Plans. WOULD 'UNMASK' SCHEMES Groups Are Declared to Be 'Enriching Themselves' by Fraudulent Rackets. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/charities-group-dinner-today.html | Charities Group Dinner Today. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/richard-v-mcauley-sr-retired-police-lieutenant-had-served.html | RICHARD V. M'CAULEY SR.; Retired Police Lieutenant Had Served Department 35 Years, | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/redrafting-measure-for-textile-control-keller-says-congress-has-the.html | REDRAFTING MEASURE FOR TEXTILE CONTROL; Keller Says Congress Has the Power to Force Supreme Court 'to Behave.' | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/political-cloudburst-follows-navy-ban-on-defense-parley-republicans.html | Political Cloudburst Follows Navy Ban on Defense Parley; Republicans in House Seen Effort to Suppress Criticism of the Administration in Withdrawal of Marine Band -- Swanson Backs Refusal of Officers to Speak. POLITICAL STORM CAUSED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/italys-gold-loss-cut-by-donations-as-a-result-1935-drain-was-less.html | ITALY'S GOLD LOSS CUT BY DONATIONS; As a Result 1935 Drain Was Less Than That of 1934, Technically at Least. TRADE MOVE HERE HINTED Mussolini's Newspaper Says Sanctionist Nations Will Lose Business to Americas. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/lyons-asks-relief-on-city-pay-cuts-urges-part-of-reductions-bc.html | LYONS ASKS RELIEF ON CITY PAY CUTS; Urges Part of Reductions Be Restored Because of Rise in Cost of Living. CITES GAIN IN BORROWING Points Out Other Cities and Federal Government Have Eased Employes' Burden. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/grain-conference-called-by-canada-meeting-in-winnipeg-feb-25-to.html | GRAIN CONFERENCE CALLED BY CANADA; Meeting in Winnipeg Feb. 25 to Pave Way for Resumption of Private Export Sale. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/income-foundation-fund-gains.html | Income Foundation Fund Gains. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/adelphi-prevails-27-to-20-halts-seth-low-junior-college-jayvees-as.html | ADELPHI PREVAILS, 27 TO 20; Halts Seth Low Junior College Jayvees as Sheehan Stars. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/frank-kotok.html | FRANK KOTOK. | True | Special to TH NicW YOIE Tss. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/stock-exchange-victor-downs-cathedral-college-quintet-of-brooklyn.html | STOCK EXCHANGE VICTOR.; Downs Cathedral College Quintet of Brooklyn, 38-32. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/borah-supporters-to-enter-primary-ziegler-urges-fight-to-break-up.html | BORAH SUPPORTERS TO ENTER PRIMARY; Ziegler Urges Fight to 'Break Up Secret Manipulation' of Convention Delegates. POLICY OF PARTY FLOUTED Speech Here Showed Senator to Be a 'Courageous Leader,' Macy Aide Declares. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bush-terminal-asked-for-994350-interest-bondholders-group-applies.html | BUSH TERMINAL ASKED FOR $994,350 INTEREST; Bondholders Group Applies to Federal Court for Payments in Arrears Since 1933. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/brooklyn-girls-to-benefit.html | Brooklyn Girls to Benefit. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-reports-in-detail.html | The Reports in Detail. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/atlantic-coast-line-orders-rails.html | Atlantic Coast Line Orders Rails | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/plane-pilot-killed-5-passengers-hurt-crash-of-airliner-in-texas-is.html | PLANE PILOT KILLED, 5 PASSENGERS HURT; Crash of Airliner in Texas Is Caused by Attempted Landing in Snow Storm. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/studio-club-plans-a-russian-recital-ywca-group-to-present-its.html | STUDIO CLUB PLANS A RUSSIAN RECITAL; Y.W.C.A. Group to Present Its Program Tomorrow in Drive for Funds. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/pocket-radio-unit-perfected-by-nbc-tiny-broadcasting-station-to.html | 'POCKET' RADIO UNIT PERFECTED BY N.B.C.; Tiny Broadcasting Station to Transmit Waves of One Meter on 2/10 of Watt Power. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/committee-split-over-neutrality-senator-pittman-prepared-to-ask.html | COMMITTEE SPLIT OVER NEUTRALITY; Senator Pittman Prepared to Ask That Congress Extend Present Resolution. EXECUTIVE POWER IS KEY Prediction Is Made That No Opposition Will Arise to Acting on Present Measure. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/michigan-bank-head-to-resign.html | Michigan Bank Head to Resign. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dr-brundage-leaves-home-for-hospital-excitement-of-eviction-threat.html | DR. BRUNDAGE LEAVES HOME FOR HOSPITAL; Excitement of Eviction Threat Is Said to Have Affected 74-Year-Old Scientist. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hope-miller-gives-recital.html | Hope Miller Gives Recital. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/steel-rate-steady-despite-weather-snow-retards-shipments-but-new.html | STEEL RATE STEADY DESPITE WEATHER; Snow Retards Shipments but New Orders Hold Pace -- Output at 50 1/2%. USED-CAR SALES HALTED Demand of Railroads and Other Consumers Better -- Scrap Prices Strengthen. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/smith-asks-reply-by-the-president-says-robinson-speech-was-an.html | SMITH ASKS REPLY BY THE PRESIDENT; Says Robinson Speech Was an Effort by 'Poor Joe' to Becloud the Issue. ANSWERS SEVERAL POINTS Holds Critic's Remarks Were 'Canned' and Cites Leading Democrats at Dinner. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/steel-shipments-decline.html | Steel Shipments Decline. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/summons-leaders-to-plan-tera-shift-lehman-hopes-meeting-will-devise.html | SUMMONS LEADERS TO PLAN TERA SHIFT; Lehman Hopes Meeting Will Devise Way to Continue to Keep Politics Out. REPUBLICANS SCENT PLOT Some Feel That This Move for Permanent Relief Set-Up Seeks to Block Inquiry. | True | By W.a. Warn.special To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/marylebone-plays-draw-nine-taranakl-wickete-taken-at-close-victoria.html | MARYLEBONE PLAYS DRAW.; Nine Taranakl Wickete Taken at Close -- Victoria Needs 442. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/wilbert-j-cato-s-elmira-investment-broker-42-stricken-on-visit-here.html | WILBERT .... J. cATo.; .s Elmira Investment Broker, 42, Stricken on Visit Here, | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rev-paul-smith-a-leading-figure-in-clean-up-ofi-san-francisco.html | REV. PAUL SMITH.; A Leading Figure in 'Clean UP' ofl San Francisco Barbary Coast. | True | Special to Tree NV YO TS. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mountain-hairpin-turn-is-out.html | Mountain Hairpin Turn is Out. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dr-walter-e-rahte-heart-specialist-was-on-staff-of-west-side.html | DR. WALTER E. RAHTE.; Heart Specialist Was on Staff of West Side Hospital. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/pleads-selfdefense-in-killing-of-loeb-convict-slayer-held-for.html | PLEADS SELF-DEFENSE IN KILLING OF LOEB; Convict Slayer Held for Murder -- Investigation of Prison Conditions Is Started. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bankers-issue-1936-directory.html | Bankers Issue 1936 Directory. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/insurance-group-clears-4085462-glens-falls-company-and-two.html | INSURANCE GROUP CLEARS $4,085,462; Glens Falls Company and Two Subsidiaries Give Results for 1935. SECURITY HOLDINGS RISE Appreciation Equal to $8.17 a Share on Stock of the Parent Concern. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/frederick-m-salmon-controller-is-dead-connecticut-state-official.html | FREDERICK M. SALMON, CONTROLLER, IS DEAD; Connecticut State Official Was Alternate to Convention That Nominated Harding. | True | Special to TH TL*T YORK TrMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/brooklyn-tech-in-front-turns-back-brooklyn-prep-hockey-team-by.html | BROOKLYN TECH IN FRONT.; Turns Back Brooklyn Prep Hockey Team by Score of 3-2. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/assets-rise-sharply-34405406-shown-by-petroleum-corporation-on-dec.html | ASSETS RISE SHARPLY.; $34,405,406 Shown by Petroleum Corporation on Dec. 31. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hospital-has-25000th-baby.html | Hospital Has 25,000th Baby. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/music-union-rejects-jobsharing-plan-members-vote-down-idea-for.html | MUSIC UNION REJECTS JOB-SHARING PLAN; Members Vote Down Idea for Making Employed Associates Give Up Part of Work. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/a-conway-peyton-illustrator-worked-for-century-harpers-and-boys.html | A, CONWAY PEYTON.; Illustrator Worked for Century, Harper's and Boy's Life. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/1700-leave-burning-school.html | 1,700 Leave Burning School. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/book-notes.html | BOOK NOTES | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/charles-rubinger-new-york-real-estate-operator-succumbs-suddenly-at.html | CHARLES RUBINGER.; New York Real Estate Operator: Succumbs Suddenly at 62. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/trulio-advances-in-handball.html | Trulio Advances in Handball. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/vast-fortress-is-built-at-makale-artillery-active-against.html | Vast Fortress Is Built at Makale; Artillery Active Against Ethiopians; Italian Stronghold in Sight of Enemy Concentration 35 Miles Away Indicates Intention to Hold Territory -- Commander Reports Success in Winning Allegiance of Near-By Tribes. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dress-conferences-go-on-mayor-to-get-report-today-on-final-effort.html | DRESS CONFERENCES GO ON; Mayor to Get Report Today on Final Effort to Avert Strike. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/in-washington-party-tags-in-new-lineups-fit-worse-and-worse.html | In Washington; Party Tags, in New Line-Ups, Fit Worse and Worse. | True | By Arthur Krock. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/strike-is-called-at-empire-state-building-service-men-charge-smith.html | STRIKE IS CALLED AT EMPIRE STATE; Building Service Men Charge Smith Has Ignored Requests of Unionized Staff. REALTY BOARD PREPARES Employment Bureau Is Set Up for Walkout in the Garment Area Due on Monday. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/howell-triumphs-to-keep-ring-title-beats-gould-at-the-garden-in.html | HOWELL TRIUMPHS TO KEEP RING TITLE; Beats Gould at the Garden in Metropolitan Amateur Heavyweight Final. OLIVIO LOSES ON POINTS 126-Pound Defending Champion Bows to Johnson -- Team Crown to Salem Crescents. | True | By James P. Dawson. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/1000-sit-down-idle-in-firestone-plant-protest-suspension-of-union.html | 1,000 'SIT DOWN' IDLE IN FIRESTONE PLANT; Protest Suspension of Union Man Who 'Intimidated' Non-Union Worker. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cathedral-college-wins-conquers-71st-regiment-five-by-score-of-2818.html | CATHEDRAL COLLEGE WINS; Conquers 71st Regiment Five by Score of 28-18. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/5000000-to-take-part-tonight-in-birthday-ball-celebrations.html | 5,000,000 to Take Part Tonight In Birthday Ball Celebrations; Festivities to Cover a Wide Range From Formal Events in Large Cities to Barn Dances in Rural Communities in Tribute to Nation's Chief Executive. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/grass-roots-open-war-on-new-deal-boom-talmadge-assail-roosevelt.html | 'GRASS ROOTS' OPEN WAR ON NEW DEAL; BOOM TALMADGE; ASSAIL ROOSEVELT AIDES 3,500 Southerners Demand Nation Be Saved From 'Communists.' GOVERNOR HITS NRA, AAA Washington Has Made States Do a 'Goose-Step,' He Tells 'Convention' at Macon. SMITH DEMANDS ANSWER Says President Should Reply, Not 'Poor Joe' Robinson, Who Beclouds Issue. Sharp Attacks at Macon 'GRASS ROOTS' OPEN WAR ON NEW DEAL | True | By F. Raymond Daniell.special To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/trading-in-berlin-small.html | Trading in Berlin Small. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/trade-board-issues-new-aski-mark-rules-germany-permits-even.html | TRADE BOARD ISSUES NEW ASKI MARK RULES; Germany Permits Even Exchange of Goods Only on Imports 'Basically Important.' | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/british-and-french-discuss-reich-talk-of-rhineland-step-eden-and.html | BRITISH AND FRENCH DISCUSS REICH TALK OF RHINELAND STEP; Eden and Flandin Consider Consulting Before Making Pacts With Germany. NEURATH BACKS LOCARNO Gives Attitude to Foreign Secretary in London -- Litvinoff Warmly Greeted There. EDEN AND FLANDIN CONFER ON REICH | True | By Charles A. Selden.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/photograph-of-new-prince-of-sky-shown-to-engineers-meeting-here-dr.html | Photograph of New Prince of Sky Shown to Engineers Meeting Here; Dr. Shapley of Harvard Tells Scientists Thrilling Story of Unmasking Nebula, Until Recently a 'Celestial Nobody' -- Dr. Stillwell Receives Edison Medal. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bonus-rush-slackens-wide-distribution-of-blanks-aids-veterans.html | BONUS RUSH SLACKENS.; Wide Distribution of Blanks Aids Veterans Office. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/1-gift-aids-neediest-cases.html | $1 Gift Aids Neediest Cases. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/youthful-styles-mark-paris-show-new-silhouette-is-created-by-adding.html | YOUTHFUL STYLES MARK PARIS SHOW; New Silhouette Is Created by Adding Short, High-Topped Sleeves to Eton Jackets. MARTINIQUE GARB ADAPTED Unusual Items Are Offered for Belt Buckles -- Real Bureau Handles Trim Pockets. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/selling-by-longs-drops-wheat-hard-may-contracts-close-1-38-cents-a.html | SELLING BY LONGS DROPS WHEAT HARD; May Contracts Close 1 3/8 Cents a Bushel Lower -- Other Months 1/2 Cent. ALL MARKETS SELL OFF Corn Loses 1/4 to 1/2 cent in Light Trading -- Rye Is Active as Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rare-twain-brings-2100-prince-and-the-pauper-first-edition-sold-at.html | RARE TWAIN BRINGS $2,100.; 'Prince and the Pauper' First Edition Sold at Auction. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/crete-easy-victor-in-race-on-coast-scores-by-two-lengths-over-easy.html | CRETE EASY VICTOR IN RACE ON COAST; Scores by Two Lengths Over Easy Sailing and Ebony Lady at Santa Anita. CAVALCADE TO RUN TODAY Star's 1936 Debut Depends on Weather -- Rosemont and Head Play in Speedy Trials. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cook-county-bonds-called-for-deposit-refunding-agents-make-same.html | COOK COUNTY BONDS CALLED FOR DEPOSIT; Refunding Agents Make Same Request for Securities of Forest Preserve District. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/alfred-lindewall.html | ALFRED LINDEWALL. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cincinnati-group-elects-mrs-gustavus-t-kirby-is-named-president-at.html | CINCINNATI GROUP ELECTS.; Mrs. Gustavus T. Kirby Is Named President at Meeting in Pierre. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/landon-opens-race-with-a-bid-to-east-kansas-day-speech-calls-for.html | LANDON OPENS RACE WITH A BID TO EAST; Kansas Day Speech Calls for 'Recovery' Before the Trying of Reforms. WASTE HELD 'APPALLING' But, While Opposing New Deal, He Bars the Old Order -- Hailed by State Leaders. LANDON OPENS RACE WITH A BID TO EAST | True | By Charles R. Michael.special To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/roper-approves-a-free-port-here-first-in-country-citys-request-to.html | ROPER APPROVES A FREE PORT HERE, FIRST IN COUNTRY; City's Request to Establish Zone at Stapleton, S.I., Is Granted by Board. SPUR TO SHIPPING IS SEEN Project, Long Sought by the Mayor, May Be in Operation Within 90 to 120 Days. ROPER APPROVES A FREE PORT HERE | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-crews-advances-reaches-semifinals-in-title-golf-at-punta-gorda.html | MRS. CREWS ADVANCES.; Reaches Semi-Finals in Title Golf at Punta Gorda. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/roosevelt-demands-sum-of-2249178375-for-bonus-to-be-voted-by.html | ROOSEVELT DEMANDS SUM OF $2,249,178,375 FOR BONUS TO BE VOTED BY CONGRESS; NO NEW TAXES SUGGESTED Expense of Distributing Bonds Is Estimated at $12,178,375. LETTER IS SENT TO BYRNS By Setting Size of Fund to Be Raised President Upsets Congress' Hopes of Delay. BORROWING ONLY WAY OUT Nevertheless, Action on Revenue to Settle Farm Bounties Is on the Session Program. BONUS FUND VOTE ASKED OF CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/petree-heads-retailers-reelected-by-dry-goods-association-which.html | PETREE HEADS RETAILERS.; Re-elected by Dry Goods Association, Which Completes 40th Year. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-late-fc-mortimer.html | The Late F.C. Mortimer. | True | VIOLET ALLEYN STOREY | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/surf-club-members-to-be-hosts-tonight-dance-will-mark-first-of-the.html | SURF CLUB MEMBERS TO BE HOSTS TONIGHT; Dance Will Mark First of the Series of Informal Thursday Evening Parties. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/city-office-held-unsafe-grand-jury-criticizes-quarters-of-queens.html | CITY OFFICE HELD UNSAFE.; Grand Jury Criticizes Quarters of Queens District Attorney. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/eh-alden-quits-railroad-post.html | E.H. Alden Quits Railroad Post. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/womans-red-creed-costs-her-children-jersey-court-rules-she-loses.html | WOMAN'S RED CREED COSTS HER CHILDREN; Jersey Court Rules She Loses Custody for Rearing Them as Atheists or Communists. HELD FIRST CASE OF KIND Civil Liberties Union Disputes Legality of Decision-- Offers to Aid Mother. CHILDREN TAKEN FROM RED MOTHER | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/adeline-stravino-to-wed.html | Adeline Stravino to Wed. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-caroline-murray.html | MRS. CAROLINE MURRAY. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/st-johns-defeat-la-salle-by-4026-gotkin-and-bush-lead-attack-as.html | ST. JOHN'S DEFEAT LA SALLE BY 40-26; Gotkin and Bush Lead Attack as Quintet Records 12th Triumph of Season. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/morro-castle-pleas-filed-exceptions-put-in-on-behalf-of-warms.html | MORRO CASTLE PLEAS FILED.; Exceptions Put in on Behalf of Warms, Abbott and Cabaud. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/lawrence-of-arabia-is-honored-in-london-memorial-bust-is-dedicated.html | Lawrence of Arabia Is Honored in London; Memorial Bust Is Dedicated at St. Paul's | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/roosevelt-pledges-aid-to-merit-system-letter-on-womens-broadcast.html | ROOSEVELT PLEDGES AID TO MERIT SYSTEM; Letter on Women's Broadcast Declares the Government Must 'Function for All.' | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/new-labatt-case-indictments.html | New Labatt Case Indictments. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/clarkes-board-retained-utilities-power-light-meeting-was-scheduled.html | CLARKE'S BOARD RETAINED; Utilities Power & Light Meeting Was Scheduled for Last April. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/gagarin-leads-attack-as-yale-hockey-team-triumphs-over-new-york-ac.html | Gagarin Leads Attack as Yale Hockey Team Triumphs Over New York A.C.; YALE SEXTET TOPS NEW YORK A.C., 5-3 Gagarin, Spare, Shoots One Goal and Helps Score Two Others at New Haven. ELIS BREAK TIE IN SECOND Storm Invaders' Nets to Tally Three Times -- Victors Use Three Men in Cage. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/find-climbers-body-high-on-mt-rainier-searchers-in-plane-sight.html | FIND CLIMBER'S BODY HIGH ON MT. RAINIER; Searchers in Plane Sight Victim, Missing Since Jan. 13, at 13,000-Foot Level. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/broadway-tabernacle-election.html | Broadway Tabernacle Election. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/six-faiths-honor-george-christians-jews-and-hindus-among-those-at.html | SIX FAITHS HONOR GEORGE; Christians, Jews and Hindus Among Those at Service Here. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/south-african-plants-here.html | South African Plants Here. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/another-neutrality-bill.html | ANOTHER NEUTRALITY BILL. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/would-succeed-father-on-bench.html | Would Succeed Father on Bench. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bank-interest-order-delayed.html | Bank Interest Order Delayed. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/otto-reil.html | OTTO REIL, | True | Special to TH NEW YORE. TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/title-to-walter-spence-nyac-star-retains-honors-in-metropolitan.html | TITLE TO WALTER SPENCE.; N.Y.A.C. Star Retains Honors in Metropolitan Free Style. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/class-c-victory-to-cornell-club-winners-blank-7th-regiment-50-to.html | CLASS C VICTORY TO CORNELL CLUB; Winners Blank 7th Regiment, 5-0, to Advance in Squash Racquets Tourney. DOWNTOWN A.C. SCORES Vanquishes Columbia Club Group II -- Harvard Keeps Lead in Group I. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cleared-in-parade-crash-driver-who-caused-death-of-man-in-elmsford.html | CLEARED IN PARADE CRASH; Driver Who Caused Death of Man in Elmsford Is Acquitted. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/c-ei-plan-change-seen-savings-banks-and-insurance-groups-said-to.html | C. & E.I. PLAN CHANGE SEEN; Savings Banks and Insurance Groups Said to Have Intervened. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/british-propose-35000ton-ships-in-new-plan-likely-to-be-basis-of.html | BRITISH PROPOSE 35,000-TON SHIPS; In New Plan Likely to Be Basis of London Pact They Bow to U.S. on Large Craft. FRANCE, ITALY FAVORABLE Another Part of Five-Point Program Would Cut Size of Airplane Carriers. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/gen-weygand-seriously-ill.html | Gen. Weygand Seriously Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mayor-speeds-tests-for-drunken-drivers-confers-with-commission-upon.html | MAYOR SPEEDS TESTS FOR DRUNKEN DRIVERS; Confers With Commission Upon Scientific Method of Fixing Degree of Intoxication. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/new-type-gunboat-is-launched-here-1000-at-floating-of-the-erie.html | NEW TYPE GUNBOAT IS LAUNCHED HERE; 1,000 at Floating of the Erie, Little Vessel of Unusual Design, Resembling Cruiser. POLICE HAVE EXTRA GUARD Mother of 14 Children From the Pennsylvania Name City Is Sponsor at Ceremony. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rogers-captures-national-cue-title-conquers-shoemaker-12541-to-gain.html | ROGERS CAPTURES NATIONAL CUE TITLE; Conquers Shoemaker, 125-41, to Gain Amateur Pocket Billiard Championship. TRIUMPHS IN 18 INNINGS Ends Long Reign of Opponent by Brilliant Play -- Records a High Run of 25. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/fatal-gas-blast-traced-to-leak.html | Fatal Gas Blast Traced to Leak. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/smith-haas-merge-with-random-house-publishing-firms-to-open-joint.html | SMITH & HAAS MERGE WITH RANDOM HOUSE; Publishing Firms to Open Joint Office on April 1 -- Modern Library Also in Deal. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/col-blair-left-955030-bulk-of-art-collectors-estate-willed-to-a.html | COL. BLAIR LEFT $955,030.; Bulk of Art Collector's Estate Willed to a Friend. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/auto-kills-greenwich-girl-4.html | Auto Kills Greenwich Girl, 4. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/canal-soldier-dies-of-injuries.html | Canal Soldier Dies of Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/federal-bonds-gain-in-smaller-sales-prices-up-132-to-932-point.html | FEDERAL BONDS GAIN IN SMALLER SALES; Prices Up 1-32 to 9-32 Point, Long-Term Issues Ruling Demand -- Entire Trading Larger. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cotton-exchange-seat-lower.html | Cotton Exchange Seat Lower. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/hungary-curbs-antinazi-paper.html | Hungary Curbs Anti-Nazi Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/milton-weber-dead-clothing-merchant-founder-35-years-ago-of-weber.html | MILTON WEBER DEAD; CLOTHING MERCHANT; Founder 35 Years Ago of Weber & Heilbroner Store Which Later Grew to Large Chain. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/world-fair-funds-sought-officials-here-decide-to-ask-state-to.html | WORLD FAIR FUNDS SOUGHT; Officials Here Decide to Ask State to Contribute $5,000,000. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/alexander-marshall-banking-authority-of-cleveland-for-more-than-60.html | ALEXANDER MARSHALL.; Banking Authority of Cleveland for More Than 60 Yearm. | True | SpeclaZl to N YO TIS. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dance-is-pictured-in-brooklyn-show-museums-gallery-for-living.html | DANCE IS PICTURED IN BROOKLYN SHOW; Museum's Gallery for Living Artists Offers Dancers as Subject Matter. THREE MEDIUMS INCLUDED Native Ceremonial Dances Are Portrayed by Indians -- 135 Items Listed in Exhibition. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/starhemberg-moves-mystify-austrians-vice-chancellor-reported-to-be.html | STARHEMBERG MOVES MYSTIFY AUSTRIANS; Vice Chancellor Reported to Be on Way to Meet Former Empress and Archduke Otto. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/ellsworth-plane-is-put-aboard-ship-polar-star-flown-to-the-wyatt.html | ELLSWORTH PLANE IS PUT ABOARD SHIP; Polar Star Flown to the Wyatt Earp From Point Where It Was Abandoned. EXPEDITION WILL RETURN Vessel Leaves the Bay of Whales Today -- Due to Pass End of the Pack Ice in Week. | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/alumnae-plan-luncheon-new-york-wellesley-club-will-give-annual.html | ALUMNAE PLAN LUNCHEON.; New York Wellesley Club Will Give Annual Event Saturday. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bill-to-build-island-in-bay-is-introduced-legislation-to-permit.html | BILL TO BUILD ISLAND IN BAY IS INTRODUCED; Legislation to Permit City to Create Air Base Asked in Congress by O'Leary. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/heinrich-mann-rejected-citizenship-denied-german-writer-by.html | HEINRICH MANN REJECTED.; Citizenship Denied German Writer by Czechoslovak Town. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/john-bopp-i-retired-executive-of-george-ehret-brewery-served-54.html | JOHN BOPP.; i Retired Executive of George Ehret Brewery Served 54 Years. | True | Special to T Ng YORK Tng. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/argentine-imports-rose-6-last-year-balance-of-trade-rose-sharply.html | ARGENTINE IMPORTS ROSE 6% LAST YEAR; Balance of Trade Rose Sharply -- Buying From Us Increased by $3,000,000. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/liu-rally-beats-st-francis-3123-blackbird-quintet-trails-at-half.html | L.I.U. RALLY BEATS ST. FRANCIS, 31-23; Blackbird Quintet Trails at Half, 12-10, but Goes On to 24th in a Row. BENDER TOTALS 10 POINTS Finds Range After Many Shots Are Wasted -- Kramer Excels on Defense for Victors. | True | By Francis J. O'Riley. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/wpa-will-help-philadelphia-spruce-up-for-convention-and-will-aid.html | WPA Will Help Philadelphia Spruce Up For Convention and Will Aid Cleveland Too | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/north-western-buys-more-rail.html | North Western Buys More Rail. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/will-get-dillinger-reward.html | Will Get Dillinger Reward. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bond-offerings-by-municipalities-syracuse-to-borrow-5110000-for.html | BOND OFFERINGS BY MUNICIPALITIES; Syracuse to Borrow $5,110,000 for Relief and Refunding Purposes on Feb. 10. MISSISSIPPI SEEKS FUNDS Will Consider Bids on $500,000 Issue With Rate Not to Exceed 3 1/2 Per Cent. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/moss-stern.html | Moss -- Stern. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/retail-food-prices-down-national-index-for-first-half-of-january.html | RETAIL FOOD PRICES DOWN; National Index for First Half of January Put at 81.7. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/copper-imports-higher-tonnage-doubled-in-december-while-exports.html | COPPER IMPORTS HIGHER.; Tonnage Doubled in December While Exports Dropped. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/austrian-bonds-filed-with-the-sec-tenth-foreign-nation-to-seek.html | AUSTRIAN BONDS FILED WITH THE SEC; Tenth Foreign Nation to Seek Permanent Registration on Stock Exchanges. APPLICATIONS INCREASING Deadline Is March 31, Unless More Time Is Granted -- Several Other Issues Presented. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/first-psalm-found-on-syrian-tablet-dr-oberman-declares-at-yale-ras.html | FIRST PSALM FOUND ON SYRIAN TABLET; Dr. Oberman Declares at Yale Ras Shamra Find Dates to 1500 B.C. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/colleges-of-city-praised-by-eisner-private-institutions-have-no.html | COLLEGES OF CITY PRAISED BY EISNER; Private Institutions Have No Monopoly on 'Intellectual Aristocracy,' He Says. 472 AT HUNTER HEAR HIM Graduates Are Advised by R.G. Anderson, Writer, to Strive for 'Fighting Optimism.' | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/us-polo-team-to-defend-the-westchester-cup-without-hitchcock-in.html | U.S. Polo Team to Defend the Westchester Cup Without Hitchcock in Line-Up; HITCHCOCK UNABLE TO PLAY IN ENGLAND Business to Keep Polo's Only 10-Goal Man Off U.S. Team for Series in June. PEDLEY SOUGHT FOR POST Californian Says He Will Consider Invitation -- Decision Due in a Week. | True | By Robert F. Kelley | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/antilumber-drive-laid-to-steel-men-subtle-propaganda-to-get-more.html | ANTI-LUMBER DRIVE LAID TO STEEL MEN; 'Subtle Propaganda' to Get More Building Business Is Charged at Convention. TERMITE WARNING CITED Wood Interests Are Urged to Fight Assault on Their Trade by Cooperative Action. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cunard-plea-studied-by-atlantic-carriers-london-conference-seeks-to.html | CUNARD PLEA STUDIED BY ATLANTIC CARRIERS; London Conference Seeks to Settle Row Over Cabin Label for New Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/aid-to-hoffman-pledged-300-at-yorkville-meeting-ask-justice-in.html | AID TO HOFFMAN PLEDGED.; 300 at Yorkville Meeting Ask 'Justice' in Hauptmann Case. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/chandler-cudlipps-have-child.html | Chandler Cudlipps Have Child. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/drdamrosch-at-74-to-offer-new-work-to-conduct-choral-adaptation-of.html | DR.DAMROSCH, AT 74, TO OFFER NEW WORK; To Conduct Choral Adaptation of Whitman's 'O Captain!' at Metropolitan in April. TO MARK BIRTHDAY TODAY His Appearance With Chorus of 400 Will Be His Last in Public, He Says. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/utility-to-redeem-5-bonds.html | Utility to Redeem 5% Bonds. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/funeral-fo__rr-ro____senquesti-service-in-bronxville-church-is.html | FUNERAL FO__RR RO___SENQUESTI; Service in Bronxville Church Is { ^j:;;jjy;o;;ou.... { | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/to-mark-hospitals-200th-year.html | To Mark Hospitals' 200th Year. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/reich-prisoners-tripled-under-the-nazis-more-than-onethird.html | Reich Prisoners Tripled Under the Nazis; More Than One-Third Political Offenders | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/fisher-victor-on-mat-defeats-weber-in-ridgewood-grove-feature-balbo.html | FISHER VICTOR ON MAT.; Defeats Weber in Ridgewood Grove Feature -- Balbo Pins O'Dell. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/enid-szantho-sails-she-will-give-concerts-in-europe-sir-thomas.html | ENID SZANTHO SAILS.; She Will Give Concerts in Europe -- Sir Thomas Beecham Departs. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/canadians-win-in-paris-defending-olympic-six-defeats-volants-in.html | CANADIANS WIN IN PARIS.; Defending Olympic Six Defeats Volants in Fast Game, 5 to 2. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/bullitt-sails-for-russia-ambassador-returning-to-post-after-a.html | BULLITT SAILS FOR RUSSIA.; Ambassador Returning to Post After a Holiday Here. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/italians-to-guard-border.html | Italians to Guard Border. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/judge-wood-dies-death-penalty-foe-californian-saved-the-father-of.html | JUDGE WOOD DIES; DEATH PENALTY FOE; Californian Saved the Father of Eight From Gallows by Overruling a Jury. NAMED TO SUPERIOR COURT He Was Appointed in 1923 and Once Served on Oakland Police Bench. | True | Special to qw YOK T. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/japan-irked-at-chinese-spokesman-in-shanghai-warns-on-student.html | JAPAN IRKED AT CHINESE.; Spokesman in Shanghai Warns on Student Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cairo-police-squirt-ink-on-rioting-students-to-mark-them-indelibly.html | Cairo Police Squirt Ink on Rioting Students To Mark Them Indelibly for Identification | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/night-club-news-folies-de-femmes.html | NIGHT CLUB NEWS; Folies de Femmes. | True | B.C. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/manchukuo-force-reported-in-rising-four-japanese-officers-slain.html | MANCHUKUO FORCE REPORTED IN RISING; Four Japanese Officers Slain Before 109 Soldiers Desert, Soviet Dispatch Asserts. MEN SAID TO BE IN RUSSIA 115 Rifles and 2 Machine-Guns Allegedly Taken From Them After They Crossed Border. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/foreign-exchange-wednesday-jan-29-1936.html | FOREIGN EXCHANGE; Wednesday, Jan. 29, 1936. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/vanderbilt-child-worth-3667814-increase-of-719070-in-year-is.html | VANDERBILT CHILD WORTH $3,667,814; Increase of $719,070 in Year Is Reported to Court -- $85,709 Cash Drawn. $153 PAID FOR A DRESS Mother's $9,000 Allowance and $34,434 for Her Household Were Among Expenses. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/3-wounded-in-cuban-bombing.html | 3 Wounded in Cuban Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/explains-opposition-to-honoring-the-king-representative-sweeney.html | EXPLAINS OPPOSITION TO HONORING THE KING; Representative Sweeney Says He Does Not Believe a Democracy Should Pay Lavish Tribute. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/newark-ac-five-victor-beats-brooklyn-k-of-c-3529-in-eastern-club.html | NEWARK A.C. FIVE VICTOR.; Beats Brooklyn K. of C., 35-29, in Eastern Club League Game. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/japanese-competition.html | JAPANESE COMPETITION. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/utilities-ask-court-to-rule-in-sec-suit-defendants-answer-requests.html | UTILITIES ASK COURT TO RULE IN SEC SUIT; Defendants' Answer Requests Opinion Holding-Company Act Is Unconstitutional. 'PRETENDED' LAW IS SEEN Electric Bond and Share and Several Other Concerns Join in Attacking Measure. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/diplomatic-dinner-is-given-by-hulls-large-group-of-envoys-at-the.html | DIPLOMATIC DINNER IS GIVEN BY HULLS; Large Group of Envoys at the Capital Are at First Official Event of the Season. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/three-hurt-by-accident-in-air.html | Three Hurt by Accident in Air. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/six-women-advance-to-finals-at-fencing-misses-alessandroni-and-fox.html | SIX WOMEN ADVANCE TO FINALS AT FENCING; Misses Alessandroni and Fox Among Qualifiers for the National Junior Event. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/princeton-prep-in-front-conquers-poly-prep-by-2118-in-basketball.html | PRINCETON PREP IN FRONT.; Conquers Poly Prep by 21-18 in Basketball League Test. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/governor-landons-speech.html | GOVERNOR LANDON'S SPEECH. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/powertraction-merger-denied.html | Power-Traction Merger Denied. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-new-economics.html | The New Economics. | True | THOUGHT FARMER | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sues-over-dionne-dolls-guardian-of-quintuplets-would-bar-use-of.html | SUES OVER DIONNE DOLLS.; Guardian of Quintuplets Would Bar Use of Name by Store. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/named-to-columbia-post-dr-houghton-holliday-is-acting-associate.html | NAMED TO COLUMBIA POST.; Dr. Houghton Holliday Is Acting Associate Dean of Dental School. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/vestris-decision-limits-damages-claimants-paid-500000-by-ship-lines.html | VESTRIS DECISION LIMITS DAMAGES; Claimants, Paid $500,000 by Ship Lines After Wreck, Will Receive No More. DISASTER AN 'ACT OF GOD' Judge Goddard Holds Companies Not Responsible for Loss of 112 Lives in Storm. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sues-for-paid-aaa-taxes.html | Sues for Paid AAA Taxes. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/goodwin-conquers-siivions-by-2-and-1-winged-foot-golfer-reaches.html | GOODWIN CONQUERS SIIVIONS BY 2 AND 1; Winged Foot Golfer Reaches Quarter-Finals of Club Champions' Tourney. DANN, TWICE WINNER, BOWS Loses to Bruno Minkley at St. Augustine -- Wilkinson and Ryerson Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/more-snow-is-due-cold-wave-on-way-brief-respite-to-be-followed-by.html | MORE SNOW IS DUE, COLD WAVE ON WAY; Brief Respite to Be Followed by Drop in Temperature Tonight, Weather Man Says. ICE STILL SLOWS TRAFFIC 30,591 Continue to Try to Clear Streets -- Air Drills Tested in Removal of Crust. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/news-of-the-stage-enter-the-latest-edition-of-the-ziegfeld-follies.html | NEWS OF THE STAGE; Enter the Latest Edition of the 'Ziegfeld Follies' -- 'Three Men on a Horse' Has a Birthday. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/margaret-allen-hall.html | MARGARET ALLEN HALL | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/palm-beach-scene-of-dinner-parties-mrs-james-donahue-hostess-on.html | PALM BEACH SCENE OF DINNER PARTIES; Mrs. James Donahue Hostess on Board Her Yacht, Where She Will Pass Season. THE C.S. DOWS ENTERTAIN Charles A. Munn, Mrs. Charles E. Merrill and the Lammot du Ponts Also Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mayor-urges-war-on-spoils-system-hailing-women-voters-fight-for.html | MAYOR URGES WAR ON SPOILS SYSTEM; Hailing Women Voters' Fight for Better Civil Service, He Reviews Own Efforts. FAVORS CAREER SYSTEM Advises Government Workers' Groups Not to Let Leaders Hold Political Office. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/untermyers-plea-denied-court-refuses-permission-to-enter-d-rg.html | UNTERMYER'S PLEA DENIED; Court Refuses Permission to Enter D. & R.G. Organization. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/reich-antijewish-law-is-applied-in-hungary.html | Reich Anti-Jewish Law Is Applied in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-leopold-huffer.html | MRS. LEOPOLD HUFFER. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/coyle-in-quarterfinals-rallies-to-eliminate-norris-in-class-a.html | COYLE IN QUARTER-FINALS; Rallies to Eliminate Norris in Class A Squash Racquets. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/financial-notes-85222255.html | FINANCIAL NOTES. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/seeks-peace-in-fur-trade-impartial-chairman-intervenes-to-prevent-a.html | SEEKS PEACE IN FUR TRADE; Impartial Chairman Intervenes to Prevent a Strike. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rail-tilt-on-buses-aired-by-santa-fe-dispute-with-southern-pacific.html | RAIL TILT ON BUSES AIRED BY SANTA FE; Dispute With Southern Pacific Concerns Competition on California Highways. LETTERS ARE DISCLOSED They Disagree on Whether Public Support for Lower Fares Should Be Sought. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/peterson-defeats-harvey.html | Peterson Defeats Harvey. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/james-gk-lawrence-ends-life-by-shot-son-of-noted-racing-figure-ill.html | JAMES G.K. LAWRENCE ENDS LIFE BY SHOT; Son of Noted Racing Figure, Ill for Three Months, Is Found Dead in Park Av. Home. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mildred-blakeslee-engaged.html | Mildred Blakeslee Engaged. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dollar-loses-ground-its-weakness-in-foreign-exchange-market-not.html | DOLLAR LOSES GROUND.; Its Weakness in Foreign Exchange Market Not Explained. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/two-drivers-cleared-in-deaths.html | Two Drivers Cleared in Deaths. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/british-bank-head-hits-us-on-silver-westminster-chairman-also-sees.html | BRITISH BANK HEAD HITS U.S. ON SILVER; Westminster Chairman Also Sees Early End of Building Boom in His Country. MONETARY POLICY PRAISED Reginald McKenna of Midland Cites Effect of 'Expansionist' Principles on Business. BRITISH BANK HEAD HITS U.S. ON SILVER | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/to-vote-on-issue-by-remington-rand-holders-of-20000000-of-5-12.html | TO VOTE ON ISSUE BY REMINGTON RAND; Holders of $20,000,000 of 5 1/2% Debentures Asked to Make Exchange for 4 1/4s. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/miners-ask-curbs-on-supreme-court-umw-convention-unanimously.html | MINERS ASK CURBS ON SUPREME COURT; U.M.W. Convention Unanimously Pledges Support to Legislation in Congress. GUFFEY PROMISES HELP Author of Coal Act Declares He Will 'Fight Back' if It Should Be Knocked Out. | True | By Louis Stark.special To the New York Times. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/georgetown-five-beats-army-4331-displays-allround-ability-in.html | GEORGETOWN FIVE BEATS ARMY, 43-31; Displays All-Round Ability in Turning Back Cadet Quintet on West Point Court. MEYER'S PLAY FEATURES Tallies 17 Points for Losers While Bassin Paces Winning Attack With 10. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/snow-removal-plans-more-general-use-of-sewers-is-suggested-as-means.html | SNOW REMOVAL PLANS.; More General Use of Sewers Is Suggested as Means of Cutting Coat. | True | ERNEST FLAGG | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/herbert-graham-retired-acting-police-captain-dies-in-florida-at-71.html | HERBERT GRAHAM.; Retired Acting Police Captain Dies in Florida at 71. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/general-motors-expands-new-field-organizes-corporation-to-make.html | GENERAL MOTORS EXPANDS NEW FIELD; Organizes Corporation to Make Air-Conditioning Equipment for All Seasons. MAIN OFFICE IN DAYTON Sales Headquarters for All the Eastern States Will Be Maintained Here. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/31247230-earned-by-woolworth-profit-in-1935-equal-to-320-a-common.html | $31,247,230 EARNED BY WOOLWORTH; Profit in 1935 Equal to $3.20 a Common Share, Against $3.30 a Year Before. SALES DECLINE SLIGHTLY Income From Europe Rose From $10,386,793 to $11,259,486 -- Current Assets Larger. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/new-zealand-team-scores.html | New Zealand Team Scores. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-next-moves-in-transit.html | THE NEXT MOVES IN TRANSIT. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/funeral-service-for-fc-mortimer-colleagues-attend-rites-at-new.html | FUNERAL SERVICE FOR F.C. MORTIMER; Colleagues Attend Rites at New Rochelle for Originator of 'Topics of The Times.' DR. FINLEY GIVES EULOGY Pays High Tribute to His Gifts and Character -- Reads Poem Dedicated to Him. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/miss-bf-howe-engaged-she-will-be-wed-to-ci-mcneil-in-the-early.html | MISS B.F. HOWE ENGAGED.; She Will Be Wed to C.I. McNeil In the Early Summer. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/electing-delegates.html | ELECTING DELEGATES. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/grazianis-drive-for-harar-halts-italians-are-forced-to-wait-for.html | GRAZIANI'S DRIVE FOR HARAR HALTS; Italians Are Forced to Wait for Weeks for Supplies After an Advance of 290 Miles. ETHIOPIANS HOLD PASSES Invaders Appear Ready to Stay in Trenches in North Till the Rains End Next Fall. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/epistolary-inspiration.html | Epistolary Inspiration. | True | T.B. CAMPTON | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/daviss-aide-to-speak-at-club.html | Davis's Aide to Speak at Club. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/chinese-score-hirotas-view.html | Chinese Score Hirota's View. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/four-die-in-school-bus-upset.html | Four Die in School Bus Upset. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/14-relay-races-feature-program-of-millrose-meet-saturday-night.html | 14 Relay Races Feature Program Of Millrose Meet Saturday Night; Anderson Trophy Tests, Bringing Together 25 College Quartets, Outstanding Event -- Curb Exchange Runners Face N.Y.A.C. and Achilles Club of Toronto in International Clash. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/federal-reserve-asks-banks-here-to-spur-loans-to-business-for.html | Federal Reserve Asks Banks Here to Spur Loans to Business for Working Capital | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/tells-of-proposal-to-drop-leibowitz-official-in-scottsboro-case.html | TELLS OF PROPOSAL TO DROP LEIBOWITZ; Official in Scottsboro Case Says Wounded Defendant Wants a New Lawyer. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/divorces-sammy-lee-margarita-murray-obtains-freedom-from-dance.html | DIVORCES SAMMY LEE.; Margarita Murray Obtains Freedom From Dance Director. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/125000-promised-for-eternal-road-producer-heartened-by-casts.html | $125,000 PROMISED FOR 'ETERNAL ROAD'; Producer, Heartened by Cast's Cooperation, Must Raise $75,000 More by Feb. 7. APPEAL GOES TO EQUITY Actors Decide Not to Press Claim for Immediate Payment of Overdue Salaries. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rovers-lose-to-hershey-bow-42-in-eastern-league-game-on-rivals-ice.html | ROVERS LOSE TO HERSHEY.; Bow, 4-2, in Eastern League Game on Rival's Ice. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dr-s-r-leahy-alienist-is-iead-professor-of-psychiatry-at-new-york.html | DR. S. R. LEAHY, ALIENIST, IS IJEAD; Professor of Psychiatry at New York University Had Been Police Surgeon, EXPERT AT COURT TRIALS Served for 9 Years as Director of Catholic Charities Mental Clinic at St. Vincent's. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/500000-bequest-to-aid-air-science-anonymous-gift-to-institute-in.html | $500,000 BEQUEST TO AID AIR SCIENCE; Anonymous Gift to Institute in Aviation Securities Is Revealed at Session. INTENDED TO SPUR OTHERS Engines in Planes' Wings to Cut Resistance Predicted by Research Leaders. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/seamen-here-vote-for-higher-wages-poll-that-will-end-tomorrow.html | SEAMEN HERE VOTE FOR HIGHER WAGES; Poll That Will End Tomorrow Reflects Unwillingness to Renew Old Contract. 20% RISE HAS BEEN ASKED But It Is Believed That a $5 Increase, to Pacific Coast Level, Will Satisfy Them. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/victor-mclaglen-as-the-professional-soldier-at-the-center-man-hunt.html | Victor McLaglen as the 'Professional Soldier,' at the Center -- 'Man Hunt,' at the Astor. | True | By Frank S. Nugent. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/columbia-gas-ends-pipeline-control-surrender-hailed-as-victory-by.html | COLUMBIA GAS ENDS PIPE-LINE CONTROL; Surrender Hailed as Victory by Government in Its Anti-Trust Litigation. SYSTEM RULES WIDE AREA Federal Court in Washington Signs Decree -- Midwest Domination Charged. COLUMBIA GAS ENDS PIPE-LINE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-william-mcb-long.html | MRS. WILLIAM McB. LONG, | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/to-open-building-bids-federal-reserve-board-to-award-contract-for.html | TO OPEN BUILDING BIDS.; Federal Reserve Board to Award Contract for Edifice Today. | True | Special to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/i-rev-j-j-patterson-rites-600-attend-services-for-pastor-of-church.html | I REV. J. J. PATTERSON RITES; 600 Attend Services for Pastor of Church in Belle Harbor, | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/champlain-bridge-is-approved.html | Champlain Bridge Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/60000-wild-ducks-here-flecks-in-the-east-river-likely-to-stay-until.html | 60,000 WILD DUCKS HERE; Flecks in the East River Likely to Stay Until March. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/schnabel-offers-his-third-recital-pianist-presents-another-in.html | SCHNABEL OFFERS HIS THIRD RECITAL; Pianist Presents Another in Beethoven Sonata Series at Carnegie Hall. 'APPASSIONATA' IS PLAYED Virtuoso Brings Out Contrasts and Similarities in Composer's Mind and Style in Program. | True | H.T | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/the-bonus-legislation-senate-action-viewed-as-argument-against-the.html | THE BONUS LEGISLATION.; Senate Action Viewed as Argument Against the 17th Amendment. | True | E.C. THOMPSON | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/ready-to-defy-rains.html | Ready to Defy Rains. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/haubiel-works-heard-composers-forum-presents-the-composer-at-the.html | HAUBIEL WORKS HEARD.; Composers' Forum Presents the Composer at the Piano. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/2-utilities-file-refunding-issues-connecticut-river-power-seeks.html | 2 UTILITIES FILE REFUNDING ISSUES; Connecticut River Power Seeks Registration for $20,30,000 of 3 3/4% Series. SEC HEARING ON FEB. 10 Public Service of Oklahoma, a Unit of Middle West, to Sell $18,000,000 of 4s. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/girl-to-break-hospital-ground.html | Girl to Break Hospital Ground. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/will-pay-fine-with-bonus.html | Will Pay Fine With Bonus. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/navy-five-on-top-3824-displays-fine-form-to-turn-back-william-and.html | NAVY FIVE ON TOP, 38-24.; Displays Fine Form to Turn Back William and Mary Quintet. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/kewforest-girls-win-rout-garden-country-day-school-by-357-at.html | KEW-FOREST GIRLS WIN.; Rout Garden Country Day School by 35-7 at Basketball. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/child-to-mrs-stewart-beach.html | Child to Mrs. Stewart Beach. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/britain-answers-demands-by-arabs-wont-stop-jewish-immigration-to.html | BRITAIN ANSWERS DEMANDS BY ARABS; Won't Stop Jewish Immigration to Palestine, but Plans to Restrict Sale of Land. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/stony-wold-benefit-draws-wide-support-many-reservations-are-made.html | STONY WOLD BENEFIT DRAWS WIDE SUPPORT; Many Reservations Are Made for Luncheon Today in Behalf of Sanatorium in Adirondacks. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cites-meehan-plan-for-reorganization-bellanca-tells-sec-the-broker.html | CITES MEEHAN PLAN FOR REORGANIZATION; Bellanca Tells SEC the Broker Once Proposed Putting Concern in Bankruptcy. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/suit-makers-favor-ban-on-home-work-employers-and-employes-in-the.html | SUIT MAKERS FAVOR BAN ON HOME WORK; Employers and Employes in the Clothing Industry Back Report Condemning System. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/illinois-utility-calls-bonds.html | Illinois Utility Calls Bonds. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cotton-textile-sales-up-demand-improves-as-more-mills-drop.html | COTTON TEXTILE SALES UP.; Demand Improves as More Mills Drop Protective Clause. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/italy-may-raise-issue-expected-to-bring-up-question-of-fleets-in.html | ITALY MAY RAISE ISSUE.; Expected to Bring Up Question of Fleets in Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/st-paul-votes-fingerprinting.html | St. Paul Votes Fingerprinting. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/to-head-store-executives.html | To Head Store Executives. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/only-two-days-left-to-get-auto-licenses-no-extension-of-time-will.html | ONLY TWO DAYS LEFT TO GET AUTO LICENSES; No Extension of Time Will Be Granted -- The Police Will Act After Midnight Tomorrow. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/heads-jersey-poultrymen.html | Heads Jersey Poultrymen. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mcfadden-seeks-return-to-house.html | McFadden Seeks Return to House | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/naval-academy-visitors-picked.html | Naval Academy Visitors Picked. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/father-of-5-murders-wife-leaps-to-death-2-of-his-children-see.html | FATHER OF 5 MURDERS WIFE, LEAPS TO DEATH; 2 of His Children See Hoboken Man Kill Mate With Hammer After Fight Over Money. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-moody-loses-to-hunter.html | Mrs. Moody Loses to Hunter. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/steel-mills-to-expand-youngstown-sheet-and-tube-and-republic-plan.html | STEEL MILLS TO EXPAND.; Youngstown Sheet and Tube and Republic Plan Improvements. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cathedral-boys-beaten-lose-to-cathedral-prep-quintet-of-new-york-by.html | CATHEDRAL BOYS BEATEN.; Lose to Cathedral Prep Quintet of New York by 28-23. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/state-labor-bill-reaches-assembly-neustein-measure-based-on-wagner.html | STATE LABOR BILL REACHES ASSEMBLY; Neustein Measure, Based on Wagner Act, Applies Only to Intrastate Business. NEW CRIME BILLS OFFERED Cut in $4,000,000 Bill for Official Autos Asked in Charge of Use for Joy Riding. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/industrial-rayon-corp-to-build.html | Industrial Rayon Corp. to Build. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/commodity-markets-price-movements-are-mixed-in-active-trading.html | COMMODITY MARKETS.; Price Movements Are Mixed in Active Trading -- Coffee and Cocoa Gain, Rubber and Hides Ease. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | 81al to NEW Yo T|Zi. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sec-and-bankers-to-fight-fraud-plans-to-promote-fair-practices-in.html | SEC AND BANKERS TO FIGHT FRAUD; Plans to Promote Fair Practices in the Counter Markets Discussed. NOT TO RUSH CONTROL Federal Agency Seeks to Prevent Confusion -- 5,600 Brokers and Dealers Register. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/seek-to-regain-posts.html | Seek to Regain Posts. | True | By G.l. Steer.wireless To the New York Times. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/cotton-advances-after-opening-off-buying-by-the-trade-lifts-the.html | COTTON ADVANCES AFTER OPENING OFF; Buying by the Trade Lifts the Prices 2 to 14 Points -- New Crop Months Lead. LIVERPOOL MARKET LOWER Spot Transactions in the South Continue Light -- Pool Urged to Release Some Holdings. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/veterans-pension-out-says-murphy-legion-held-bound-by-stand-in-1922.html | VETERANS' PENSION 'OUT,' SAYS MURPHY; Legion Held Bound by Stand in 1922 Till Another Meeting Gives Different Mandate. WILL PRESS OTHER BILLS Law to Take Profits Out of War Main Objective in Present Congress. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dixonphipps-score-at-racquets-beating-edwards-and-ingersoll-play.html | Dixon-Phipps Score at Racquets, Beating Edwards and Ingersoll; Play Deceptive Game to Down Philadelphians, 15-4, 15-4, 2-15, 15-8, as National Doubles Tourney Opens -- Sheldon and Brooks Stop Gummey and Claytor in Thrilling Five-Game Contest. | True | By Allison Danzig | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/whisper-opposed-in-play-ruling-on-injunction-against-childrens-hour.html | WHISPER OPPOSED IN PLAY; Ruling on Injunction Against 'Children's Hour' Ban Delayed. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/2-favored-teams-gain-in-bridge-play-groups-headed-by-culbertson-and.html | 2 FAVORED TEAMS GAIN IN BRIDGE PLAY; Groups Headed by Culbertson and Wife Both Are Victors -- Sims Four Trailing. PAIR FIELD IS CUT TO 32 Leading as Second Qualifying Round Ends Are Rusinow and Rabinowitz Groups. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/stocks-in-london-paris-and-berlin-british-funds-and-international.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds and International and Oil Shares in Demand on English Exchange. FRENCH MARKET IS WEAK Affected by Political Outlook -- Rentes Decline -- Trading on German Boerse Light. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/appeal-from-clinton-prison.html | Appeal From Clinton Prison. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/volume-xviii.html | VOLUME XVIII. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/demerdjis-resigns-as-greek-premier-king-to-ask-sophoulis-to-form-an.html | DEMERDJIS RESIGNS AS GREEK PREMIER; King to Ask Sophoulis to Form an All-Party Cabinet, but It Appears an Impossibility. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/reich-is-held-deaf-to-world-on-jews-frank-cabinet-minister-asserts.html | REICH IS HELD DEAF TO WORLD ON JEWS; Frank, Cabinet Minister, Asserts Regime Does Not Care What Is Said About Its Laws. PLEDGES UNCURBED TRADE But Warns the Government Will Eradicate 'Jewish Pack of Bolshevistic Preachers.' | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/veit-hollander.html | Veit -- Hollander. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/vassar-club-to-benefit-luncheons-to-precede-charity-performance-of.html | VASSAR CLUB TO BENEFIT.; Luncheons to Precede Charity Performance of Opera. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/queen-mary-gives-thanks-to-nation-message-to-my-dear-people-returns.html | QUEEN MARY GIVES THANKS TO NATION; Message to 'My Dear People' Returns Gratitude for Expressions of Sympathy. KING MAY TOUR EMPIRE Trip, After His Coronation, Is Expected to Include the Imperial Durbar at Delhi. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/tax-limit-fought-in-mastick-report-proposed-cut-in-realty-levy.html | TAX LIMIT FOUGHT IN MASTICK REPORT; Proposed Cut in Realty Levy Would Cause Fiscal Crisis, Commission Declares. ALTERNATIVE IS PROPOSED Control of Municipal Financing by New State Body Urged Upon Legislature. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/opera-sales-show-gain-in-business-new-box-office-is-being-built-and.html | OPERA SALES SHOW GAIN IN BUSINESS; New Box Office Is Being Built and Evening Wagner 'Ring' Cycle Is Near Sell-Out. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/champion-paper-project-plan-for-3500000-mill-to-go-before.html | CHAMPION PAPER PROJECT.; Plan for $3,500,000 Mill to Go Before Stockholders Feb. 6. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/mrs-helen-corbett-missionary-is-dead-presbyterian-worker-in-china.html | MRS. HELEN CORBETT, MISSIONARY, IS DEAD; Presbyterian Worker in China Was Widow of Ex. Moderator of Church in United States. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/treadway-asks-impeachment-of-wallace-for-accusing-supreme-court-of.html | Treadway Asks Impeachment of Wallace For Accusing Supreme Court of Tax 'Steal' | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/named-trustee-of-mutual-life.html | Named Trustee of Mutual Life. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/congestion-at-bear-mountain.html | Congestion at Bear Mountain. | True | THELMA H. CASTLE | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/page-is-honored-by-sec-retiring-head-of-office-here-is-entertained.html | PAGE IS HONORED BY SEC.; Retiring Head of Office Here Is Entertained at Capital. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/text-of-governor-landons-address-to-kansans-outlining-his-political.html | Text of Governor Landon's Address to Kansans, Outlining His Political Philosophy | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/critics-of-robinson-act-city-college-alumni-name-group-to-report-to.html | CRITICS OF ROBINSON ACT.; City College Alumni Name Group to Report to Board. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/grace-leslie-gives-recital-of-songs-contralto-appears-for-first.html | GRACE LESLIE GIVES RECITAL OF SONGS; Contralto Appears for First Time in Three Years at the Town Hall. AUDIENCE IS ENTHUSIASTIC Composers Range From Grieg to Debussy, Ravel, Wolf, Harmati, Walther. | True | N.S. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/transit-men-balk-at-city-unity-plan-working-draft-held-at-variance.html | TRANSIT MEN BALK AT CITY UNITY PLAN; 'Working Draft' Held at Variance With 'Understanding Reached in Negotiations. COOPERATION IS PLEDGED Company Spokesmen Express Willingness to Confer -- Fate of Project in Board's Hands. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/dentist-found-dead-dr-henry-dean-had-given-up-practice-because-of.html | DENTIST FOUND DEAD.; Dr. Henry Dean Had Given Up Practice Because of Bad Health. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rev-william-t-houck.html | REV. WILLIAM T. HOUCK. | True | Spectal to Tvm N!v YORK 'lms. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/de-forest-residence-is-scene-of-auction-widow-orders-furnishings-of.html | DE FOREST RESIDENCE IS SCENE OF AUCTION; Widow Orders Furnishings of Home Sold and First Day Brings $36,358. | True | | C1B 289154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/british-lay-plans-for-new-defenses-rearmament-is-expected-to-cost.html | BRITISH LAY PLANS FOR NEW DEFENSES; Rearmament Is Expected to Cost 150,000,000 Above the Present Outlay for Forces. CABINET RECEIVES REPORT Commons Likely to Be Asked to Name Group to Re-examine Question of Civil List. | True | Wireless to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/sun-investing-co-would-liquidate-directors-recommendation-to-go.html | SUN INVESTING CO. WOULD LIQUIDATE; Directors' Recommendation to Go Before Stockholders for a Vote on Feb. 21. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/silk-mill-plan-favored-referee-to-recommend-reorganization-of.html | SILK MILL PLAN FAVORED.; Referee to Recommend Reorganization of Susquehanna Company. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/italian-lemons-are-seized-in-london-under-embargo.html | Italian Lemons Are Seized In London Under Embargo | True | Special Cable to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/brooklyn-college-loses-lowell-textile-five-rallies-in-final-half-to.html | BROOKLYN COLLEGE LOSES; Lowell Textile Five Rallies in Final Half to Score, 27 to 25. | True | Special to THE NEW YORK TIMES. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rail-strike-call-deferred.html | Rail Strike Call Deferred. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/rev-c-h-nash-i00-dies.html | Rev. C. H. Nash, i00, Dies. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/arizmendi-posts-forfeit-fee.html | Arizmendi Posts Forfeit Fee. | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/antagonistic-criticism-mr-daviss-speech-viewed-as-lacking-in.html | ANTAGONISTIC CRITICISM.; Mr. Davis's Speech Viewed as Lacking in Constructive Suggestion. | True | DANIEL GUTMAN, Special Assistant to the Attorney General. | C1B 289154 |
| 1936-01-30 | 1936-01-30 | https://www.nytimes.com/1936/01/30/archives/some-of-the-waste.html | Some of the Waste. | True | FRED W. PENNOYER | C1B 289154 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/blind-student-heads-her-class-at-nyu.html | BLIND STUDENT HEADS HER CLASS AT N.Y.U. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/another-skier-hurt.html | Another Skier Hurt. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/emil-von-deck.html | EMIL VON DECK. | True | Special to Tmc Nw ]tx Tss. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/2-exchange-seats-sold-transfers-of-six-other-memberships-also.html | 2 EXCHANGE SEATS SOLD.; Transfers of Six Other Memberships Also Announced. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/held-in-killing-on-ship-second-mate-of-saint-elena-to-face-trial.html | HELD IN KILLING ON SHIP.; Second Mate of Saint Elena to Face Trial for Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sonotone-elects-cp-franchot.html | Sonotone Elects C.P. Franchot. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/robert-d-brewster.html | ROBERT D. BREWSTER, | True | special to T w YOR Msa, | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/stavka-is-victor-over-great-lover-scores-by-length-at-santa-anita.html | STAVKA IS VICTOR OVER GREAT LOVER; Scores by Length at Santa Anita -- Muddy Track Halts Cavalcade's 1936 Debut. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/justice-upheld-in-suit-200000-action-against-smith-dismissed-in.html | JUSTICE UPHELD IN SUIT.; $200,000 Action Against Smith Dismissed in Supreme Court. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/6-e-ramsey-dies-tns-leaderi-major-saw-service-in-world-war-and.html | 6. E. RAMSEY DIES; ] TNS' LEADERI; Major Saw Service in World War and Fought in Cuba Against the Spaniards. | True | Special to TI IIW YORK TIMS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sees-crisis-abroad-near-count-sforza-says-europe-has-reached.html | SEES CRISIS ABROAD NEAR.; Count Sforza Says Europe Has Reached Turning Point. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/3-dead-37-hurt-in-plunge-of-reading-train-off-span-new-yorkbound.html | 3 Dead, 37 Hurt, in Plunge Of Reading Train Off Span; New York-Bound Flyer Topples Into Canal, Engine Into the Susquehanna River Near Sunbury, Pa. -- Storm Hinders Rescues. 3 KILLED, 37 HURT IN READING WRECK | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mgr-sheen-to-give-lecture-for-charity-catholic-university-educator.html | MGR. SHEEN TO GIVE LECTURE FOR CHARITY; Catholic University Educator to Speak in Series Sponsored by Sacred Heart Alumnae. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hoffman-orders-new-kidnap-hunt-directs-state-police-to-find.html | HOFFMAN ORDERS NEW KIDNAP HUNT; Directs State Police to Find Accomplices of Hauptmann in Lindbergh Case. SEES EVIDENCES OF GANG Demands Inquiry into Condon Hints -- Schwarzkopf and Wilentz to Act Today. HOFFMAN ORDERS NEW KIDNAP HUNT | True | From a Staff Correspondent. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/congressional-amenities-democratic-personalities-under-attack-in.html | CONGRESSIONAL AMENITIES.; Democratic Personalities Under Attack in Both Houses. | True | POLITICAL OBSERVER | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/e-h-robitt-dead-utility-ecuti-campaign-manager-for-public-service.html | E. H. ROBITT DEAD; UTILITY ECUTI; Campaign Manager for Public Service Corporation of New Jersey Succumbs at 47. | True | Special to T Iqw Yo TS, | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dowager-duchess-of-somerset-dead-frentl-of-queen-mary-83-was-one-of.html | DOWAGER DUCHESS OF SOMERSET DEAD; Frentl of Queen Mary, 83, Was One of Leading Hostesses of Edwardian Era. | True | Special Cable to TH lw YORK T. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/find-boys-bodies-in-gatun-lake.html | Find Boys' Bodies in Gatun Lake. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/turkey-tells-italy-league-comes-first-says-accord-with-britain-on.html | TURKEY TELLS ITALY LEAGUE COMES FIRST; Says Accord With Britain on Joint Move on Aggressor Is in Spirit of Covenant. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pageantry-marks-celebration-here-3500-attend-birthday-ball-for.html | PAGEANTRY MARKS CELEBRATION HERE; 3,500 Attend Birthday Ball for President Roosevelt at the Waldorf-Astoria. PARTIES THROUGHOUT CITY Proceeds From Nation-Wide Observance Are Expected to Exceed Last Year's. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/amateurs-in-ring-tonight.html | Amateurs in Ring Tonight. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/palm-beach-show-opens-art-center-private-view-held-of-works-of-170.html | PALM BEACH SHOW OPENS ART CENTER; Private View Held of Works of 170 Artists -- Rowland and Stebbins Entertains. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/20000-throng-hall-at-philadelphia-ball-gov-and-mrs-earle-lead-grand.html | 20,000 THRONG HALL AT PHILADELPHIA BALL; Gov. and Mrs. Earle Lead Grand March -- Newport and Florida Resorts Hold Parties. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/leicester-city-scores-vanquishes-notts-forest-by-10-sheffield.html | LEICESTER CITY SCORES.; Vanquishes Notts Forest by 1-0 -- Sheffield United Wins. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/national-aviations-assets-up.html | National Aviation's Assets Up. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/slower-gain-made-by-bank-clearings-total-for-22-cities-up-3-from.html | SLOWER GAIN MADE BY BANK CLEARINGS; Total for 22 Cities Up 3% From Year Ago, Against 14.7% Rise in Previous Week. DECREASE OF 2.7% HERE Aggregate for the 21 Other Centers Increased 16.6% Boston Leads List. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wholesale-index-steady-figure-for-week-ended-on-jan-25-was.html | WHOLESALE INDEX STEADY.; Figure for Week Ended on Jan. 25 Was Unchanged at 80.2. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/helen-i-gilmartin-wed-to-john-kelly-church-ceremony-takes-place-i.html | HELEN I. GILMARTIN WED TO JOHN KELLY; Church Ceremony Takes Place I at Southampton -Bride Has Gown of White Satin. | True | Special to TE NW Z'oR. T.IZB. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/buffington-bows-in-school-tennis-sixth-seeded-star-is-upset-by-axel.html | BUFFINGTON BOWS IN SCHOOL TENNIS; Sixth Seeded Star Is Upset by Axel, 5-7, 6-3, 6-3, in Clinton High Play. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dr-j-s-green-dies-jersey-physician-prominent-elizabeth-surgeon-was.html | DR. J. S. GREEN DIES; JERSEY PHYSICIAN; Prominent Elizabeth Surgeon Was With the General Hospital 40 Years. | True | Special to T lz' YoRx S. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fm-zimmerman-in-new-post.html | F.M. Zimmerman in New Post. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/houses-in-harlem-prove-attractive-properties-there-and-in-the.html | HOUSES IN HARLEM PROVE ATTRACTIVE; Properties There and in the Morningside Heights Section Go to Investors. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/premium-on-new-rail-bonds.html | Premium on New Rail Bonds. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/shortage-in-illinois.html | Shortage in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/soviet-discovers-secret-factories-39-held-as-manufacturers-of.html | SOVIET DISCOVERS SECRET FACTORIES; 39 Held as Manufacturers of Shortage Goods Face a Public Trial Feb. 7. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/atterbury-left-613306-rail-executives-estate-included-536245-in.html | ATTERBURY LEFT $613,306.; Rail Executive's Estate Included $536,245 In Securities, | True | spete.l to NL' o Tr,m. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/william-h-warren-auditor-of-new-york-new-haven-railroad-for-50.html | WILLIAM H. WARREN.; Auditor of New York, New Haven Railroad for 50 Years. | True | Bpect&l to THE NE YORJ TIMgS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hits-questionnaire-on-work-insurance-commissioner-andrews-holds.html | HITS QUESTIONNAIRE ON WORK INSURANCE; Commissioner Andrews Holds Employes Need Not Answer on Personal Affairs. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/president-honored-in-suburban-areas-total-of-100000-estimated-at.html | PRESIDENT HONORED IN SUBURBAN AREAS; Total of 100,000 Estimated at Jersey Events -- Westchester and Nassau Parties Held. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/white-buffalo-in-montana.html | White Buffalo in Montana. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/order-is-restored-in-syria.html | Order Is Restored in Syria. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-thomas-e-williams-j.html | MRS. THOMAS E. WILLIAMS, j | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/soviet-fetes-buryat-mongols.html | Soviet Fetes Buryat Mongols. | True | By Harold Denny.special Cable To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rags-to-riches-8-a-month.html | Rags to Riches ($8 a Month). | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bob-run-too-soft-us-olympians-say-slide-is-opened-but-american-team.html | BOB RUN TOO SOFT, U.S. OLYMPIANS SAY; Slide Is Opened, but American Team Declines to Use It -- Other Sleds Take Spills. WEATHER STILL IS MILD Fredheim, Mikkelsen Excel in Ski Jumping -- Bietila Is Injured in Practice. | True | By Albion Ross.wireless To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miss-florence-lehto-engaged.html | Miss Florence Lehto Engaged. | True | Spec].l to THE NEW YORK TL%lES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bank-of-england-adds-to-gold-stock-increase-in-week-is-218000-notes.html | BANK OF ENGLAND ADDS TO GOLD STOCK; Increase in Week Is 218,000 -- Notes Outstanding Rise 2,220,000. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/blaunerames.html | BlaunerAmes. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-jessie-h-addington-head-housekeeper-at-presbyterian-hospital.html | MRS. JESSIE H. ADDINGTON.; Head Housekeeper at Presbyterian Hospital for Nine Years. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/goodwin-advances-in-title-tourney-defeats-ryerson-former-yale-star.html | GOODWIN ADVANCES IN TITLE TOURNEY; Defeats Ryerson, Former Yale Star, 4 and 2, in Club Champions' Golf. HARMON HALTS LANSDELL Wilkinson Tops Speer to Gain Semi-Finals -- B. Minkley Wins by Default. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/6000-troops-sail-for-africa.html | 6,000 Troops Sail for Africa. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/jews-push-boycott.html | Jews Push Boycott. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sports-of-the-times-speaking-of-baseball.html | Sports of the Times; Speaking of Baseball. | True | Reg. U.S. Pat. Off. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/an-illuminated-report.html | AN ILLUMINATED REPORT. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/heckscher-as-poet-makes-plea-for-coal-philanthropist-and-head-of.html | HECKSCHER AS POET MAKES PLEA FOR COAL; Philanthropist and Head of Foundation Issues First of a Series of Verses to Aid Drive. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/penalizing-opinions.html | PENALIZING OPINIONS. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bologna-ingraham.html | Bologna -Ingraham. | True | Special to TH lgw YOIK TIMS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ambers-signs-for-bout-will-meet-arizmendi-in-garden-feature-next.html | AMBERS SIGNS FOR BOUT.; Will Meet Arizmendi In Garden Feature Next Friday. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/club-holds-beefsteak-party.html | Club Holds Beefsteak Party. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/landon-farm-measure-is-offered-in-house-roosevelt-stopgap-plan-goes.html | Landon Farm Measure Is Offered in House; Roosevelt Stop-Gap Plan Goes to Senate; LANDON FARM BILL OFFERED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/city-sued-on-film-sales-tax.html | City Sued on Film Sales Tax. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sign-fishery-convention-peru-and-bolivia-in-preliminary-accord-on.html | SIGN FISHERY CONVENTION.; Peru and Bolivia in Preliminary Accord on Lake Titicaca Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-play-fannie-brice-in-the-1936-edition-of-the-follies-under.html | THE PLAY; Fannie Brice in the 1936 Edition of the 'Follies' Under Shubert Management. | True | By Brooks Atkinson. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/stephen-h-burton.html | STEPHEN H. BURTON. | True | Special to THE IqW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/australia-rejects-barter-with-reich-exchange-of-wool-for-auto-parts.html | AUSTRALIA REJECTS BARTER WITH REICH; Exchange of Wool for Auto Parts Regarded as Unfair and Uneconomical. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/reds-near-kweiyang-foreigners-asked-to-quit-kweichow-capital.html | REDS NEAR KWEIYANG.; Foreigners Asked to Quit Kweichow Capital -- Defenders Fall Back | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/labor-board-again-restrained.html | Labor Board Again Restrained. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/map-plans-to-speed-realty-tax-appeals-with-32000-certiorari-cases.html | MAP PLANS TO SPEED REALTY TAX APPEALS; With 32,000 Certiorari Cases Pending, City Officials Act to Aid Owners. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/utility-advances-er-little.html | Utility Advances E.R. Little. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/screen-notes.html | SCREEN NOTES | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/safety-at-sea-discussed.html | Safety at Sea Discussed. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/7-more-for-neediest-cases.html | $7 More for Neediest Cases. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/yale-wins-in-chicago-elis-rout-fort-sheridan-trio-by-10-12-to-5-12.html | YALE WINS IN CHICAGO.; Elis Rout Fort Sheridan Trio by 10 1/2 to 5 1/2 at Polo. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/tunnel-contract-given-ventilation-building-at-this-end-to-cost.html | TUNNEL CONTRACT GIVEN.; Ventilation Building at This End to Cost $347,350. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/davidson-conquers-mills-baker-to-enter-title-badminton-final.html | Davidson Conquers Mills Baker To Enter Title Badminton Final; Top-Ranked Star Wins, 15-1, 15-8, in Eastern New York Tournament -- Ridgway Eliminates Vaughan to Gain the Last Round -- Mrs. Edgar and Miss Boulton Score Upset. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mary-casson-fiancee-of-william-devlin-daughter-of-dame-sybil.html | MARY CASSON FIANCEE OF WILLIAM DEVLIN; Daughter of Dame Sybil Thorndike and Lewis Casson to Be Bride of Noted Actor. | True | Wireless to THE bTzw YORK TZKS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ben-olmstead.html | BEN OLMSTEAD. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/gets-segrave-trophy-captain-get-eyston-receives-award-for-auto.html | GETS SEGRAVE TROPHY.; Captain G.E.T. Eyston Receives Award for Auto Records. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/egyptians-set-up-nonparty-cabinet-political-crisis-is-ended-as.html | EGYPTIANS SET UP NON-PARTY CABINET; Political Crisis Is Ended as Maher Forms a Ministry Pleasing to All Factions. BRITISH TREATY FIRST JOB Eleven Delegates to Be Appointed Today to Negotiate With London for Alliance. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/escaped-convict-gives-up-now-in-ccc-camp-and-says-he-wants-to-go.html | ESCAPED CONVICT GIVES UP; Now in CCC Camp and Says He Wants to 'Go Straight.' | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fugitive-is-shot-by-federal-men-charles-yanowsky-described-as-a.html | FUGITIVE IS SHOT BY FEDERAL MEN; Charles Yanowsky, Described as a Desperate Criminal, Wounded in Hoboken Chase. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/end-of-summer-opens-in-hartford-sn-behrman-play-has-osgood-perkins.html | END OF SUMMER' OPENS IN HARTFORD; S.N. Behrman Play Has Osgood Perkins and Ina Claire in Principal Roles. THEATRE GUILD PRODUCER Brilliant Dialogue Is Feature of Performance -- Audience of 3,000 Sees the Premiere. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mens-suitings-scarce-volume-taken-for-womens-wear-reported-largest.html | MEN'S SUITINGS SCARCE.; Volume Taken for Women's Wear Reported Largest in Years. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pipe-line-to-be-laid-by-columbia-gas-company-announces-plans-for.html | PIPE LINE TO BE LAID BY COLUMBIA GAS; Company Announces Plans for $18,000,000 Project on Ending of Anti-Trust Suit. NO NEW FINANCING NEEDED 300-Mile System Will Connect Panhandle Lines With Those of Detroit Gas Company. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/february-relief-put-at-9563000-city-approves-outlay-to-which-its.html | FEBRUARY RELIEF PUT AT $9,563,000; City Approves Outlay, to Which Its Contribution Will Be $5,793,200. BECK SUCCEEDS BOUGHTON Ridder Appoints Contact Man to Be Acting Director of the Re-employment Bureau. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/heads-nyu-study-division.html | Heads N.Y.U. Study Division. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/school-terms-end-today-with-60000-graduates.html | School Terms End Today With 60,000 Graduates | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/investment-companys-assets-up.html | Investment Company's Assets Up | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/six-states-are-hit-by-coal-shortage-governor-of-iowa-asks-that.html | SIX STATES ARE HIT BY COAL SHORTAGE; Governor of Iowa Asks That Roosevelt Urge Miners to Suspend 35-Hour Week. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/russians-repulse-japanese-at-line-moscow-protests-to-envoy-after.html | RUSSIANS REPULSE JAPANESE AT LINE; Moscow Protests to Envoy After Hand-to-Hand Fighting in Vladivostok Region. TWO INVASIONS ALLEGED Both Defeated, Soviet Says -- Buryat Mongols Are Feted in Bolshevist Capital. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/caroline-grafs-plans-will-be-married-on-march-20-to-wells-w.html | CAROLINE GRAF'S PLANS.; Will Be Married on March 20 to Wells W. Constantine Jr. | True | Specia! to THE E V YORK TI4ES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/apartment-house-planned-for-white-plains-corner.html | Apartment House Planned For White Plains Corner. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dr-harvey-hugo-guy-missionary-is-dead-lecturer-on-oental-ubiects-on.html | DR. HARVEY HUGO GUY, MISSIONARY, IS DEAD; Lecturer on Oental Subiects Once Dean of the Sei Gakuin Theological Seminary. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/two-register-60s-to-lead-on-coast-morrison-and-longworth-clip-6.html | TWO REGISTER 60S TO LEAD ON COAST; Morrison and Longworth Clip 6 Shots From Par at Santa Catalina -- Hagen Has 61. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/offers-5-choices-on-county-reform-tax-revision-commission-bill.html | OFFERS 5 CHOICES ON COUNTY REFORM; Tax Revision Commission Bill Gives Up-State Divisions Optional Economy Plans. AS DIRECTED BY VOTERS Another Measure Asks April 2 Ballot on Question of 1938 Constitutional Convention. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/erie-seeks-pwa-loan-asks-icc-for-permission-to-issue-2200000-of.html | ERIE SEEKS PWA LOAN.; Asks I.C.C. for Permission to Issue $2,200,000 of Certificates. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/150000-fire-razes-church.html | $150,000 Fire Razes Church. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dillinger-friend-released.html | Dillinger Friend Released. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/writer-goes-beyond-italian-lines-ethiopians-use-cannon-in-north.html | Writer Goes Beyond Italian Lines; Ethiopians Use Cannon in North; Correspondent, Driving Almost to Scelicot, Southernmost Point Yet Reached, Finds Italian Road Linked to That to Addis Ababa -- Invaders' Artillery Bombs Enemy. | True | By Herbert L. Matthews. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sarraut-cheered-by-left-deputies-french-premier-is-received-coldly.html | SARRAUT CHEERED BY LEFT DEPUTIES; French Premier Is Received Coldly by Right on First Appearance in Chamber. | True | By P.j. Philip. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/commodity-markets-prices-irregular-in-quiet-trading-coffee-futures.html | COMMODITY MARKETS.; Prices Irregular in Quiet Trading -- Coffee Futures Continue to Rise -- Cash List Mixed. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/new-glass-cuts-glare-of-light-aid-to-movies-and-science-seen.html | New 'Glass' Cuts Glare of Light; Aid to Movies and Science Seen; Inventor Shows Polarizing Substance Which, With Spectacles of Same Material, Dims Brilliance of Auto Lamps -- May Be Used in Beauty Treatments. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/court-approves-election.html | Court Approves Election. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/loan-shark-pleads-guilty-of-extortion-faces-long-term-for.html | LOAN SHARK' PLEADS GUILTY OF EXTORTION; Faces Long Term for Threatening Borrower of $10 -- Will Be Sentenced Next Thursday. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/radio-performer-sues.html | Radio Performer Sues. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sweet-bells-out-of-tune.html | Sweet Bells Out of Tune. | True | RUTH M. WOODWARD | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/council-incorporates-foreign-trade-group-has-widened-activities.html | COUNCIL INCORPORATES.; Foreign Trade Group Has Widened Activities -- Headed by Thomas. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/engineering-awards-gain-contracts-this-month-almost-double-those-of.html | ENGINEERING AWARDS GAIN; Contracts This Month Almost Double Those of January, 1935. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/1500-at-newport-dance.html | 1,500 at Newport Dance. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-bryanclark-incident-senators-charge-of-betrayal-of-his-father.html | THE BRYAN-CLARK INCIDENT.; Senator's Charge of 'Betrayal' of His Father in 1912 Is Disputed. | True | VICTOR ROSEWATER | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/moving-platforms-for-traffic-shown-inventor-demonstrates-devices.html | MOVING PLATFORMS FOR TRAFFIC SHOWN; Inventor Demonstrates Devices for Easing Congestion in Large Cities. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/accuse-police-sergeants-baltimore-grand-jurors-charge-three-with.html | ACCUSE POLICE SERGEANTS; Baltimore Grand Jurors Charge Three With Bribery. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/forest-land-purchase-approved.html | Forest Land Purchase Approved. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pay-for-charles-west-is-kept-in-interior-bill.html | Pay for Charles West Is Kept in Interior Bill | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cotton-steadier-but-irregular-denial-that-government-pool-sold.html | COTTON STEADIER, BUT IRREGULAR; Denial That Government Pool Sold March Contracts Is a Favorable Factor. SALES OF SPOT STAPLE LAG Only 7,000 Bales Change Hands at Designated Markets -- Mill Buyers Uncertain. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hitler-acclaimed-by-germans-here-societies-mass-in-yorkville-to.html | HITLER ACCLAIMED BY GERMANS HERE; Societies Mass in Yorkville to Mark Third Anniversary of His Rise to Power. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/reports-nazis-in-paris-german-exile-says-they-have-opened-a-brown.html | REPORTS NAZIS IN PARIS.; German Exile Says They Have Opened a 'Brown House Center.' | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/trust-increases-net-assets-in-year-sterling-securities-reports.html | TRUST INCREASES NET ASSETS IN YEAR; Sterling Securities Reports Total of $18,782,530 on Dec. 31 Last. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/federal-reserves-home-board-lets-3484000-contract-for-building-in.html | FEDERAL RESERVE'S HOME.; Board Lets $3,484,000 Contract for Building in Washington. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sees-business-trend-continuing-upward-but-curve-may-bend-downward.html | SEES BUSINESS TREND CONTINUING UPWARD; But Curve May Bend Downward Again in 5 or 6 Years, T.K. Quinn Says. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cosentino-lnow.html | Cosentino -lnow. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/republican-chiefs-accept-lehman-bid-ives-and-fearon-reply-that-they.html | REPUBLICAN CHIEFS ACCEPT LEHMAN BID; Ives and Fearon Reply That They Will Attend Parley on TERA Change. BUT SUSPICIONS PERSIST They Still Have a Program for Holding Their Own Relief Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/philadelphia-call-to-dr-poling.html | Philadelphia Call to Dr. Poling. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/frisco-knocks-out-vogel-wins-golden-gloves-bout-at-ridgewood-tapp.html | FRISCO KNOCKS OUT VOGEL; Wins Golden Gloves Bout at Ridgewood -- Tapp Victor. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mussolini-admits-a-second-winter-of-war-is-likely-he-sends-50000.html | MUSSOLINI ADMITS A SECOND WINTER OF WAR IS LIKELY; He Sends 50,000 Men to Work on Roads and Barracks During African Rains. | True | By Arnaldo Cortesi. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/guardsmen-to-honor-craig.html | Guardsmen to Honor Craig. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-horajio-k-gray.html | MRS. HORA'J"IO K. GRAY. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/financing-concern-increases-income-commercial-investment-trust.html | FINANCING CONCERN INCREASES INCOME; Commercial Investment Trust Earns $6.25 a Share, or $15,867,591, Against $4.61 in 34. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/barnsdall-to-reopen-plant.html | Barnsdall to Reopen Plant. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/may-wheat-sells-at-new-1936-low-aggressive-buying-appears-however.html | MAY WHEAT SELLS AT NEW 1936 LOW; Aggressive Buying Appears, However, When Price Hits 99 Cents a Bushel. MARKET ENDS UNCHANGED Corn Closes With Rally in Progress -- Gains 1/8 to 3/8c a Bushel -- Rye Also Higher. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/expects-millions-at-fair-mcaneny-predicts-visitor-will-outnumber.html | EXPECTS MILLIONS AT FAIR.; McAneny Predicts Visitor Will Outnumber Those at Chicago. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/goucher-club-luncheon-christopher-morley-will-speak-at-the-annual.html | GOUCHER CLUB LUNCHEON.; Christopher Morley Will Speak at the Annual Event. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/8-killed-31-hurt-in-malay-riot.html | 8 Killed, 31 Hurt in Malay Riot. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/its-hard-to-save-duck-from-water-spca-rescuers-learn-after-four.html | IT'S HARD TO SAVE DUCK FROM WATER; S.P.C.A. Rescuers Learn After Four Hours Stubborn Bird Likes to Swim. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/31-drown-in-panama-when-launch-sinks-25-national-policemen-among.html | 31 DROWN IN PANAMA WHEN LAUNCH SINKS; 25 National Policemen Among Victims of Accident on the Meta River. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rowland-watts-retired-associate-head-of-public-schools-of-baltimore.html | ROWLAND WATTS.; Retired Associate Head of Public Schools of Baltimore, | True | Special to T Nw YORK TI3gS, | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bisignano-in-mat-draw-counted-out-with-kalmikoff-at-star-casino.html | BISIGNANO IN MAT DRAW.; Counted Out With Kalmikoff at Star Casino -- Swenski Wins. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/draft-naval-treaty-would-curb-building-no-keels-could-be-laid-down.html | DRAFT NAVAL TREATY WOULD CURB BUILDING; No Keels Could Be Laid Down Until Four Months After Notification of Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hospital-wing-started-unit-for-bacharach-home-to-have-a-warm.html | HOSPITAL WING STARTED.; Unit for Bacharach Home to Have a 'Warm Springs' Pool. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/canada-names-air-vice-marshal.html | Canada Names Air Vice Marshal | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/braves-light-on-new-name-bees-writers-make-the-selection-agreeing-.html | ' BRAVES' LIGHT ON NEW NAME -- 'BEES; Writers Make the Selection, Agreeing to Refer to Ball Park as 'the Hive.' | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bethlehem-steel-earns-4291253-preliminary-report-for-1935-shows.html | BETHLEHEM STEEL EARNS $4,291,253; Preliminary Report for 1935 Shows Equivalent of $4.59 a Sharpen Preferred. TOP PROFIT SINCE 1930 Directors Take No Action on Dividends Pending Vote on Recapitalization Plan. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wholesale-buying-shows-gain-of-89-sales-of-chain-store-systems.html | WHOLESALE BUYING SHOWS GAIN OF 8.9%; Sales of Chain Store Systems Reported 4.3 Higher Here During December. BIG CALL FOR DIAMONDS Department Stores' Total Volume in First Half of January Up 10.7%, Bank States. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/warn-of-lockout-in-denmark.html | Warn of Lockout in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/memphis-tops-legion-list.html | Memphis Tops Legion List. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/colonial-life-promotes-two.html | Colonial Life Promotes Two. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/foreign-utility-exempted-by-sec-italian-superpower-as-holding.html | FOREIGN UTILITY EXEMPTED BY SEC; Italian Superpower, as Holding Company, Ruled Not Liable Under Act of 1935. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/plane-gear-shift-wins-reed-award-aeronautical-sciences-group.html | PLANE 'GEAR SHIFT' WINS REED AWARD; Aeronautical Sciences Group Rewards F.W. Caldwell for Propeller Improvements. GEN. FOULOIS IS HONORED Former Air Corps Head Made Institute's Only Honorary Member at Dinner. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/gain-by-massachusetts-bonding.html | Gain by Massachusetts Bonding. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/shriners-pick-potentate-dr-so-goldan-flected-head-of-mecca-temple.html | SHRINERS PICK POTENTATE; Dr. S.O. Goldan Flected Head of Mecca Temple Here. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/new-york-doctor-among-dead.html | New York Doctor Among Dead. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/blue-ridge-ball-tonight-event-to-aid-school-in-virginia-will-be.html | BLUE RIDGE BALL TONIGHT.; Event to Aid School in Virginia Will Be Given Here. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/registration-asked-by-remington-rand-20000000-of-new-debentures.html | REGISTRATION ASKED BY REMINGTON RAND; $20,000,000 of New Debentures Filed With SEC -- Boston Trust Also Acts. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/report-urges-reforming-kings-bench-in-england.html | Report Urges Reforming King's Bench in England | True | By the Canadian Press. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/kuser-balm-suit-dropped.html | Kuser 'Balm Suit' Dropped. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/republican-slate-nearly-complete-only-4-or-5-places-on-county.html | REPUBLICAN SLATE NEARLY COMPLETE; Only 4 or 5 Places on County Delegation to Convention Remain Unfilled. BUT SET-UP IS TENTATIVE Simpson, Koenig and Mellen Are Picked -- Crews Due to Go as Delegate-at-Large. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dr-carotherss-address.html | Dr. Carothers's Address. | True | NEIL CAROTHERS | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/5000000-at-fetes-honor-president-balls-are-held-in-6000-cities.html | 5,000,000 AT FETES HONOR PRESIDENT; Balls Are Held in 6,000 Cities Throughout Nation to Aid Paralysis Victims. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/good-fit-in-clothes-held-aid-to-romance-women-club-members-eager-to.html | GOOD FIT IN CLOTHES HELD AID TO ROMANCE; Women Club Members Eager to Join in Survey Aimed at Standard Sizes. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fuel-and-water-short.html | Fuel and Water Short. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/counterfeiters-he-freed-pay-lawyer-a-bogus-fee.html | Counterfeiters He Freed Pay Lawyer a Bogus Fee | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sheldon-davis.html | SHELDON DAVIS. | True | 18pecia! to Taz Nmw YOR TLIXa. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/glee-clubs-stage-concert-tonight-new-york-juniors-and-yale-group.html | GLEE CLUBS STAGE CONCERT TONIGHT; New York Juniors and Yale Group Will Present Joint Recital in Greenwich. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-irving-halsey.html | MRS, IRVING HALSEY. | True | Special to THE NIW YOILE TIldES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hialeah-track-will-use-electric-eye-tomorrow.html | Hialeah Track Will Use Electric 'Eye' Tomorrow | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/oil-strike-begun-in-mexican-field-huasteca-workers-demand-increased.html | OIL STRIKE BEGUN IN MEXICAN FIELD; Huasteca Workers Demand Increased Wages and Social Benefits From Company. PLAN IS HELD IMPOSSIBLE Concern Controlled by Standard Oil of New Jersey Calls the Employe Aims Uneconomical. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sisters-68-and-66-dead-of-exposure-bodies-of-former-teachers-are.html | SISTERS, 68 AND 66, DEAD OF EXPOSURE; Bodies of Former Teachers Are Found in Bare, Shuttered Home in Greenpoint. MOURNED 'LOST' BROTHER But Relative of Recluses Appears to Shatter a Neighborhood Legend of 13 Years. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/scout-leaders-report-review-progress-of-last-year-at-meeting-at-the.html | SCOUT LEADERS REPORT.; Review Progress of Last Year at Meeting at the Astor. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rw-de-forest-art-is-sold-for-60180-home-collection-included-rare.html | R.W. DE FOREST ART IS SOLD FOR $60,180; Home Collection Included Rare Furniture, Tapestries, Rugs and Paintings. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/soap-men-name-sb-colgate-head-official-of-colgatepalmolivepeet.html | SOAP MEN NAME S.B. COLGATE HEAD; Official of Colgate-Palmolive-Peet Succeeds R.R. Deupree as President. COUPWAY ELECTED ALSO Lever Brothers President Made Vice President for the East at Annual Meeting. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/excess-funds-rise-60000000-in-week-member-banks-gain-in-week-equals.html | EXCESS FUNDS RISE $60,000,000 IN WEEK; Member Banks' Gain in Week Equals Previous Period's Drop, Federal Reserve Reports. $7,000,000 GOLD INCREASE Money Circulation Off $11,000,000 -- The System's Outstanding Credit Declines $7,000,000. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/clearing-house-for-youth.html | Clearing House for Youth. | True | ISRAEL SANDROF | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/thelma-todd-will-is-filed.html | Thelma Todd Will Is Filed. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/arthur-reed-spencer.html | ARTHUR REED SPENCER, | True | Special to T NEW YOR TS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/trey-dr-walter-h-stone.html | tREY. DR. WALTER H. STONE. | True | Speetal to T NZ'W YORX TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/least-relief-costs-paid-by-the-south-federal-contributions-were-981.html | LEAST RELIEF COSTS PAID BY THE SOUTH; Federal Contributions Were 98.1 of Total in South Carolina, Large in Other Cities. RATIO IN NEW YORK 54.2% New England Paid About Half, Delaware More Than Half - Vandenberg Asks a Formula. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/metropolitan-life-has-record-year-value-of-policies-in-force-at-the.html | METROPOLITAN LIFE HAS RECORD YEAR; Value of Policies in Force at the End of 1935 Amounted to $20,269,349,576. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/president-calls-for-soil-planning-message-to-congress-asks-for.html | PRESIDENT CALLS FOR SOIL PLANNING; Message to Congress Asks for Federal-State Means to Conserve Headwater Brooks. FOR BETTER USE OF LAND Integrated Program Is Urged to Protect and Improve 'Farm, Pasture and Woodlot.' Special to THE NEW YORK TIMES. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/aeronautical-chamber-elects.html | Aeronautical Chamber Elects. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/financial-markets-stocks-down-slightly-in-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Down Slightly in Active Trading, Bonds Unsettled -- Dollar Off -- Commodities Irregular. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dog-is-sentenced-to-death.html | Dog Is Sentenced to Death. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/luncheon-is-given-by-lady-thornton-mrs-s-proctor-brady-mrs-jerome.html | LUNCHEON IS GIVEN BY LADY THORNTON; Mrs. S. Proctor Brady, Mrs. Jerome Hill and Mrs. Henry McC. Bangs Her Guests. ANN BAXTER ENTERTAINS Mr. and Mrs. Randall Poindexter Honor Colonel and Mrs. Clark Lawrence at Dinner Party. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/edens-talks-point-to-european-amity-foreign-office-is-pleased-with.html | EDEN'S TALKS POINT TO EUROPEAN AMITY; Foreign Office Is Pleased With Results'of Post-Funeral Parleys With Visitors. ASSURANCES BY AUSTRIA Trying to End Trouble With the Czechs, Starhemberg Says -- Litvinoff Consulted Most. | True | By Charles A. Selden.wireless To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/school-report-in-demand-charge-may-be-made-when-the-3000-copies-are.html | SCHOOL REPORT IN DEMAND; Charge May Be Made When the 3,000 Copies Are Exhausted. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/5-acquitted-of-assault-three-men-and-two-girls-were-accused-of.html | 5 ACQUITTED OF ASSAULT.; Three Men and Two Girls Were Accused of Beating Woman. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/block-front-to-be-auctioned.html | Block Front to Be Auctioned. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/plan-for-big-tax-program-discussed-at-white-house-to-offset-budget.html | PLAN FOR BIG TAX PROGRAM DISCUSSED AT WHITE HOUSE TO OFFSET BUDGET LOSSES; FIGURE IS NOT REVEALED Capital Sees Need for 200 Million a Year to Amortize Bonus. 736 MILLION FOR FARMERS Morgenthau, Wallace, Bell and Cummings Attend the Conference With President. CONGRESS CHIEFS WAITING Treasury Ready to Confer on Methods, but No Move Is Made to Invite Aid. WHITE HOUSE MAPS BIG TAX PROGRAM | True | By Turner Catledge.special To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/reserve-bank-position-range-of-important-items-in-1936-and-in.html | RESERVE BANK POSITION.; Range of Important Items in 1936 and in Preceding Years. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mayor-for-relief-despite-the-bonus-joint-statement-by-la-guardia.html | MAYOR FOR RELIEF DESPITE THE BONUS; Joint Statement by La Guardia and Taylor Says Veterans Should Not Be Dropped. UNIFORM POLICY URGED Many Applications for Baby Bonds Are Invalidated by Smudged Fingerprints. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miss-anita-gettner-married.html | Miss Anita Gettner Married. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cann-is-identified-as-liggetts-slayer-salesman-tells-jury-he-saw.html | CANN IS IDENTIFIED AS LIGGETT'S SLAYER; Salesman Tells Jury He Saw Editor Shot Down and Recognized the Defendant. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/barnard-group-dance-club-event-at-the-ambassador-will-benefit.html | BARNARD GROUP DANCE.; Club Event at the Ambassador Will Benefit Scholarships. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/12-army-officers-win-advancement-roosevelt-recommends-promotions.html | 12 ARMY OFFICERS WIN ADVANCEMENT; Roosevelt Recommends Promotions, Naming Four as Major Generals of the Line. 4 COLONELS TO BRIGADIERS Three Others Are Named Major Generals for Four Years as Chiefs of Army Branches. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/talks-with-france-denied.html | Talks With France Denied. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-dollar-slumps-on-inflation-talk-patman-thomas-ultimatum-sends.html | THE DOLLAR SLUMPS ON INFLATION TALK; Patman Thomas Ultimatum Sends Price to Lowest Point Since March 6, 1935. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/weekly-bank-statement.html | Weekly Bank Statement. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/12-in-drake-case-freed-only-8-of-original-41-accused-of-mail-fraud.html | 12 IN DRAKE CASE FREED.; Only 8 of Original 41 Accused of Mail Fraud Now on Trial. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/badoglios-communique.html | Badoglio's Communique. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pet-pigeon-is-killed-in-a-59story-fall-oscar-of-rockefeller-center.html | PET PIGEON IS KILLED IN A 59-STORY FALL; Oscar of Rockefeller Center, Missing Two Days, Found Far Below His Terrace Home. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/twogoal-drive-by-maroons-in-final-minutes-downs-americans-at-garden.html | Two-Goal Drive by Maroons in Final Minutes Downs Americans at Garden; AMERICANS BEATEN BY MAROONS, 3 TO 2 | True | By Joseph C. Nichols. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-g-l-noah-to-rewed-greenwich-woman-is-fiancee-of-george-de-tyson.html | MRS. G. L. NOAH TO REWED.; Greenwich Woman Is Fiancee of George !de Tyson. | True | Special to T Nlw YORK Trzs. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/brokers-form-company-carmichael-and-carson-retire-from-baker-weeks.html | BROKERS FORM COMPANY.; Carmichael and Carson Retire From Baker, Weeks & Harden. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/soconyvacuum-prices-rise.html | Socony-Vacuum Prices Rise. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/trinity-college-prom-annual-junior-event-will-take-place-at.html | TRINITY COLLEGE PROM.; Annual Junior Event Will Take Place at Hartford Tonight. | True | Special to THE NEW YORK TIMES. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/huge-loss-of-gold-by-france-shown-world-pact-urged-reserves-fell.html | HUGE LOSS OF GOLD BY FRANCE SHOWN; WORLD PACT URGED; Reserves Fell 16,000,000,000 Francs in 1935, Bank Says -- 1,000,000,000 Last Week. STABILIZATION PREDICTED U.S. Eager to Deal, Tannery Report Asserts -- Defense of Monetary Unit Demanded. HUGE LOSS OF GOLD BY FRANCE SHOWN | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/paris-trading-steady.html | Paris Trading Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/politics-and-arithmetic.html | POLITICS AND ARITHMETIC. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/baltimore-utility-increases-income-consolidated-gas-earned-net-of.html | BALTIMORE UTILITY INCREASES INCOME; Consolidated Gas Earned Net of $6,288,203, or $4.41 a Share, in 1935, Up $410,884. $2,011,926 GAIN IN GROSS But Operating Expenses Rose $1,681,524 -- Other Public Service Concerns Report. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/field-of-450-in-millrose-games-includes-array-of-us-champions.html | Field of 450 in Millrose Games Includes Array of U.S. Champions; Athletes From 20 States and Canada Insure Success of Meet in Garden Tomorrow -- Sextet of Stars Will Face Starter for Wanamaker Mile -- Manhattan Picks Relay Teams. | True | By Arthur J. Daley. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cotton-mills-plan-for-early-refunds-checks-expected-to-be-sent-soon.html | COTTON MILLS PLAN FOR EARLY REFUNDS; Checks Expected to Be Sent Soon Covering Buyers' Payments on Processing Taxes. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/poland-may-curb-reich-in-corridor-threatens-to-restrict-rail.html | POLAND MAY CURB REICH IN CORRIDOR; Threatens to Restrict Rail Traffic on Feb. 7 Unless Frozen Dues Are Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/misses-tooley-give-second-in-tea-series-group-arranging-dinner.html | MISSES TOOLEY GIVE SECOND IN TEA SERIES; Group Arranging Dinner Dance in Behalf of Barat House on Feb. 24 Are Their Guests. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/tiempo-observes-anniversary.html | Tiempo Observes Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wilma-easton-affianced.html | Wilma Easton Affianced. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/tosca-presented-at-metropolitan-puccinis-opera-is-offered-for-the.html | TOSCA' PRESENTED AT METROPOLITAN; Puccini's Opera Is Offered for the First Time This Season by Company. | True | By Olin Downes. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/chicago-wins-43-takes-group-lead-black-hawks-defeat-detroit-on.html | CHICAGO WINS, 4-3, TAKES GROUP LEAD; Black Hawks Defeat Detroit on Thompson's Goal as Karakas Stars in Net. CANADIENS SCORE, 3 TO 0 Down Toronto and Gain Clear Title to Third Place in the International Section. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/battle-in-air-tomorrow-army-planes-to-open-winter-test-by-bombing.html | BATTLE IN AIR TOMORROW; Army Planes to Open Winter Test by 'Bombing' Mitchel Field. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/foreign-exchange-thursday-jan-30-1986.html | FOREIGN EXCHANGE; Thursday, Jan. 30, 1986. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/would-compel-accident-lessons.html | Would Compel Accident Lessons. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/brooklyn-theatre-leased.html | Brooklyn Theatre Leased. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/leonardkirkbride-sheldonbrooks-gain-final-in-national-racquets.html | Leonard-Kirkbride, Sheldon-Brooks Gain Final in National Racquets Tourney; PELL-MORTIMER BOW AT RACQUETS Lose Semi-Final Round Match to Leonard and Kirkbride in Title Doubles Play. SHELDON, BROOKS PREVAIL Former's Brilliant Performance Marks Triumph Over Dixon and Phipps. | True | By Allison Danzig. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-lamme-to-lead-team-picked-for-intercity-squash-racquets-mrs.html | Mrs. Lamme to Lead Team Picked For Intercity Squash Racquets; Mrs. Bierwirth, Mrs. Green, Mrs. Dunn and Miss Beresford Also Named for Class A Matches at Merion -- Other Two Groups Chosen, but Play-Offs Will Settle Line-Ups. | True | By Lincoln A. Werden. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/germans-appear-indifferent.html | Germans Appear Indifferent. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/gives-ship-model-to-club-wb-leeds-presents-replica-of-clipper-to.html | GIVES SHIP MODEL TO CLUB; W.B. Leeds Presents Replica of Clipper to Bermuda Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cost-of-storm-here-rises-to-2500000-city-votes-1500000-more-as.html | COST OF STORM HERE RISES TO $2,500,000; City Votes $1,500,000 More as 30,000 Men Keep Up Attack on Ice and Crust. NEW TYPE AIR DRILL HELPS Smoke Screen Envelops City -- Partly Cloudy and Colder Forecast for Today. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/to-aid-catholic-charities-cardinal-hayes-sets-week-of-april-26-to.html | TO AID CATHOLIC CHARITIES; Cardinal Hayes Sets Week of April 26 to May 4 for Appeal. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/loses-cocktail-suit-bacardi-firm-fails-to-prove-use-of-its-rum-is.html | LOSES COCKTAIL SUIT.; Bacardi Firm Fails to Prove Use of Its Rum Is Essential. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miss-rorimer-wed-to-30mposer-here-cleveland-musician-married-to.html | MISS RORIMER WED TO 30MPOSER HERE; Cleveland Musician Married to Samuel Dushkin at Her Brother's Residence, | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/row-over-liner-mary-to-be-settled-today-atlantic-conference-agrees.html | ROW OVER LINER MARY TO BE SETTLED TODAY; Atlantic Conference Agrees at London to Recast the Entire Fare Schedule. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/job-took-too-much-of-astor-3ds-time-sailing-with-wife-for-holiday.html | JOB TOOK TOO MUCH OF ASTOR 3D'S TIME; Sailing With Wife for Holiday Abroad, He Says $25 Post Kept Him From Own Affairs. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mayor-to-receive-gar-men.html | Mayor to Receive G.A.R. Men. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/court-gets-new-plan-for-gobel.html | Court Gets New Plan for Gobel. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ny-edison-authorized-to-market-55000000.html | N.Y. Edison Authorized To Market $55,000,000 | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/postal-building-sold-by-trinity-tall-structure-at-broadway-and.html | POSTAL BUILDING SOLD BY TRINITY; Tall Structure at Broadway and Murray St. Bought by Junior Leasing Corp. LEASE ON LAND ASSIGNED Fourteen-Story Offices Facing City Hall Park Were Erected Forty Years Ago by Mackay. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/paul-waner-wins-golf-final.html | Paul Waner Wins Golf Final. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/nazis-celebrate-3-years-in-power-need-for-fighting-until-unity-is.html | NAZIS CELEBRATE 3 YEARS IN POWER; Need for Fighting Until Unity Is Won Is Keynote as Hitler Calls for Sacrifices. STORM TROOPERS HAIL HIM But New Law Empowers the Army, Not Them, to Crush Domestic Disorders. NAZIS CELEBRATE 3 YEARS IN POWER | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/free-trade-zone-hailed-by-mayor-he-declares-it-will-assure-new.html | FREE TRADE ZONE HAILED BY MAYOR; He Declares It Will Assure New Shipping to Port and Aid Export Business. JEWELERS OPPOSE PLAN They See Rise in Smuggling -- Brooklyn Chamber Objects but Work Starts Soon. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/tardy-court-aides-fined.html | Tardy Court Aides Fined. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bond-trade-steps-up-but-trend-indefinite-government-obligations.html | BOND TRADE STEPS UP, BUT TREND INDEFINITE; Government Obligations Erratic Due, Observers Think, to Bonus Uncertainty. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/father-and-son-die-two-in-queens-family-succumb-within-14-hours.html | FATHER AND SON DIE; Two in Queens Family Succumb Within 14 Hours. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/canzoneri-scores-in-3d-triumphs-over-bashara-in-nontitle-bout-at.html | CANZONERI SCORES IN 3D.; Triumphs Over Bashara in Non-Title Bout at Philadelphia. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/paris-firms-back-new-york-bureau-french-information-center-to-open.html | PARIS FIRMS BACK NEW YORK BUREAU; French Information Center to Open March 1 -- Columbia Professor to Be in Charge. PROPAGANDA TO BE BANNED Count de Chambrun Outlines Aims of New Organization to the American Club. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wilson-charted-neutrality-in-1915-protest-on-very-high-grounds-to.html | WILSON CHARTED NEUTRALITY IN 1915; Protest 'on Very High Grounds' to Germany Over Sinkings by Submarines Is Disclosed. AN APPEAL FOR 'FAIR PLAY' Draft Sent Bryan and Lansing Is Among State Department's Papers Soon to Be Published. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/banks-seen-taking-gold-certificates-other-reserve-units-likely-to.html | BANKS SEEN TAKING GOLD CERTIFICATES; Other Reserve Units Likely to Follow Action Here in Transfer of $2,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/police-to-donate-1-each-for-band-valentine-sends-general-order-to.html | POLICE TO DONATE $1 EACH FOR BAND; Valentine Sends General Order to Raise $17,000 to Meet Expenses of Musicians. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/appeal-made-here-for-trotskys-son-mother-in-exile-says-she-has-been.html | APPEAL MADE HERE FOR TROTSKY'S SON; Mother, in Exile, Says She Has Been Unable to Get News of Him Since Soviet Arrest. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/b-o-to-borrow-more-from-rfc-icc-authorizes-road-to-take-5000000-and.html | B. & O. TO BORROW MORE FROM RFC; I.C.C. Authorizes Road to Take $5,000,000 and to Delay $5,500,000 Due. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/roads-get-pwa-funds-2040000-allotted-to-lehigh-valley-and-the.html | ROADS GET PWA FUNDS.; $2,040,000 Allotted to Lehigh Valley and the Kansas, Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miners-sanction-split-with-afl-1700-delegates-authorize-the.html | MINERS SANCTION SPLIT WITH A.F.L.; 1,700 Delegates Authorize the Withholding of $48,000 Dues From the Federation. | True | By Louis Stark | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sign-creditanstalt-pact-austrian-minister-and-foreign-creditors.html | SIGN CREDITANSTALT PACT; Austrian Minister and Foreign Creditors Settle Problem in London | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fowler-track-star-injured.html | Fowler, Track Star, Injured. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/finns-risk-default-in-heeding-ship-plea-could-not-deduct-war-claim.html | FINNS RISK DEFAULT IN HEEDING SHIP PLEA; Could Not Deduct War Claim From the Debt Payments Without U.S. Consent. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ecuador-lifts-ban-on-paper.html | Ecuador Lifts Ban on Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/daily-bank-credit-higher-for-week-average-volume-outstanding-was.html | DAILY BANK CREDIT HIGHER FOR WEEK; Average Volume Outstanding Was $22,000,000 Above the 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/named-to-mexican-post-gen-samuel-rojas-is-appointed-director-of.html | NAMED TO MEXICAN POST.; Gen. Samuel Rojas Is Appointed Director of Military Education. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/senate-votes-fund-for-nye-windup-but-senator-is-accused-by-connally.html | SENATE VOTES FUND FOR NYE WIND-UP; But Senator Is Accused by Connally of 'Invading Grave' in Munitions Inquiry. CHAIRMAN DEFENDS COURSE Asks Why Files of the Living Are Available but Public Record Dies With the Dead. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/155-of-mayflower-society-in-pennsylvania-are-guests-at-dinner-dance.html | 155 of Mayflower Society in Pennsylvania Are Guests at Dinner Dance in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/coubertin-olympic-head-is-urged-for-nobel-prize.html | Coubertin, Olympic Head, Is Urged for Nobel Prize | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/new-haven-road-asks-end-of-a-contract-under-which-it-has-paid-girl.html | New Haven Road Asks End of a Contract Under Which It Has Paid Girl $193,000 | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-walter-mansfield-descendant-of-old-new-england-families-dies-in.html | MRS. WALTER MANSFIELD.; Descendant of Old New England Families Dies in Illinois. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/allnight-london-card-party-aired-in-court-cheated-at-chartty-fete.html | All-Night London Card Party Aired in Court; Cheated at Chartty Fete, Says 12,000-Loser | True | Special Cable to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/news-of-the-stage-booking-notes-group-theatre-and-milton-shubert-to.html | NEWS OF THE STAGE; Booking Notes -- Group Theatre and Milton Shubert to Offer 'An American Tragedy"? -- Casting. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/lawrence-letters-sold-for-3800-here-written-by-hero-of-arabia-to.html | LAWRENCE LETTERS SOLD FOR $3,800 HERE; Written by Hero of Arabia to Literary Friend - - $1,550 Paid for His 'Seven Pillars.' | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/spanish-students-end-walkout.html | Spanish Students End Walkout. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miss-berg-enters-final-routs-miss-miley-5-and-4-in-florida-mrs.html | MISS BERG ENTERS FINAL.; Routs Miss Miley, 5 and 4, in Florida -- Mrs. Crews Scores. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/on-tea-associations-board.html | On Tea Association's Board. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/defends-du-pont-in-senate-speech-hastings-declares-he-paid-4500000.html | DEFENDS DU PONT IN SENATE SPEECH; Hastings Declares He Paid $4,500,000 Income Tax in 1929 and Gave Million to Charity. ASSAILS SCHWELLENBACH Delaware Senator Calls Attack on the Manufacturer a Blot on Senate Record. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/wins-architect-award-princeton-to-get-medal-from-french-group-at.html | WINS ARCHITECT AWARD.; Princeton to Get Medal From French Group at Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/70-off-the-iroquois-back-return-on-another-ship-but-others-stay-on.html | 70 OFF THE IROQUOIS BACK; Return on Another Ship, but Others Stay on Grounded Liner. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-screen-talkative-is-the-word-for-next-time-we-love-current-at.html | THE SCREEN; Talkative Is the Word for 'Next Time We Love,' Current at the Radio City Music Hall. | True | By Frank S. Nugent. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ritter-hilyear.html | Ritter -Hi!lyear. | True | Special to T,tr. NEW X-'ORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/new-stock-for-hupp-sec-registration-asked-for-193463-common-shares.html | NEW STOCK FOR HUPP.; SEC Registration Asked for 193,463 Common Shares. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/virginia-natives-lead-among-negroes-here-half-of-race-in-big-cities.html | Virginia Natives Lead Among Negroes Here; Half of Race in Big Cities Is Migratory | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-simss-team-loses-at-bridge-field-reduced-to-six-groups-in.html | MRS. SIMS'S TEAM LOSES AT BRIDGE; Field Reduced to Six Groups in Competition Here for the Atlantic Title. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/income-rises-213-for-class-i-roads-december-net-operating-receipts.html | INCOME RISES 21.3% FOR CLASS I ROADS; December Net Operating Receipts Were $47,000,000, Against $38,729,833 in '34. GROSS HIGHER BY 14% Baltimore & Ohio Reduces Its Loss, as Also Do Southern Pacific and Affiliates. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/city-college-to-be-inspected.html | City College to Be Inspected. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/urges-working-idle-miners.html | Urges Working Idle Miners. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/lady-sacklle-dead-ih-gd-daughter-of-former-envoy-to-washington-wed.html | LADY SACKLLE DEAD IH GD; Daughter of Former Envoy to Washington Wed to Cousin Who Succeeded to Title. MOTHER OF NOTED AUTHOR She Lived in the United States 1 in the Eighties, While Her Father Was Minister. | True | Wtrels to TBJ Nw YoR | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/seized-in-1933-killing-brooklyn-man-accused-in-fatal-holdup-of-card.html | SEIZED IN 1933 KILLING.; Brooklyn Man Accused In Fatal Hold-Up of Card Game. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/dance-in-philadelphia-tonight.html | Dance in Philadelphia Tonight. | True | Special to THE NEW YORK TIMES. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/selfliquidating.html | SELF-LIQUIDATING. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bell-telephone-elects-two.html | Bell Telephone Elects Two. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-macon-convention.html | THE MACON CONVENTION. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/miss-helen-a-stewart.html | MISS HELEN A. STEWART. | True | SpeCial to T 1 YORK TXS. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/james-m-kirby.html | JAMES M. KIRBY. | True | Special to T NE Yonx Tm. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/beneficent-bootleggers-they-are-viewed-as-promoters-of-moderation.html | BENEFICENT BOOTLEGGERS.; They Are Viewed as Promoters of Moderation as Against the Government. | True | YANDELL HENDERSON | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fe-brents-heads-designers.html | F.E. Brents Heads Designers. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hound-show-on-today-annual-competition-is-slated-in-the-riding-club.html | HOUND SHOW ON TODAY.; Annual Competition Is Slated in the Riding Club Ring. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/in-washington-french-hint-raises-new-monetary-stabilization-talk.html | In Washington; French Hint Raises New Monetary Stabilization Talk. | True | By Arthur Krock. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/luckmans-plea-denied-court-refuses-change-of-venue-in-drukman.html | LUCKMANS' PLEA DENIED.; Court Refuses Change of Venue In Drukman Murder Case. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/30000-motorists-get-plates-in-day-main-and-all-branch-offices.html | 30,000 MOTORISTS GET PLATES IN DAY; Main and All Branch Offices Thronged in Rush as the Deadline Tonight Nears. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/gain-in-aaa-ruling-seen-by-anderson-but-farmers-face-same-problems.html | GAIN IN AAA RULING SEEN BY ANDERSON; But Farmers Face Same Problems as Before New Laws, Economist Declares. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/smith-and-15-others-win-club-tax-fight-protest-against-levy-on-dues.html | SMITH AND 15 OTHERS WIN CLUB TAX FIGHT; Protest Against Levy on 'Dues' They Never Paid Upheld by Revenue Commissioner. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/year-iv-in-germany.html | YEAR IV" IN GERMANY. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hawkins-heads-lumbermen.html | Hawkins Heads Lumbermen. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/artichoke-salesmen-got-10000-bonuses-bookkeeper-testifies-to-big.html | ARTICHOKE 'SALESMEN' GOT $10,000 BONUSES; Bookkeeper Testifies to Big Payments Not Shown in the Company's Records. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/talmadge-ready-to-stump-nation-for-his-principles-but-he-refuses-to.html | TALMADGE 'READY' TO 'STUMP' NATION FOR HIS PRINCIPLES; But He Refuses to Say He Will Be Democratic Candidate or Lead Third Party. LAYS HIS CAMPAIGN PLANS Howell Declares Attempt Will Be Made to Put Georgian's Name Before Voters. JURY GETS FRAUD CHARGES Hopkins Accuses the Governor's Aides of Misusing WPA Funds -- Ickes Also Makes Attack. TALMADGE 'READY' FORNATIONAL DRIVE | True | By F. Raymond Daniell.special To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/more-stock-planned-by-united-aircraft-company-in-letter-to-holders.html | MORE STOCK PLANNED BY UNITED AIRCRAFT; Company in Letter to Holders Says It Expects to Realize More Than $5,000,000. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/senate-confirms-reserve-board-takes-only-2-minutes-to-give-approval.html | SENATE CONFIRMS RESERVE BOARD; Takes Only 2 Minutes to Give Approval to Slate of Six Sent by President. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/business-space-leased-firms-rent-office-showroom-and-store-quarters.html | BUSINESS SPACE LEASED.; Firms Rent Office, Showroom and Store Quarters in City. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/mrs-w-w-drew-is-wed-she-is-married-in-maryland-to-donald-munson.html | MRS. W, W. DREW IS WED.; She Is Married in Maryland to Donald Munson. | True | Special to TH Nsw YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/tenement-houses-bid-in-at-auctions-flats-form-bulk-of-properties.html | TENEMENT HOUSES BID IN AT AUCTIONS; Flats Form Bulk of Properties Taken by Mortgagees at Sales in Manhattan. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/ickes-hopkins-open-attacks.html | Ickes, Hopkins Open Attacks. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/government-to-end-housing-subsidies-officials-plan-new-legislation.html | GOVERNMENT TO END HOUSING SUBSIDIES; Officials Plan New Legislation to Encourage Widespread Building by Private Capital. AID FOR MORTGAGE GROUPS RFC Would Give Them Financial Support -- FHA Insurance Rules Would Be Eased. GOVERNMENT TO END HOUSING SUBSIDIES | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/brooklyn-college-victor-connor-honored-as-his-five-tops-alma-mater.html | BROOKLYN COLLEGE VICTOR; Connor Honored as His Five Tops Alma Mater, New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/loan-for-philadelphia-bids-asked-on-5000000-of-2-12-bonds-to-run.html | LOAN FOR PHILADELPHIA.; Bids Asked on $5,000,000 of 2 1/2% Bonds to Run Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/approves-states-job-insurance.html | Approves State's Job Insurance. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rites-for-john-golden.html | Rites for John Golden. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/verse-aids-stutterers-expert-suggests-recitations-written-in-waltz.html | VERSE AIDS STUTTERERS.; Expert Suggests Recitations Written in Waltz Time. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/general-thompson-gets-medal.html | General Thompson Gets Medal. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/fight-to-end-war-urged-on-women-move-to-end-conflicts-is-part-of.html | FIGHT TO END WAR URGED ON WOMEN; Move to End Conflicts Is Part of Civic and National Program Put Before Jewish Group. BOYCOTT OF NAZIS VOTED 2,500 Federation Delegates Also Assail Olympics -- Advocate a Neutrality Law. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/honored-by-awa-members.html | Honored by A.W.A. Members. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/letter-in-blood-read-in-tokyo-case-document-demands-inquiry-into.html | LETTER IN BLOOD READ IN TOKYO CASE; Document Demands Inquiry Into Army Politics Behind Killing of High Officer. | True | By Hugh Byas. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/adowa-road-fort-italian-objective-invaders-concentrate-on-retaking.html | ADOWA ROAD FORT ITALIAN OBJECTIVE; Invaders Concentrate on Retaking Post in North Lost in Jan. 21 Battle. SUPPLY TRAINS HARASSED Roving Ethiopians Capture 5 Trucks, Food and Munitions, Killing 86 of Enemy. | True | By G.l. Steer.wireless To the New York Times. | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/himes-heads-new-haven-six.html | Himes Heads New Haven Six. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/auto-kills-mother-son-held.html | Auto Kills Mother, Son Held. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/brooklyns-central-library.html | Brooklyn's Central Library. | True | OTTO FREEMAN | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/birds-are-feature-in-art-exhibition-downtown-gallery-is-turned-into.html | BIRDS ARE FEATURE IN ART EXHIBITION; Downtown Gallery Is Turned Into Aviary of Subjects in Wood, Metal and Stone. SPECIMENS DATE TO 1785 Modern Work Is Displayed With Older Art of Weather Vanes That Once Topped Barns. | True | By Edward Alden Jewell. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/5000-attend-service-for-gov-o-g-allen-the-crowd-stands-with-bared.html | 5,000 ATTEND SERVICE FOR GOV. O. g. ALLEN; The Crowd Stands With Bared Heads Before Church at Winnfield, La. | True | Bpecial to T2 ITV Yo T]sd. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/three-parties-at-miami.html | Three Parties at Miami. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/16-chess-experts-to-play-for-title-masters-will-open-tournament-for.html | 16 CHESS EXPERTS TO PLAY FOR TITLE; Masters Will Open Tournament for U.S. Championship Here on March 28. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/50000000-bill-issue-273day-treasury-offering-to-be-sold-next-monday.html | $50,000,000 BILL ISSUE.; 273-Day Treasury Offering to Be Sold Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pas-franklin-imm-chairman-resigns-presidency-in-which-he-is.html | P.A.S. FRANKLIN I.M.M. CHAIRMAN; Resigns Presidency in Which He Is Succeeded by His Son, John M. WITH THE LINE SINCE 1903 Was Member of Government Shipping and Freight-Control Groups During the War. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/banking-reforms-urged-by-warburg-bank-of-manhattan-official-says.html | BANKING REFORMS URGED BY WARBURG; Bank of Manhattan Official Says Changes Are More Needed Now Than Ever. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/old-guard-to-give-ball-here-tonight-event-in-blue-and-gray-motif.html | OLD GUARD TO GIVE BALL HERE TONIGHT; Event, in Blue and Gray Motif, Will Be Held for North and South Civil War Veterans. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/schooner-missing-a-week.html | Schooner Missing a Week. | True | Special to Tree ITk*W Yo "Xs. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/charles-altschul-left-130000.html | Charles Altschul Left $130,000. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rca-preferred-b-stock-up-5-12-points-on-rumors-of-terms-of.html | R.C.A. Preferred B Stock Up 5 1/2 Points On Rumors Of Terms of Reorganization | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/strike-conferences-enter-the-last-day-mayor-to-hear-status-of-dress.html | STRIKE CONFERENCES ENTER THE 'LAST DAY'; Mayor to Hear Status of Dress and Fur Cases Today -- Walkout Is Set for Tomorrow. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/palm-beach-leaders-hosts.html | Palm Beach Leaders Hosts. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/martinez-is-dead-exnicaragliahead-former-president-assumed-the.html | MARTINEZ IS DEAD; EX-NICARAGLIAHEAD; Former President Assumed the Office in 1923 on Death of Diego Chamorro, HELD POST UNTIL 1926, The United States Threatened to Withdraw Recognition if Martinez Was Re-elected. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/aldermen-hold-up-new-building-code-more-public-hearings-forced.html | ALDERMEN HOLD UP NEW BUILDING CODE; More Public Hearings Forced After Heated Arguments at Session of Committee. BROOKLYN PROTEST GIVEN Kleinert Assails Fireproofing Rules -- Document Is Result of Eight Years' Work. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/capt-john-c-follett.html | CAPT. JOHN C. FOLLETT. | True | Bpecial to T NW YoRc T&B. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/auto-injunctions-issued-labor-board-enjoined-by-general-motors.html | AUTO INJUNCTIONS ISSUED.; Labor Board Enjoined by General Motors Truck and Chrysler. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/registration-lags-for-foreign-bonds-only-62-of-167-issuers-with.html | REGISTRATION LAGS FOR FOREIGN BONDS; Only 62 of 167 Issuers With Listings on the Exchange Have Moved to File. DEADLINE TWO WEEKS OFF Trading Exemption, Postponed by the SEC From Dec. 31, Will End on March 31. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/grant-beats-terry-in-straight-games-reaches-semifinal-round-in-the.html | GRANT BEATS TERRY IN STRAIGHT GAMES; Reaches Semi-Final Round in the Metropolitan Squash Racquets Singles Tourney. | True | By William D. Richardson. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/sea-safety-drive-is-urged-on-roper-his-aggressive-leadership-in.html | SEA SAFETY DRIVE IS URGED ON ROPER; His 'Aggressive Leadership' in Campaign for Legislation Called Need by Cullman. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/danes-oppose-nazi-guest-jutland-students-want-invitation-to.html | DANES OPPOSE NAZI GUEST; Jutland Students Want Invitation to Professor Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/nra-offices-here-close-regional-directors-staff-was-reduced-from.html | NRA OFFICES HERE CLOSE.; Regional Directors' Staff Was Reduced From 300 Since May. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/cude-scores-shutout.html | Cude Scores Shutout. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/resurrection-a-la-russe.html | RESURRECTION A LA RUSSE. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/oo-me-w_2-moved-i-machine-used-by-washington-isi-shifted-in.html | o,o mE w?_2 MOVED I; Machine Used by Washington IsI Shifted In Baltimore. } | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/smiths-put-off-trip-south.html | Smiths Put Off Trip South. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/james-p-corgan.html | JAMES P. CORGAN. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/southern-pacific-repays-rfc.html | Southern Pacific Repays RFC. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/rudy-dusek-triumphs-pins-barber-in-broadway-arena-main-bout-mazurki.html | RUDY DUSEK TRIUMPHS; Pins Barber in Broadway Arena Main Bout -- Mazurki Victor. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/spurs-business-men-dyke-at-advertising-club-asks-strong-stand-on.html | SPURS BUSINESS MEN.; Dyke, at Advertising Club, Asks Strong Stand on Legislation. | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/stocks-in-london-paris-and-berlin-british-market-irregular-and.html | STOCKS IN LONDON PARIS AND BERLIN; British Market Irregular and Quieter -- Government Issues Improve After Early Losses. FRENCH TRADING STEADY Transactions Restricted -- Rentes Firm -- German Prices in Upward Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/say-landon-leads-republican-race-backers-declare-messages-from-east.html | SAY LANDON LEADS REPUBLICAN RACE; Backers Declare Messages From East Show Strong Conservative Support. 182 DELEGATES PREDICTED Bankers and Industrialists Wire Approval of Currency and Recovery Programs. | True | By Charles R. Michael.special To the New York Times. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/2-sentenced-to-die-in-poison-murder-mrs-creighton-and-appelgate.html | 2 SENTENCED TO DIE IN POISON MURDER; Mrs. Creighton and Applegate Taken to Sing Sing After Deaths Are Decreed. | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hunger-in-britain-found-widespread-head-of-big-five-bank-in-his.html | HUNGER IN BRITAIN FOUND WIDESPREAD; Head of 'Big Five' Bank in His Report Urges Government Push Food Consumption. SEES INCREASE IN TRADE Colin Campbell Assails Idea of Restricting Production -- Cites 2,000,000 Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/hospital-heads-accused-in-death.html | Hospital Heads Accused in Death | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pupils-get-300-prizes-elsberg-awards-go-to-boy-and-girl-who.html | PUPILS GET $300 PRIZES.; Elsberg Awards Go to Boy and Girl Who Overcame Handicaps. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/2-held-as-members-of-bankruptcy-ring-accused-of-credit-swindles-in.html | 2 HELD AS MEMBERS OF BANKRUPTCY RING; Accused of Credit Swindles in Opening Fake Shops -- 3 Others on Trial in Philadelphia. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/pirates-purchase-schulte.html | Pirates Purchase Schulte. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/toscanini-directs-classic-concert-bach-beethoven-and-brahms.html | TOSCANINI DIRECTS CLASSIC CONCERT; Bach, Beethoven and Brahms Presented in Program at Carnegie Hall. CASADESUS IS SOLOIST He Is Heard in Piano Concerto 2 in B Flat by Brahms -- His Performance Brilliant. | True | N.S. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/bond-offerings-by-municipalities-massachusetts-asks-bids-on-4000000.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Asks Bids on $4,000,000 Loan Under Public Works Act. BOSTON TO SELL NOTES Tenders on $2,000,000 to Be Opened at Noon Today - Minneapolis Awards Relief Series. | True | | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/coalition-cabinet-nearer-in-greece-tsaldaris-yielding-on-question.html | COALITION CABINET NEARER IN GREECE; Tsaldaris Yielding on Question of Letting Rebel Officers Return to the Army. KONDYLIS IN A NEW RIFT Split With Theotokis Develops -- Communists Offer Aid to the Venizelists in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/landon-will-forego-alf-for-more-formal-alfred.html | Landon Will Forego 'Alf' For More Formal 'Alfred' | True | Special to THE NEW YORK TIMES. | C1B 288520 |
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-31 | 1936-01-31 | https://www.nytimes.com/1936/01/31/archives/2-freed-in-theft-charge-former-postoffice-employes-are-cleared-of.html | 2 FREED IN THEFT CHARGE.; Former Postoffice Employes Are Cleared of Embezzlement. | True | | C1B 288520 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/alexander-m-harriott-former-rye-n-y-postmaster-was-noted-for-his.html | ALEXANDER M. HARRIOTT.; Former Rye, N. Y., Postmaster Was Noted for His Wood Carvings. | True | Special to THE NEW YORK TIISS. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/at-the-palace.html | At the Palace. | True | T.M.P. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pushes-plot-theory-in-slaying-of-loeb-prosecutor-says-he-has-new.html | PUSHES 'PLOT' THEORY IN SLAYING OF LOEB; Prosecutor Says He Has New Evidence of a Murder Conspiracy by Convicts. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/arkansas-utility-files-southeast-power-light-lists-itself-as.html | ARKANSAS UTILITY FILES.; Southeast Power & Light Lists Itself as Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bowdoin-alumni-dine.html | Bowdoin Alumni Dine. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/a-free-port-for-new-york.html | A FREE PORT FOR NEW YORK. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/roerich-dispute-heard-by-court-decision-reserved-in-plea-of-museum.html | ROERICH DISPUTE HEARD BY COURT; Decision Reserved in Plea of Museum Founder to Prevent Transfer of Control. STOCK PRIVILEGES ARGUED Plaintiff Holds He Controls 5 of 7 Shares -- Rival Put Up All the Money, Is Reply. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ewing-and-anson-lead-in-star-poll-with-keeler-and-young-they-seem.html | EWING AND ANSON LEAD IN STAR POLL; With Keeler and Young They Seem Certain of Places in Baseball's Hall of Fame. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-berg-annexes-title-conquers-mrs-crews-by-2-and-1-in-champions.html | MISS BERG ANNEXES TITLE; Conquers Mrs. Crews by 2 and 1 In Champions' Golf Final. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gunman-robs-broker-maid-beaten-family-terrorized-in-chicago.html | GUNMAN ROBS BROKER.; Maid Beaten, Family Terrorized in Chicago Apartment. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/112th-fa-trio-scores-beats-105th-by-149-in-indoor-polo-game-at-east.html | 112TH F.A. TRIO SCORES.; Beats 105th by 14-9 In Indoor Polo Game at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/nya-picks-advisers-here-committee-representing-many-groups-will.html | NYA PICKS ADVISERS HERE.; Committee Representing Many Groups Will Guide Aid to Students. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rare-alice-to-be-sold-first-edition-copy-will-be-put-up-in-london.html | RARE 'ALICE' TO BE SOLD.; First Edition Copy Will Be Put Up in London Feb. 7. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/nicholas-lacorte.html | NICHOLAS LACORTE. | True | Special to Ts Nsw Yox Trss. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/goldexport-point-reached-by-franc-669-58-cents-quotation-best-level.html | GOLD-EXPORT POINT REACHED BY FRANC; 6.69 5/8 Cents Quotation Best Level for French Exchange Since Sept. 5, 1934. STERLING LOSES GROUND Swiss and Belgian Currencies Near Price Calling for Gold Shipments From U.S. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/traffic-cases-up-sharply.html | Traffic Cases Up Sharply. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/aid-asked-in-drive-on-false-fire-alarms-mcelligott-has-warning.html | Aid Asked in Drive on False Fire Alarms; McElligott Has Warning Posters Printed | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/phone-gain-near-record-itt-reports-increase-of-56000-for.html | PHONE GAIN NEAR RECORD.; I.T.&T. Reports Increase of 56,000 for Subsidiaries in 1935. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/seth-crane-85-dead-actor-of-eighties-began-stage-career-in-1874.html | SETH CRANE, 85, DEAD; ACTOR OF EIGHTIES; Began Stage Career in 1874 With 'The American Minstrels' replayed With Noted Stars. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/yale-polo-team-scores-vanquishes-cleveland-association-riders-16-12.html | YALE POLO TEAM SCORES.; Vanquishes Cleveland Association Riders, 16 1/2 to 8. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/geoghan-names-woman-aide.html | Geoghan Names Woman Aide. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/currier-ires-prints-sold.html | Currier & Ires Prints Sold. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rev-o-i-m-wilhelmsen.html | REV. O. I. M. WILHELMSEN. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miners-cheer-call-to-back-president-1700-delegates-applaud-as.html | MINERS CHEER CALL TO BACK PRESIDENT; 1,700 Delegates Applaud as McGrady Asks if Union Stands With Roosevelt. HILLMAN SUPPORTS LEWIS He Pledges 150,000 Clothing Workers to Movement for Industrial Unionism. | True | By Louis Stark.special To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/107th-is-reviewed-by-chief-of-staff-ceremony-before-gen-craig-is.html | 107TH IS REVIEWED BY CHIEF OF STAFF; Ceremony Before Gen. Craig Is First Time Regiment Has Been So Honored. HE IS FETED AT DINNER Marksmanship Trophies Given to Champion Team -- New Officers Presented. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/unity-in-building-urged-coordination-planning-stressed-at-material.html | UNITY IN BUILDING URGED.; Coordination, Planning Stressed at Material Dealers' Meeting. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ullman-yurdin.html | Ullman -- Yurdin. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/american-chicle-increase-profits-2642327-or-594-a-share-earned-in.html | AMERICAN CHICLE INCREASE PROFITS; $2,642,327, or $5.94 a Share, Earned in 1935, Against $2,006,398 in 1934. INCOME UP FOR QUARTER Other Corporations Report Results of Operations in Various Periods. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/american-bankers-convicted-in-china-fj-raven-and-jw-brown-are-found.html | AMERICAN BANKERS CONVICTED IN CHINA; F.J. Raven and J.W. Brown Are Found Guilty of Thefts in Shanghai U.S. Court. HEADED FINANCE COMPANY President and Vice President of Defunct Corporation Plan to Appeal Decision. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cs-ludlam-left-estate-of-1501082-will-of-the-accountant-aided.html | C.S. LUDLAM LEFT ESTATE OF $1,501,082; Will of the Accountant Aided Foundation, Boy and Girl Scouts and Charities. SCHLEY PROPERTY $212,052 Lee Karnioner Had $1,280,784 -- Norton, de Peyster, Noonan Estates Appraised. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/silhouette-prints-make-paris-debut-smart-new-spring-fabrics-also.html | SILHOUETTE PRINTS MAKE PARIS DEBUT; Smart New Spring Fabrics Also Include Etching and Water-Color Effects. SLOPING WAISTLINE USED Chanel Thus Gives Appearance of Greater Height -- Heim Goes to 16th Century for Ideas. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/british-bill-raises-subsidy-to-air-lines-1500000-proposed-to-assist.html | BRITISH BILL RAISES SUBSIDY TO AIR LINES; 1,500,000 Proposed to Assist Development of Empire and Transatlantic Services. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-play-in-montclair-sap-runs-high-keeps-audience-in-excellent.html | NEW PLAY IN MONTCLAIR.; 'Sap Runs High' Keeps Audience in Excellent Humor. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/slayer-executed-by-gas.html | Slayer Executed by Gas. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/marion-l-williams-has-church-bridal-she-is-married-to-john-charles.html | MARION L. WILLIAMS HAS CHURCH BRIDAL; !She Is Married to John Charles Schou in St. Andrew's Church at South Orange. | True | Slecial to TE Nv YORK TIM. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/concert-in-greenwich-program-by-glee-clubs-of-yale-and-new-york.html | CONCERT IN GREENWICH.; Program by Glee Clubs of Yale and New York Junior League. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/to-question-morgan-on-a-war-debt-plan-vandenberg-will-raise-issue.html | TO QUESTION MORGAN ON A WAR DEBT PLAN; Vandenberg Will Raise Issue When the Banker, Called for Tuesday, Resumes Stand. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/florida-visitors-honored-at-a-tea-the-antonio-ponverts-and-f-gordon.html | FLORIDA VISITORS HONORED AT A TEA; The Antonio Ponverts and F. Gordon Browns Are Guests of Henry K. Hardings. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/to-defy-deportation-boston-lawyer-says-dr-normano-will-not-obey.html | TO DEFY DEPORTATION.; Boston Lawyer Says Dr. Normano Will Not Obey Order to Leave. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Early Weakness -- Government Issues Advance. FRENCH TRADING STRONG Rentes Sharply Higher, Industrial Shares Up 40 to 80 Francs -- German List Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/radio-given-to-president-with-hint-to-dial-operas.html | Radio Given to President With Hint to Dial Operas | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/1935-liquor-output-increased-31-pc-american-production-was-90618171.html | 1935 LIQUOR OUTPUT INCREASED 31 P.C.; American Production Was 90,618,171 Gallons -- Malt Beverage Also Rose in Year. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/washington-is-surprised.html | Washington Is Surprised. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/la-juive-again-presented.html | La Juive' Again Presented. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/retail-sales-gain-in-most-sections-volume-for-the-entire-country-5.html | RETAIL SALES GAIN IN MOST SECTIONS; Volume for the Entire Country 5 to 10% Over Last Year, According to Dun's. WHOLESALE BUYING OFF Demand for Winter Merchandise Heavy, However -- Industry Shows Slight Recession. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/federal-artists-exhibit-80-oils-second-show-at-the-project-gallery.html | FEDERAL ARTISTS EXHIBIT 80 OILS; Second Show at the Project Gallery Devoted Wholly to Easel Works. MANY GIFTS TO PUBLIC Allotments to High Schools and Hospitals -- Exhibition of Portraits at Knoedler's. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/british-are-pleased-by-egyptian-cabinet-hold-way-is-now-clear-for.html | BRITISH ARE PLEASED BY EGYPTIAN CABINET; Hold Way Is Now Clear for Resumption of Parleys Looking to Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/fight-over-asylum-in-supreme-court-jewish-mental-health-society.html | FIGHT OVER ASYLUM IN SUPREME COURT; Jewish Mental Health Society Asks Overthrow of Decision Upholding Hastings Ban. ASSAILS ZONING ORDINANCE City on Hudson Sustained in New York Courts Since Start of Dispute in 1929. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/shot-fatal-to-john-a-kling.html | Shot Fatal to John A. Kling. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/naval-conferees-agree-to-exchange-of-building-plans-hope-japan-and.html | NAVAL CONFEREES AGREE TO EXCHANGE OF BUILDING PLANS; Hope Japan and Reich Will Join in Proposal, a Weak Substitute for Ratios. QUANTITATIVE SIDE ENDED Parley Will Now Tackle Issue on Qualitative Limitation of the Larger Type Ships. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/prints-etchings-monotypes.html | Prints, Etchings, Monotypes. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/fine-performances-mark-picturesque-pack-contests-climaxing-hound.html | Fine Performances Mark Picturesque Pack Contests Climaxing Hound Fixture; CHESHIRE HOUNDS GAIN PACK HONORS Register Impressive Triumph in Colorful Competition at the Riding Club. MILLBROOK ENTRIES WIN Meadow Brook and Somerset Dogs Also Annex Laurels in Group Classes. | True | By Kingsley Childs. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/security-margins-rise-under-new-rule-today.html | Security Margins Rise Under New Rule Today | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ward-back-to-teach-squash-at-city-ac-former-worlds-open-champion.html | WARD BACK TO TEACH SQUASH AT CITY A.C.; Former World's Open Champion Resumes Activities Today After Two-Year Lapse. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/picked-for-cadet-tests-candidates-for-west-point-get-official.html | PICKED FOR CADET TESTS.; Candidates for West Point Get Official Designation. | True | Special to THE NEW YORE TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/the-new-version-of-rose-marie-at-the-capitol-king-of-the-damned-at.html | The New Version of 'Rose Marie,' at the Capitol -- 'King of the Damned' at the Roxy. | True | By Frank S. Nugent. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/our-foreign-trade-policy-it-seems-to-be-a-cause-for-mirth-among.html | OUR FOREIGN TRADE POLICY.; It Seems to Be a Cause for Mirth Among European Exporters. | True | HENRY P. DUBOIS. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/14-finnish-fascists-accused-by-estonia-group-led-by-army-major-said.html | 14 FINNISH FASCISTS ACCUSED BY ESTONIA; Group Led by Army Major Said to Have Plotted to Aid Rebels in Neighboring Country. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bond-notes.html | BOND NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/taxi-driver-freed-in-death.html | Taxi Driver Freed in Death. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pool-and-grant-reach-metropolitan-squash-racquets-final-round-grant.html | Pool and Grant Reach Metropolitan Squash Racquets Final Round; GRANT TOPS FRAME IN EXCITING MATCH Point From Defeat 4 Times, Champion Breaks Through to Win in 5 Games. POOL BEATS BARKER IN 3 Meets Harvard Clubmate Today in Title Round of Squash Racquets Tournament. | True | By Lincoln A. Werden. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ra-mcinnis-heads-paper-group.html | R.A. McInnis Heads Paper Group | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/third-caprice-dance-is-held-at-weylin-several-dinner-parties-given.html | THIRD CAPRICE DANCE IS HELD AT WEYLIN; Several Dinner Parties Given and Contest Is Feature of the Program. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/tax-revision-body-scored-by-pratt-its-stand-against-limit-on-realty.html | TAX REVISION BODY SCORED BY PRATT; Its Stand Against Limit on Realty Levies Is Severely Criticized by Committee. VIEWS HELD MISLEADING Statement Other States That Have Such Laws Dislike Them Is Challenged. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/steel-earnings.html | STEEL EARNINGS. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/george-w-driscoll-exmember-of-state-fair-group-a-syracuse-lawyer-50.html | GEORGE W. DRISCOLL.; Ex-Member of State Fair Group a Syracuse Lawyer 50 Years. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/audubon-societies-plan-essay-contest-76-prizes-are-to-be-awarded-to.html | AUDUBON SOCIETIES PLAN ESSAY CONTEST; 76 Prizes Are to Be Awarded to Junior Members and Teachers -- Event Will Open Today. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bay-state-bars-press-secrecy.html | Bay State Bars Press Secrecy. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/criticizes-wpa-policy-cg-norman-makes-new-plea-for-private.html | CRITICIZES WPA POLICY.; C.G. Norman Makes New Plea for Private Contracts. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mack-a-jurist-25-years-felicitated-on-anniversary-of-his.html | MACK A JURIST 25 YEARS.; Felicitated on Anniversary of His Appointment as U.S. Judge. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/borah-at-funeral-of-negro-messenger-senator-goes-to-services-in.html | BORAH AT FUNERAL OF NEGRO MESSENGER; Senator Goes to Services in Rockville, Md., Home of Senate Employe. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/a-view-of-italys-position-action-against-her-held-to-have-been.html | A VIEW OF ITALY'S POSITION.; Action Against Her Held to Have Been Taken Outside the League. | True | LUIGI CRISCUOLO. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brother-dies-of-grief-stricken-shortly-after-learning-of-sisters.html | BROTHER DIEs OF GRIEF.; Stricken Shortly After Learning of Sister's Death, | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/two-bank-bandits-killed-in-volley-a-third-is-caught-as-ring-try.html | TWO BANK BANDITS KILLED IN VOLLEY; A Third Is Caught as Ring Try Hold-Up Near Sheriff's Target Range at El Monte, Calif. ANOTHER SLAIN IN FLORIDA Citizens Pour Gunfire Into Bank Raiders at Branford -- One of Them Taken Alive. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bowery-bank-elects-schwulst-to-staff-former-rfc-financial-expert.html | BOWERY BANK ELECTS SCHWULST TO STAFF; Former RFC Financial Expert Made First Vice President of Institution Here. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/french-line-at-new-pier-all-ships-in-future-to-dock-at-foot-of-west.html | FRENCH LINE AT NEW PIER.; All Ships in Future to Dock at Foot of West 48th St. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mrs-g-a-unverzagt.html | MRS. G. A. UNVERZAGT. | True | Special to THE NEW YORK TL'4SS | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/discovery-races-azucar-at-santa-anita-today.html | Discovery Races Azucar At Santa Anita Today | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/small-loans-for-jersey-banks.html | Small Loans for Jersey Banks. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bronxville-educator-honored.html | Bronxville Educator Honored. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/1000-aids-ethiopian-red-cross.html | $1,000 Aids Ethiopian Red Cross | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/john-clements-shafer-associate-in-johnson-higgins-insurance-firm.html | JOHN CLEMENTS SHAFER.; Associate in Johnson & Higgins Insurance Firm Was 66. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/flotations-rose-sharply-in-month-377649000-stocks-and-bonds-offered.html | FLOTATIONS ROSE SHARPLY IN MONTH; $377,649,000 Stocks and Bonds Offered, More Than Triple the Volume in January, 1935. EXCEEDS DECEMBER TOTAL Large Issues of Industrial and Railroad Securities Swelled Month's Financing. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/munsell-sued-at-reno-he-said-in-1934-he-had-given-away-new-york.html | MUNSELL SUED AT RENO.; He Said in 1934 He Had Given Away New York Life Riches. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/jersey-concern-gets-tax-refund.html | Jersey Concern Gets Tax Refund | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/plans-to-redeem-stock.html | Plans to Redeem Stock. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/48rain-adds-to-olympic-woes-weather-jinx-proves-threat-to-winter.html | 48-RAIN ADDS TO OLYMPIC WOES; Weather Jinx Proves Threat to Winter Games, Scheduled to Open Next Thursday. U.S. BOB TEAM WINS FIGHT Will Be Permitted to Use Its Sleds Which Have Sharper Runners. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/big-mamaroneck-main-breaks.html | Big Mamaroneck Main Breaks. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/nassau-five-wins-3534-smiths-lastminute-goal-beats-paterson-herbert.html | NASSAU FIVE WINS, 35-34.; Smith's Last-Minute Goal Beats Paterson -- Herbert Top Scorer. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dinner-honors-dean-ackerman.html | Dinner Honors Dean Ackerman. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/62265700-bonds-offered-this-week-compares-with-93803000-in-previous.html | $62,265,700 BONDS OFFERED THIS WEEK; Compares With $93,803,000 in Previous Period and With $11,620,000 Year Ago. INDUSTRIAL ISSUES LEAD Municipal Financing of $5,265,700 Continues Below Average -- Big Loans on File. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/136-pounds-for-discovery-tops-field-of-64-nominated-for-the.html | 136 POUNDS FOR DISCOVERY; Tops Field of 64 Nominated for the Metropolitan Handicap. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gifts-add-232-to-aid-neediest.html | Gifts Add $232 to Aid Neediest. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/hugh-a-smith-dies-university-official-alumni-secretary-at-rochester.html | HUGH A. SMITH DIES; UNIVERSITY OFFICIAL; Alumni Secretary at Rochester Also Served as Director of Publications. | True | SpeCial tO THe- NEW YORK TXMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/shirking-on-wpa-jobs-rebuked-by-hopkins.html | Shirking on WPA Jobs Rebuked by Hopkins | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/roosevelt-to-visit-indiana.html | Roosevelt to Visit Indiana. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/archives/marshal-kondylis-dies-amid-efforts-to-rule-in-greece-exregent-who.html | MARSHAL KONDYLIS DIES AMID EFFORTS TO RULE IN GREECE; Ex-Regent, Who Restored King to Throne, Had Suffered Loss of Many Supporters. OVERWHELMED BY VOTERS Military Leaders Say Serious Consequences Will Result if Rebels Are Reinstated. MARSHAL KONDYLIS DIES AMID PARLEY | True | By George Weller.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/archives/miss-ffoulkes-wed-to-john-hammond-the-rev-william-s-p-lander-is.html | MISS FFOULKES WED ..TO JOHN HAMMOND; The Rev. William S. P, Lander is Officiating Clergyman at Rosemont Church. ,TWO MATRONS OF HONOR Mrs. Henry H. Horrocks Jr. and Mrs. Robert Barry 2d Attend Bride -- Reception Follows. | True | Special to THE IqEW YOIK ri8 | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/6715219-sought-by-municipalities-total-for-next-week-lightest-this.html | $6,715,219 SOUGHT BY MUNICIPALITIES; Total for Next Week, Lightest This Year, Compares With Average of $22,592,156. MOST OF ISSUES SMALL 45 Communities Represented in the Offerings -- The Market Continues Firm. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/collision-in-the-channel-italian-and-russian-ships-damaged-arrest.html | COLLISION IN THE CHANNEL; Italian and Russian Ships Damaged -- Arrest of Former Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/archives/seymour-w-bonsall.html | SEYMOUR W. BONSALL. | True | Retired Inventor of a Wardrobe Trunk Dies at 71, | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/shikat-conquers-barber-philadelphia-matman-gets-verdict-as-rival.html | SHIKAT CONQUERS BARBER.; Philadelphia Matman Gets Verdict as Rival Injures Arm. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/archives/swissus-treaty-approved.html | Swiss-U.S. Treaty Approved. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/william-j-hanley-theatrical-business-manager-for-years-of-robert.html | WILLIAM J. HANLEY.; Theatrical Business Manager for Years of Robert Mantell, | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/two-cotton-firms-hit-charged-with-excessive-use-of-sales-to.html | TWO COTTON FIRMS HIT.; Charged With Excessive Use of Sales to Influence Market. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/managing-is-test-of-tenement-ban-unsanitary-conditions-and.html | MANAGING IS TEST OF TENEMENT BAN; Unsanitary Conditions and Firetraps Are Banned by Acting Commissioner Prince. REPLIES TO TAXPAYER City Official Says Charge of 'Unconstitutionality' Was First Raised Here in 1901. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mrs-lewis-c-randolph.html | MRS, LEWIS C. RANDOLPH, | True | Specta! to T[F. NSW YO TLS. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/approved-for-chamber-ew-scheer-favored-by-group-for-membership-in.html | APPROVED FOR CHAMBER.; E.W. Scheer Favored by Group for Membership in State Body. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-court-post-opposed.html | New Court Post Opposed. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/the-case-of-the-great-pompey.html | The Case of the Great Pompey. | True | ELMER DAVIS. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/roosevelt-warns-congress-on-claims-bills-veto-will-guard-government.html | Roosevelt Warns Congress on Claims Bills; Veto Will Guard Government Defense Rights | True | Special to THE NEW YORK TIMES. | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ice-carnival-held-for-two-hospitals-philadelphia-charity-event-is.html | ICE CARNIVAL HELD FOR TWO HOSPITALS; Philadelphia Charity Event Is Spectacle of Wintry Glow and Brilliant Colors. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/music-lovers-concert-lucrezia-bori-and-richard-crooks-among-benefit.html | MUSIC LOVERS CONCERT; Lucrezia Bori and Richard Crooks Among Benefit Singers. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-reserve-body-takes-reins-today-reorganized-board-headed-by.html | NEW RESERVE BODY TAKES REINS TODAY; Reorganized Board, Headed by Eccles, Has Greatest Power in Our Banking History. FACES LARGE PROBLEMS Reduction of Excess Funds Held Likely -- Check on Speculation Also Expected. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/accepts-chinese-envoy-japan-completes-arrangements-to-exchange-new.html | ACCEPTS CHINESE ENVOY.; Japan Completes Arrangements to Exchange New Ambassadors. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/goodwin-defaults-to-harmon-in-golf-injured-finger-forces-star-to.html | GOODWIN DEFAULTS TO HARMON IN GOLF; Injured Finger Forces Star to Yield After 11 Holes Champions' Play. WILKINSON GAINS FINAL New Jersey Entrant, Youngest in Tournament, Subdues Minkley, 5 and 3. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/barnard-school-girls-score.html | Barnard School Girls Score. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/young-republicans-to-meet.html | Young Republicans to Meet. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wreck-on-reading-laid-to-rail-break-toll-of-3-dead-31-hurt-taken-in.html | WRECK ON READING LAID TO RAIL BREAK; Toll of 3 Dead, 31 Hurt Taken in Dive of Train Off Bridge Into Canal Near Sunbury, Pa. NEED OF INQUEST DOUBTED Coroner Points to Death of the Chief Witnesses -- State and Road Conduct Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/report-mdonald-victor-scottish-universities-said-to-have-sent-him.html | REPORT M'DONALD VICTOR.; Scottish Universities Said to Have Sent Him to Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/stratosphere-set-as-new-plane-goal-designers-at-session-here-see.html | STRATOSPHERE SET AS NEW PLANE GOAL; Designers, at Session Here, See Possibility for Large Superspeed Craft. MANY PROBLEMS AS YET ' Freezing and Cooking' of the Passengers Is One -- Cost of Flights Also Important. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/awalt-quits-post-in-us-treasury-first-deputy-controller-of-the.html | AWALT QUITS POST IN U.S. TREASURY; First Deputy Controller of the Currency Resigns to Join Law Firm. PRESIDENT PRAISES HIM Roosevelt Letter Stresses His Courage During National Banking Crisis. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/artillery-is-active.html | Artillery Is Active. | True | By G.l. Steer.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/appraisal-of-alleghanys-holdings-today-expected-to-show-it-can-pay.html | Appraisal of Alleghany's Holdings Today Expected to Show It Can Pay Bond Interest | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/financial-markets-stocks-rise-in-active-trading-treasury-bonds-ease.html | FINANCIAL MARKETS; Stocks Rise in Active Trading, Treasury Bonds Ease -- Dollar Drops -- Wheat Up; Cotton Off. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/in-mckesson-robbins-post.html | In McKesson & Robbins Post. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/money-rates-hold-level-for-month-call-loans-at-34-are-lower-than-in.html | MONEY RATES HOLD LEVEL FOR MONTH; Call Loans at 3/4% Are Lower Than in Any Other January in Ten Years. TIME LOAN CHARGE AT 1% Report Margin Requirements Were to Be Increased Today Was Without Effect. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pressed-steel-car-plan-hayden-group-urges-acceptance-hearing-on.html | PRESSED STEEL CAR PLAN.; Hayden Group Urges Acceptance - - Hearing on March 5. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/police-raid-dice-game-arrest-55-in-apartment-said-to-be-run-by.html | POLICE RAID DICE GAME.; Arrest 55 in Apartment Said to Be Run by 'Lucky' Luciano. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/18-ccc-rebels-jailed-lone-state-trooper-arrests-them-at-camp-in.html | 18 CCC REBELS JAILED.; Lone State Trooper Arrests Them at Camp in Salem, N.Y. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/malowan-winner-in-bridge-match-with-barnes-he-finishes-first-in.html | MALOWAN WINNER IN BRIDGE MATCH; With Barnes, He Finishes First in Ridder Trophy Contest in Atlantic National. OUT-OF-TOWN TEAM GAINS Baltimore Players Advance to Semi-Finals in Group Play -- Kaplan Four a Victor. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mrs-bayard-b-webb-wife-of-head-of-bell-telephone-commercial.html | MRS, BAYARD B. WEBB,; Wife of Head of Bell Telephone Commercial Engineers, | True | pectal to THS NEW YOKK TIDIES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/state-wpa-approves-1022720-projects-allocations-for-47-plans-will.html | STATE WPA APPROVES $1,022,720 PROJECTS; Allocations for 47 Plans Will Bring Many Improvements -- Some in Westchester. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/harlem-racketeer-guilty-in-policy-case-negro-ousted-by-dutch.html | HARLEM RACKETEER GUILTY IN POLICY CASE; Negro Ousted by Dutch Schultz Gang Had Ventured Back to Run Small Game. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gold-imports-drop-to-sixmonth-low-sharp-curtailment-caused-by.html | GOLD IMPORTS DROP TO SIX-MONTH LOW; Sharp Curtailment Caused by Weakness of the Dollar in Foreign Exchange Market. $34,010,900 FOR JANUARY Shipments in the Previous Month Were $177,565,200 -- Total at San Francisco Up. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/500-serve-charity-at-blue-ridge-ball-many-native-southerners-are.html | 500 SERVE CHARITY AT BLUE RIDGE BALL; Many Native Southerners Are Present at Fete in Behalf of School in Virginia. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/seekers-of-bonus-flood-office-here-applications-are-so-numerous.html | SEEKERS OF BONUS FLOOD OFFICE HERE; Applications Are So Numerous Tabulation Will Not Be Possible Till Monday. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ickes-to-fight-on-for-housing-funds-undeterred-in-subsidy-aims-by-a.html | ICKES TO FIGHT ON FOR HOUSING FUNDS; Undeterred in Subsidy Aims by Administration Coolness Toward Particular Plans. PRIVATE BUILDING URGED Chamber of Commerce Report Denies Slum Clearance Work Is a Government Field. | True | Special to THE NEW YORK TIMES. | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/raskob-to-expand-liberty-league-personal-letters-to-men-and-women.html | RASKOB TO EXPAND LIBERTY LEAGUE; Personal Letters to Men and Women Ask for Support in Fight on Administration. RADICAL' POLICIES FEARED Shouse, in Washington, Says 75,000 Members Will Join in Nation-Wide War. RASKOB TO EXPAND LIBERTY LEAGUE | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/vanderbilt-items-sold-articles-from-home-she-has-closed-are-sold-at.html | VANDERBILT ITEMS SOLD.; Articles From Home She Has Closed Are Sold at Auction. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/churchmen-plan-new-brotherhood-plight-of-jews-in-germany-is-cited.html | CHURCHMEN PLAN NEW BROTHERHOOD; Plight of Jews in Germany Is Cited as Need for Closer Union of All Creeds. PROJECT TO BE SPEEDED Ministers and Rabbis Mapping Program, Federation Says in Report for 1935. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/palmer-sentenced-to-a-90day-term-engineer-who-sent-threat-to.html | PALMER SENTENCED TO A 90-DAY TERM; Engineer Who Sent Threat to President Roosevelt Goes to House of Detention. PUNISHMENT AN EXAMPLE Attorney seeks Leniency for Park Av. Client, but Court Is Not Convinced. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/tuckerton-railroad-is-no-more.html | Tuckerton Railroad Is No More. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/the-academy-annual.html | The Academy Annual. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/drle-lovejoy-tt-theologist-dead-secretary-of-the-stewardship.html | DR.L.E. LOVEJOY, Tt, THEOLOGIST, DEAD; Secretary of the Stewardship Department of Methodist Episcopal Church. AUTHOR OF SEVERAL BOOKS Served as a Delegate to World Conferences of Denomination at Glasgow in '28 and '31. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/berlin-list-continues-firm.html | Berlin List Continues Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/farmers-and-tariffs.html | FARMERS AND TARIFFS. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/needle-workers-back-lewis-fight-dubinsky-and-zaritsky-rally-to.html | NEEDLE WORKERS BACK LEWIS FIGHT; Dubinsky and Zaritsky Rally to Support Campaign for Industrial Unionism. OPPOSE SPLIT WITH A.F.L. Fears of Craft Leaders Are Unfounded, Declare Officials of Two Big Unions Here. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/representative-thomas-iii.html | Representative Thomas III. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/garage-tax-rule-weighed-city-maps-appeal-on-decision-holding-levy.html | GARAGE TAX RULE WEIGHED; City Maps Appeal on Decision Holding Levy Illegal. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/coal-truckmen-trap-two-robber-suspects-3-shots-fired-in-police.html | COAL TRUCKMEN TRAP TWO ROBBER SUSPECTS; 3 Shots Fired in Police Pursuit After Men Recognize License Plates in $3,000 Hold-Up. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bridge-player-faints-at-table.html | Bridge Player Faints at Table. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/marriage-licenses-show-gain.html | Marriage Licenses Show Gain. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/talmadge-speech-under-fcc-inquiry.html | Talmadge Speech Under FCC Inquiry; | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-agnes-franz-is-engaged.html | Miss Agnes Franz Is Engaged. | True | Special to Ti[ Zw Yon Tibias. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cocoa-exchange-seat-2400.html | Cocoa Exchange Seat $2,400. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/city-gets-state-check-32523586-received-as-part-of-share-in-school.html | CITY GETS STATE CHECK.; $32,523,586 Received as Part of Share in School Costs. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/kondylis-menaced-greek-monarchy-former-dictator-threatened-king.html | KONDYLIS MENACED GREEK MONARCHY; Former Dictator Threatened King When Forced to Give Up Premiership Last Fall. PLANNED FASCIST REGIME Marshal's Party Defeated by Venizelists Sunday, but He Had Big Army Following. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/vaughan-and-ridgway-gain-final-in-eastern-new-york-badminton.html | Vaughan and Ridgway Gain Final In Eastern New York Badminton; Metropolitan Doubles Champions Beat Mills and Elliott Baker in 3 Games -- Mrs. Bergman-Carpenter and Mrs. Gustavson-Davidson Reach Last Round in Mixed Doubles. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/russians-cite-french-account.html | Russians Cite French Account. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/will-add-to-wire-plant.html | Will Add to Wire Plant. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/writer-watches-shelling.html | Writer Watches Shelling. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/annual-bridge-for-hospital.html | Annual Bridge for Hospital. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/tobacco-sales-heavy-nearly-50000000-pounds-burley-auctioned-at.html | TOBACCO SALES HEAVY.; Nearly 50,000,000 Pounds Burley Auctioned at Lexington. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/tax-threat-starts-a-greenback-drive-leaders-oppose-it.html | TAX THREAT STARTS A GREENBACK DRIVE; LEADERS OPPOSE IT; Administration Maps Swift Action as Patman Groups Are Rallied in House. PRESIDENT IS INSISTENT But He Says Levy to Meet Outlay for Farms Is 'Substitute' and Not a 'New' Impost. LEGAL PROBLEM IS RAISED Meanwhile, Senators Move to Make Bonus Appropriations Riders to Other Measures. TAX THREAT STARTS A GREENBACK DRIVE | True | By Turner Catledge.special To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/firms-take-more-space-other-business-rentals-result-in-full.html | FIRMS TAKE MORE SPACE.; Other Business Rentals Result in Full Occupancy of Buildings. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/grants-option-on-17500-shares.html | Grants Option on 17,500 Shares. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/two-tied-in-chess-play-simonson-deadlocks-kevitz-for-manhattan-club.html | TWO TIED IN CHESS PLAY.; Simonson Deadlocks Kevitz for Manhattan Club Honors. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/britain-questions-reichjapan-pact-reported-alliance-between-the-two.html | BRITAIN QUESTIONS REICH-JAPAN PACT; Reported Alliance Between the Two Countries Is Causing Inquiries by London. TOKYO AIMS HELD OPPOSED But Rumors of Treaty Come From Reliable Sources -- Moscow Is Concerned. BRITAIN QUESTIONS REICH-JAPAN PACT | True | By Augur.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/john-w-whelan.html | .JOHN W, WHELAN. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/donald-macmillan.html | DONALD 'MACMILLAN. | True | Special to TL Nr, w YORK TZES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/chamber-sounds-inflation-warning-report-says-federal-fiscal.html | CHAMBER SOUNDS INFLATION WARNING; Report Says Federal Fiscal Policies Create Danger of 'Uncontrolled' Condition. CITES '7 YEARS OF DEFICITS' Argument Drawn From Experiences of Other Nations in Similar Circumstances. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/college-attendance-jumps-7180-in-state-day-classes-increase-by-4.html | COLLEGE ATTENDANCE JUMPS 7,180 IN STATE; Day Classes increase by 4 Per Cent and Night Groups 7 Per Cent Over 1934-1935. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bank-forecloses-lenox-hill-house-us-trust-co-bids-in-dwelling-in.html | BANK FORECLOSES LENOX HILL HOUSE; U.S. Trust Co. Bids In Dwelling in East Eighty-sixth Street -- Other Auction Results. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/seamen-continue-union-wage-poll-only-3000-of-28000-ballot-at-time.html | SEAMEN CONTINUE UNION WAGE POLL; Only 3,000 of 28,000 Ballot at Time for Closing - 8 to 1 Against Present Pay. RADIO MEN IN DISPUTE Oppose Cutting Operators on Scanmail -- Longshoremen Ask New Rate to Handle Flour. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/news-of-the-stage-murder-will-out-at-the-american-music-hall-this.html | NEWS OF THE STAGE; Murder Will Out at the American Music Hall This Evening -- Other Matters. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/garland-to-present-flag-los-angeles-selects-him-to-give-official.html | GARLAND TO PRESENT FLAG.; Los Angeles Selects Him to Give Official Emblem to Berlin. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-k-m-magees-plans-philadelphia-girl-will-be-wed-to-emmet-r.html | MISS K. M. MAGEE'S PLANS.; Philadelphia Girl Will Be Wed to Emmet 'R. Sargant. | True | Special to T Iv Yo TL,S. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mutual-life-assets-up-gain-of-44105413-for-1935-is-reported-by.html | MUTUAL LIFE ASSETS UP.; Gain of $44,105,413 for 1935 Is Reported by Official. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cincinnati-trains-crash-on-trestle-score-are-hurt-as-c-o-and-l-n.html | CINCINNATI TRAINS CRASH ON TRESTLE; Score Are Hurt as C. & O. and L. & N. Fliers Meet Head-On and One Car Falls to Street. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/assay-commission-named-board-headed-by-ca-hardee-to-meet-in.html | ASSAY COMMISSION NAMED.; Board, Headed by C.A. Hardee, to Meet in Philadelphia Feb, 12. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/3-indicted-as-kidnappers-bronx-grand-jury-finds-true-bills-in-salvo.html | 3 INDICTED AS KIDNAPPERS; Bronx Grand Jury Finds True Bills in Salvo Case. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/court-accepts-plan-for-encaustic-tiling-but-modifications-are-to-be.html | COURT ACCEPTS PLAN FOR ENCAUSTIC TILING; But Modifications Are to Be Made -- New RFC Loan and Stock Sale to Supply Funds. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/reilly-sets-swim-mark-miss-smith-also-clips-record-in-new-jersey.html | REILLY SETS SWIM MARK.; Miss Smith Also Clips Record in New Jersey A.A.U. Meet. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/sports-of-the-times-mile-after-mile.html | Sports of the Times; Mile After Mile. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mann-portraits-shown.html | Mann Portraits Shown. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/soviet-ruble-move-upsets-foreigners-new-rate-of-five-to-the-dollar.html | SOVIET RUBLE MOVE UPSETS FOREIGNERS; New Rate of Five to the Dollar Causes Such Prices as $2.40 for Plate of Ham. NO SOLUTION IS IN SIGHT Torgsin Stores Jammed on the Last Day of Sales of Goods for Foreign Currencies. | True | By Harold Denny.special Cable To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/princeton-gets-award-french-groups-medal-given-to-the-architecture.html | PRINCETON GETS AWARD.; French Group's Medal Given to the Architecture School at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-evelyn-reid-to-be-married.html | Miss Evelyn Reid to Be Married. | True | Special to T NEW YORK L%.ES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wood-houles.html | Wood -- houles. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dalhousie-club-dinner-feb-15.html | Dalhousie Club Dinner Feb. 15. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/roosevelt-on-taxes.html | ROOSEVELT ON TAXES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dates-are-issued-for-hunts-meets-36-sessions-approved-while-action.html | DATES ARE ISSUED FOR HUNTS MEETS; 36 Sessions Approved, While Action Is Deferred on Three Others. WHITNEY AGAIN CHAIRMAN National Body Also Appoints Sectional Heads -- Amateur Riders Get Certificates. | True | By Fred van Ness. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/art-brevities.html | Art Brevities. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cinergoldschmidt.html | CinerGoldschmidt. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dream-of-a-clown-presented-by-group-philanthropic-fund-of.html | DREAM OF A CLOWN' PRESENTED BY GROUP; Philanthropic Fund of Bronxville League for Service Benefits From the Proceeds. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/court-clerk-50-years-retires.html | Court Clerk 50 Years, Retires. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/would-oust-trustees-stockholder-of-missourikansas-pipe-line-goes-to.html | WOULD OUST TRUSTEES.; Stockholder of Missouri-Kansas Pipe Line Goes to Court. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/six-children-hurt-in-stove-blast.html | Six Children Hurt in Stove Blast. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brutus-speaks.html | BRUTUS SPEAKS. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/advancing-a-theory.html | Advancing a Theory. | True | STEWART BROWNE. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rca-acts-to-speed-kennedys-plan-new-capital-setup-will-end-present.html | RCA ACTS TO SPEED KENNEDY'S PLAN; New Capital Set-Up Will End Present A and B Preferred and Clear Arrears. TO BORROW FUNDS AT 2 1/2% Reorganization Calls for $3.50 Preferred Shares Convertible Into Common. RCA ACTS TO SPEED KENNEDY'S PLAN | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/argentina-to-buy-57-planes.html | Argentina to Buy 57 Planes. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/japans-sea-policy-defended-by-saito-he-declares-her-attitude-at.html | JAPAN'S SEA POLICY DEFENDED BY SAITO; He Declares Her Attitude at London Was Based on Desire for Reduction of Navies. BUT INSISTS ON PARITY Holds the Japanese Program in China Should Benefit People of Both Countries. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/failure-to-cry-fore-costs-golfer-10000-coast-judge-upholds.html | FAILURE TO CRY 'FORE' COSTS GOLFER $10,000; Coast Judge Upholds Negligence Charge of Player 'Cracked' on Head. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/to-fix-brazilian-wages-minimum-salary-program-will-be-put-into.html | TO FIX BRAZILIAN WAGES.; Minimum Salary Program Will Be Put Into Effect Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wb-yeats-is-seriously-ill.html | W.B. Yeats Is Seriously Ill. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/foreign-exchange-friday-jan-31-1936.html | FOREIGN EXCHANGE; Friday, Jan. 31, 1936. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pierre-de-holhac-rreno-roet-ie-member-of-the-academy-and-author-of.html | PIERRE DE HOLHAC: rRENO, rOET, ,IE,; Member of the Academy and Author of Forty Books Was 76 Years Old. WRITINGS OF WIDE RANGE Had Charge of the Palace of Versailles and Its Park-Authority on History, | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/marylebone-takes-lead-sets-pace-in-new-zealand-match-oreilly-star.html | MARYLEBONE TAKES LEAD.; Sets Pace in New Zealand Match -- O'Reilly Star at Kimberley. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/total-in-y-drive-rises-to-354121-teams-of-the-two-branches-report.html | TOTAL IN 'Y' DRIVE RISES TO $354,121; Teams of the Two Branches Report $50,033 in New Contributions. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/says-smith-lost-labor-whitney-of-trainmen-charges-he-sold-his.html | SAYS SMITH LOST LABOR.; Whitney, of Trainmen, Charges He 'Sold His Birthright.' | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/2226-in-youths-court-brooklyn-magistrates-gave-sentences-to-only.html | 2,226 IN YOUTHS COURT.; Brooklyn Magistrates Gave Sentences to Only 400 In 1935. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/samuel-f-wadhams-descendant-of-early-settlers-was-attorney-and.html | SAMUEL F. WADHAMS.; Descendant of Early Settlers Was Attorney and Realty Operator, | True | Special to TH NEW YORX TES. | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/londons-scandal-halted-by-court-charity-gambling-suit-thrown-out.html | LONDON'S SCANDAL HALTED BY COURT; Charity Gambling Suit Thrown Out When Loser of 12,000 Is Found to Have No Case. HEAVY BETTING REVEALED Court Grants Judgment to Organizer of All-Night Card Game, Attended by Society. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/violence-prelude-to-service-strike-two-elevator-operators-are.html | VIOLENCE PRELUDE TO SERVICE STRIKE; Two Elevator Operators Are Beaten as Union Prepares to Call Out Men Monday. 1,200 CONTRACTS EXPIRE Bambrick Reports Conferences With Independent Owners and Several Settlements. VIOLENCE PRELUDE TO SERVICE STRIKE | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/economic-barrier-assailed-by-pease-chairman-of-lloyds-bank-tells.html | ECONOMIC BARRIER ASSAILED BY PEASE; Chairman of Lloyds Bank Tells Stockholders in London Curbs Impede World Trade. URGES REMEDIAL ACTION Stresses That All Nations and Peoples Are in Accord in Desire for Freer Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/night-sports-fete-planned.html | Night Sports Fete Planned. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/attempt-to-auction-richfield-oil-fails-19500000-only-bid-for.html | ATTEMPT TO AUCTION RICHFIELD OIL FAILS; $19,500,000, Only Bid for Company and Pan American, Short of Minimum Price Set. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/copper-strike-in-siberia.html | Copper Strike in Siberia. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dies-on-station-platform.html | Dies on Station Platform. | True | Special to THE NBW YORK TIMS. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ship-parley-continues-atlantic-conference-fails-to-complete-london.html | SHIP PARLEY CONTINUES.; Atlantic Conference Fails to Complete London Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/italian-ships-take-15695-through-canal-in-week.html | Italian Ships Take 15,695 Through Canal in Week | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/landon-to-reveal-his-full-program-in-advance-of-june-public-will.html | LANDON TO REVEAL HIS FULL PROGRAM IN ADVANCE OF JUNE; Public Will Know His Stand on Issues Before Convention Meets, Governor Says. WILL HOLD TO CONVICTIONS Inflation Must Be Avoided for Real Prosperity, He Tells an Interviewer in Kansas. TALKS FARM BILL BY PHONE Discussion With Hope at Washington Brings His Approval of New Plan's Simplicity. LANDON TO DISCUSS ALL ISSUES BY JUNE | True | By Charles R. Michael.special To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mine-blast-in-india-kills-37.html | Mine Blast in India Kills 37. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/liu-fiye-annexes-25th-in-row-5027-rally-in-second-half-crushes.html | L.I.U. FIYE ANNEXES 25TH IN ROW, 50-27; Rally in Second Half Crushes Northeastern at Brooklyn -- Kramer Leads Attack. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/exkaiser-celebrates-observance-of-77th-birthday-delayed-by-king.html | EX-KAISER CELEBRATES.; Observance of 77th Birthday Delayed by King George's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/8-guilty-in-drake-fraud-federal-jury-at-chicago-convicts-in-1350000.html | 8 GUILTY IN DRAKE FRAUD.; Federal Jury at Chicago Convicts in $1,350,000 Estate Swindle. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rangers-seek-jackson-patrick-offers-35000-cash-but-leafs-ask-player.html | RANGERS SEEK JACKSON.; Patrick Offers $35,000 Cash, but Leafs Ask Player in Return. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wins-pharmacy-prize-dr-wb-castle-of-harvard-gets-procter-award-in.html | WINS PHARMACY PRIZE.; Dr. W.B. Castle of Harvard Gets Procter Award in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/liverpools-cotton-week-british-stocks-higher-imports-little-changed.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Little Changed. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/valan-outpoints-williams.html | Valan Outpoints Williams. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/two-banks-to-intervene-manufacturers-trust-and-bankers-trust-in.html | TWO BANKS TO INTERVENE.; Manufacturers Trust and Bankers Trust in Missouri Pacific Case. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ten-bombers-hop-to-concord.html | Ten Bombers Hop to Concord. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/anniversary-ball-given-by-nursery-silver-bassinet-fete-marks-25th.html | ANNIVERSARY BALL GIVEN BY NURSERY; Silver Bassinet Fete Marks 25th Year of Existence of Alice Chapin Association. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brodil-wins-close-match.html | Brodil Wins Close Match. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/panzer-five-bows-2724-beaten-by-cortland-teachers-in-spite-of-late.html | PANZER FIVE BOWS, 27-24.; Beaten by Cortland Teachers in Spite of Late Rally. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/accused-of-perjury-in-gun-smuggling-suspect-said-he-had-approval-of.html | ACCUSED OF PERJURY IN GUN SMUGGLING; Suspect Said He Had Approval of Washington to Export Weapons, Jury Told. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bond-bids-changed-exchange-orders-variations-of-132-point-on-called.html | BOND BIDS CHANGED.; Exchange Orders Variations of 1-32 Point on Called Loans. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cunningham-seeks-clearcut-victory-wants-no-disputes-tonight-in.html | CUNNINGHAM SEEKS CLEAR-CUT VICTORY; Wants No Disputes Tonight in Wanamaker Mile, Feature of Millrose Carnival. MANGAN, BRIGHT IN FIELD Kansas Star Hopes to Retire Trophy -- Talented Array to Compete on Garden Track. | True | By Arthur J. Daley. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/passenger-income-highest-since-1932-149-class-i-roads-report-to-icc.html | PASSENGER INCOME HIGHEST SINCE 1932; 149 Class I Roads Report to I.C.C. $323,525,542 for Eleven Months. FREIGHT EARNINGS RISE Total for 1935, Based on Showing With December Missing, to Pass the Year Before. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/chatham-county-ga.html | Chatham County, Ga. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wallen-lauded-in-house-representative-kopplemann-pays-tribute-to.html | WALLEN LAUDED IN HOUSE.; Representative Kopplemann Pays Tribute to Late Correspondent. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cann-identifiedby-mrs-liggett-widow-from-stand-points-to-prisoner.html | CANN IDENTIFIEDBY MRS. LIGGETT; Widow, From Stand, Points to Prisoner as Slayer of the Minneapolis Publisher. GIVES 'EYEWITNESS' STORY Tells of Seeing Gun 'Flame' and Asserts She Is Positive of Man Who Fired Shots. | True | Special to THE NEW YORK TIMES. | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wilentz-blames-hauptmann-alone-no-fragment-of-new-evidence-has-been.html | WILENTZ BLAMES HAUPTMANN ALONE; No Fragment of New Evidence Has Been Uncovered, He Says After Meeting Schwarzkopf. HOFFMAN ORDER OBEYED Full Cooperation in Inquiry Is Pledged in Letter From the State Police Head. | True | From a Staff Correspondent. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bogus-lawyer-sentenced-gets-threeyear-term-faces-insurance-charge.html | BOGUS LAWYER SENTENCED; Gets Three-Year Term -- Faces Insurance Charge on Release. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/walter-oyce-dies-police-lieutenant-head-of-borough-park-station-in.html | WALTER SOYCE DIES; POLICE LIEUTENANT; Head of Borough Park Station in Brooklyn -- Long Active in Philanthropic Circles. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/to-aid-boston-test-police.html | To Aid Boston Test Police. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/la-salle-academy-triumphs-36-to-25-manhattanrichmond-leaders-top.html | LA SALLE ACADEMY TRIUMPHS, 36 TO 25; Manhattan-Richmond Leaders Top Cathedral Boys Five in C.H.S.A.A. Race. ST. JOHN'S SCORES, 23-21 Conquers St. Francis Prep to Go Ahead in Brooklyn -- Other Contests. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/roosevelt-endorses-robinsons-program-to-investigate-campaign.html | Roosevelt Endorses Robinson's Program To Investigate Campaign Expenditures | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/inflation-rumors-lift-wheat-prices-buying-power-increases-with.html | INFLATION RUMORS LIFT WHEAT PRICES; Buying Power Increases, With Purchases of the May Fairly Persistent. FUTURES RISE 1/4 TO 1/2C Corn Also Moves Up as Selling Pressure Relaxes -- Rye Continues Firm. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/clothing-budget-of-relief-protested-100-hold-demonstration-in-home.html | CLOTHING BUDGET OF RELIEF PROTESTED; 100 Hold Demonstration in Home Bureau -- Supervisor to Aid Extreme Cases. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mneil-quits-post-as-boxing-deputy-resigns-after-long-state-service.html | M'NEIL QUITS POST AS BOXING DEPUTY; Resigns After Long State Service -Postmaster General's Brother Successor. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/davidson-silent-on-job-refuses-comment-on-report-he-soon-will.html | DAVIDSON SILENT ON JOB.; Refuses Comment on Report He Soon Will Resign City Post. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gold-service-not-used-magraws-found-no-one-ready-to-pay-100-for.html | GOLD SERVICE NOT USED.; Magraws Found No One Ready to Pay $100 for President's Fete. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/business-world.html | BUSINESS WORLD. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rdaviarried-in-home-ceremoi-becomes-bride-of-cornelius-lee-jr-at.html | RS.DAVIARRIED IN HOME CEREMOI; Becomes Bride of Cornelius S. Lee Jr. at Residence of Parents, B. O. Chisholms, REV. W. B. LUSK OFFICIATES After Galifornla Trip, Couple to Reside on Lexington Av.He iS Stock Exchange Member. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brooklyn-tech-plays-tie-finishes-even-with-new-utrecht-six-00-in.html | BROOKLYN TECH PLAYS TIE.; Finishes Even With New Utrecht Six, 0-0, in League Game. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-glueckmann-heard-german-contralto-makes-her-new-yore-debut-at.html | MISS GLUECKMANN HEARD.; German Contralto Makes Her New Yore Debut at Town Hall. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/stamp-says-us-lost-money-lead-missed-1925-opportunity-of-becoming.html | STAMP SAYS U.S. LOST MONEY LEAD; Missed 1925 Opportunity of Becoming the World Center, He Tells British Bankers. GAINS FOR STERLING SEEN But Dollar Policy and Threat of Inflation Menace World, the Economist Declares. | True | By Charles A. Selden.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/townsend-plan-assailed-boston-bank-declares-it-is-cruel-and.html | TOWNSEND PLAN ASSAILED.; Boston Bank Declares It Is Cruel and Deceptive. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/marymount-group-dance-event-to-aid-orphans-scholarship-fund-of-the.html | MARYMOUNT GROUP DANCE; Event to Aid Orphans' Scholarship Fund of the College. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/my-black-model-is-best-of-breed-cocker-spaniel-scores-over-fifty.html | MY BLACK MODEL IS BEST OF BREED; Cocker Spaniel Scores Over Fifty Rivals as Baltimore Dog Show Starts. CHARMER TOPS SCOTTIES Ch. Nunsoe Duc de la Terrace Will Return to the Ring at Westminster Exhibition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brooklyn-college-wins-tops-st-anselms-4038-on-goal-scored-by.html | BROOKLYN COLLEGE WINS.; Tops St. Anselm's, 40-38, on Goal Scored by Glickman. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/john-evans-woolacott-retired-newspaper-editor-of-india-dies-near.html | JOHN EVANS WOOLACOTT.; Retired Newspaper Editor of India Dies Near London, | True | Wireless to THE J'XV YORK TrTES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/league-puts-american-on-board.html | League Puts American on Board | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/he-did-home-first-in-coast-feature-mrs-masons-entry-favored-in.html | HE DID HOME FIRST IN COAST FEATURE; Mrs. Mason's Entry, Favored in Betting, Beats Plucky Jack by 4 1/2 Lengths. DORAN IS THIRD AT FINISH Victor, With Kurtsinger in the Saddle, Takes Lead at Start and Is Never Headed. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/milwaukee-to-add-equipment.html | Milwaukee to Add Equipment. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/flemlngelkin-bpeolal.html | FlemlngElk-in. Bpeolal | True | to Tr, Nw 'YoR: T,s | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mother-and-baby-found-dead.html | Mother and Baby Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rafaelo-diaz-to-wed-miss-alice-wilson-daughter-of-public-utilities.html | RAFAELO DIAZ TO WED MISS ALICE WILSON; Daughter of Public Utilities Executive Is Engaged to the Former Opera Singer. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/j-w-mrsh-dead-industrialist-77-executive-of-general-cable.html | J. W. M,RSH DEAD; INDUSTRIALIST, 77; Executive of General Cable Corporation Rose From a Shorthand Teacher, HEADED PITTSBURGH BANK Father of First Assistant U. S, Attorney Was Also Director in Westinghouse Firms, | True | Special to T NW YoK TS, | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/16th-in-row-won-by-st-johns-cubs-victors-down-st-leonards-academy.html | 16TH IN ROW WON BY ST. JOHN'S CUBS; Victors Down St. Leonard's Academy Five, 34-21, as Palmer Shows Way. MADISON IN FRONT, 33-18 Vanquishes Brooklyn College Jayvees -- Boys High Bows -- Other Results. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/lord-derby-leases-horses-of-late-king-edward-viii-to-continue.html | Lord Derby Leases Horses of Late King Edward VIII to Continue Interest in Racing | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gasoline-prices-cut-socony-vacuum-orders-2c-reduction-in-several.html | GASOLINE PRICES CUT.; Socony-Vacuum Orders 2c Reduction in Several Up-State Cities. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/brewing-corporation-of-canada.html | Brewing Corporation of Canada. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/the-late-fc-mortimer.html | The Late F.C. Mortimer. | True | MONA EILLEEN ROBERTSON. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/e-s-appleby-dies-realty-leader-3-lawyer-was-owner-oflarge.html | E. S. APPLEBY DIES; REALTY LEADER.; 3 Lawyer Was Owner ofLarge Properties on Long Island, Mainly Around Glen Cove. SOLD LAND TO J. P. MORGAN Charles Evans Hughes Won Suit for Him and Brother Against City for Tract Under Hudson. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/blue-ridge-assets-up-to-41282961-equal-to-233-a-common-share-on-dec.html | BLUE RIDGE ASSETS UP TO $41,282,961; Equal to $2.33 a Common Share on Dec. 31, Last, Against 54c Year Before. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/italians-expect-attack-near-imi-hear-ethiopians-will-try-to-cut.html | ITALIANS EXPECT ATTACK NEAR IMI; Hear Ethiopians Will Try to Cut Thin Southern Line, Separating Two Forces. MALTA NEWS IS DISTURBING Admirals' Meeting Ends Hope Franco-British Collaboration Was Merely a Threat. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/george-balzer.html | GEORGE BALZER. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/sarraut-obtains-361165-majority-french-left-gives-new-cabinet.html | SARRAUT OBTAINS 361-165 MAJORITY; French Left Gives New Cabinet Biggest Margin in Life of the Present Chamber. | True | By P.j. Philip.wireless To the New York Times. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/grubmeier-pins-swenski-wins-jamaica-arena-mat-feature-in-3346.html | GRUBMEIER PINS SWENSKI.; Wins Jamaica Arena Mat Feature in 33:46 -- Lenihan scores. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/5-saturdays-in-february-this-is-the-seventh-time-it-has-occurred.html | 5 SATURDAYS IN FEBRUARY.; This Is the Seventh Time It Has Occurred Since Back in 1772. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/ball-ends-in-nearriot-police-called-as-4000-on-staten-island-rush.html | BALL ENDS IN NEAR-RIOT.; Police Called as 4,000 on Staten Island Rush Coat Room. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/night-club-notes-the-last-word-at-the-french-casino-the-yacht-club.html | NIGHT CLUB NOTES; The Last Word at the French Casino -- The Yacht Club Boys and Others -- Odds and Ends. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/europa-battles-ice-after-stormy-trip-thirty-hours-late-she-forces.html | EUROPA BATTLES ICE AFTER STORMY TRIP; Thirty Hours Late, She Forces Way Through 10-Foot Wall to Get Into Her Pier. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/woman-dies-at-112.html | Woman Dies at 112. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/injured-at-monte-carlo-dr-edith-riga-of-new-york-is-thrown-from.html | INJURED AT MONTE CARLO.; Dr. Edith Riga of New York Is Thrown From Carriage. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/an-duke-funds-granted-115200-allowed-to-mother-for-boys-expenses.html | A.N. DUKE FUNDS GRANTED.; $115,200 Allowed to Mother for Boy's Expenses for 4 Years. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/furniture-inquiry-by-us-to-be-asked-war-on-gyp-dealers-will-go-to.html | FURNITURE INQUIRY BY U.S. TO BE ASKED; War on 'Gyp' Dealers Will Go to the Trade Commission, Celler Declares. RETAILERS ARE CAUTIONED Urged to Protect Legitimate Wholesalers -- Reply Lauds Honest Competition. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/all-germany-affected-warm-weather-curtails-sports-events-throughout.html | ALL GERMANY AFFECTED.; Warm Weather Curtails Sports Events Throughout Country. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/terminal-mergers-in-11-cities-near-eastman-to-order-unification-in.html | TERMINAL MERGERS IN 11 CITIES NEAR; Eastman to Order Unification in Drive to End Annual Waste of $50,000,000, TO SAVE $800,000 A YEAR Smaller Centers in Ten States Affected -- Further Action in View, Coordinator Says. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/army-transport-due-wednesday.html | Army Transport Due Wednesday | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/veterans-of-1861-at-old-guard-ball-toast-to-blue-and-gray-is-a.html | VETERANS OF 1861 AT OLD GUARD BALL; Toast to Blue and Gray Is a Feature of Celebration at the Commodore. HISTORIC UNIFORMS SEEN Special Birthday Salute Offered to President Roosevelt, an Honorary Member. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bank-of-canada-reports-dominion-deposits-up-reserve-ratio-rises.html | BANK OF CANADA REPORTS.; Dominion Deposits Up -- Reserve Ratio Rises From 64.34 to 64.60% | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/a-naval-agreement.html | A NAVAL AGREEMENT. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/january-dividends-set-5year-mark-267405114-was-paid-by-862.html | JANUARY DIVIDENDS SET 5-YEAR MARK; $267,405,114 Was Paid by 862 Companies -- $210,792,837 the Total for 1935 Period. MANY SPECIALS DECLARED Payments Against Arrearages Were Also Factor in Making Largest Sum Since 1931. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/vitamin-b1-made-by-new-process-fordham-chemists-eliminate-half-the.html | VITAMIN B-1 MADE BY NEW PROCESS; Fordham Chemists Eliminate Half the Costly Steps of the Original Method. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/jury-finds-fischer-competent.html | Jury Finds Fischer Competent. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/rev-ap-frenchman-to-become-rector-will-be-instituted-tomorrow-in.html | REV. A.P. FRENCHMAN TO BECOME RECTOR; Will Be Instituted Tomorrow in Ritual at Church of St. Edward the Martyr. DEDICATION AT ST. JOHN'S Great Portals Given in Memory of Haley Fiske -- Presbyterians to Install Pastor. | True | By Rachel K. McDowell. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mrs-j-noel-macy-hostess.html | Mrs. J. Noel Macy Hostess. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/clinton-team-wins-retiring-net-trophy-school-captures-final-leg-on.html | CLINTON TEAM WINS, RETIRING NET TROPHY; School Captures Final Leg on Taylor Award by Clinching Victory in Tournament. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/-jane-uwlng-and-sherman-enney-married-in-segting-of-lilies-and.html | , Jane uwlng and Sherman Senney Married In Segting of Lilies and Australian Ferns | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/squash-leaders-end-season-tied-columbia-and-harvard-clubs-to-meet.html | SQUASH LEADERS END SEASON TIED; Columbia and Harvard Clubs to Meet in Play-Off for Class B Laurels. FORMER HAS CLOSE CALL Downs City A. C. by 3-2 -- Crimson and Yale Clubs Also Triumph. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/lottery-measure-ready-national-conference-prepares-amendment-for.html | LOTTERY MEASURE READY.; National Conference Prepares Amendment for This State. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/downtown-block-in-a-quick-resale-buyer-turns-over-contract-for.html | DOWNTOWN BLOCK IN A QUICK RESALE; Buyer Turns Over Contract for Purchase of Buildings on Greenwich St. DEAL NEAR MADISON SQ. Heirs Sell Five Houses, Some of Which Were in Family for More Than Seventy-five Years. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bamberger-is-honored-newark-museum-benefactor-is-guest-at-annual.html | BAMBERGER IS HONORED.; Newark Museum Benefactor Is Guest at Annual Dinner. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/jailed-for-short-weight-head-of-coal-concern-convicted-of.html | JAILED FOR SHORT WEIGHT.; Head of Coal Concern Convicted of Defrauding City. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mrs-wn-haskell-hostess-at-dinner-mrs-dennis-nolan-mrs-junius-morgan.html | MRS. W.N. HASKELL HOSTESS AT DINNER; Mrs. Dennis Nolan, Mrs. Junius Morgan and Mrs. Walter G. Robinson Among Guests. MISS OLCOTT ENTERTAINS Mr. and Mrs. Claude A. Hope Give Party for Professor and Mrs. Wesley Sturges and Others. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/reviving-frozen-life-held-aid-to-research-soviet-scientist-says.html | REVIVING FROZEN LIFE HELD AID TO RESEARCH; Soviet Scientist Says Finding of Dormant Organisms in Siberia May Help Genetics. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/67211035-shares-traded-in-january-stock-exchange-has-heaviest.html | 67,211,035 SHARES TRADED IN JANUARY; Stock Exchange Has Heaviest Turnover for Month Since July, 1933. $5.48 GAIN IN AVERAGES Dealings in Bonds Amount to Par Value of $472,543,300, the Largest Since December, 1920. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-setup-urged-in-jersey-courts-sweeping-changes-suggested-by.html | NEW SET-UP URGED IN JERSEY COURTS; Sweeping Changes Suggested by Judicial Council to Speed Criminal Justice. POLICE ALSO INCLUDED Control of Local Forces by State Bureau Is Recommended in Report to Governor. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/fairey-considering-cup-challenge-in-event-sopwith-fails-to-race.html | Fairey Considering Cup Challenge In Event Sopwith Fails to Race; British Yachtsman, Still Favoring Smaller Boats, Also Reserves Right to Issue Another Bid If Endeavour II Loses -- Will Not Take Any Action Before August. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cold-to-continue-over-weekend-weather-man-expects-no-break-in.html | COLD TO CONTINUE OVER WEEK-END; Weather Man Expects No Break in Freezing Temperatures of Last Ten Days. JANUARY SET 11-YEAR MARK Average 3 Below Normal, While Precipitation Is Highest in Sixty-five Years. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/americans-turned-away.html | Americans Turned Away. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-policy-hint-hits-cotton-prices-march-contracts-break-nearly-2-a.html | NEW POLICY HINT HITS COTTON PRICES; March Contracts Break Nearly $2 a Bale -- List Off 5 to 29 Points at End. 12-CENT LOANS EXTENDED Operators Expect Change in Plan for Holding Interest in 6,000,000 Bales Intact. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/wool-market-slower-foreign-markets-generally-continue-firm.html | WOOL MARKET SLOWER.; Foreign Markets Generally Continue Firm. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/prisoners-in-the-reich.html | Prisoners in the Reich. | True | HANS BORCHERS. German Consul General, | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/puerto-rico-group-hails-inquiry-plan-coalition-leaders-hold-move.html | PUERTO RICO GROUP HAILS INQUIRY PLAN; Coalition Leaders Hold Move Will Show 'Brain Trust' Delayed Rehabilitation. WINSHIP BACK IN SAN JUAN Says He Demanded Washington Give Island What It Is Entitled to Have. | True | Special Cable to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/canadian-building-projects-rise.html | Canadian Building Projects Rise. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/active-fight-planned-for-borah-delegates-fish-ready-for-contest-in.html | ACTIVE FIGHT PLANNED FOR BORAH DELEGATES; Fish Ready for Contest in All Districts Where Leaders Oppose Senator. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/trulio-conquers-linz-gains-final-with-kotal-in-state-aau-title.html | TRULIO CONQUERS LINZ.; Gains Final With Kotal in State A.A.U. Title Handball. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/dr-mbain-on-the-decision-flaws-are-found-in-his-reasoning-on.html | DR. M'BAIN ON THE DECISION.; Flaws Are Found in His Reasoning on Supreme Court Ruling. | True | CHARLES C. MARSHALL. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/changes-announced-in-brokerage-firms-morill-rich-wilson-dissolved.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Morill, Rich & Wilson Dissolved; Morrill, Wilson & Co. Formed -- Partnership Shifts. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/commodity-markets-most-futures-quiet-and-generally-steady-cocoa-at.html | COMMODITY MARKETS.; Most Futures Quiet and Generally Steady -- Cocoa at New Top Level Cash List Mixed. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/commutation-rates-cut.html | Commutation Rates Cut. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/more-tax-claims-voided-for-gobel-195074-processing-levy-is-ended-by.html | MORE TAX CLAIMS VOIDED FOR GOBEL; $195,074 Processing Levy Is Ended by Court -- $522,226 Dropped Last Week. ALL CREDITORS TO BE PAID Counsel Says Company's Funded Debt Will Be Halved Under Amended Plan. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/sec-defers-exemption-hearing.html | SEC Defers Exemption Hearing. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/miss-bishop-is-bride-daughter-of-educator-wed-to-frank-brannan-in.html | MISS BISHOP IS BRIDE.; Daughter of Educator Wed to Frank Brannan In Florida. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/new-bank-rules-printed-federal-reserve-agent-sends-copies-to-member.html | NEW BANK RULES PRINTED.; Federal Reserve Agent Sends Copies to Member Banks. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/gordon-harris-dead-wayne-county-judge-served-as-deputy-under-three.html | GORDON HARRIS DEAD; WAYNE COUNTY JUDGE; Served as Deputy Under Three Attorney Generals -- Former Newark, N. Y., Police Just/ce. | True | Special to THE NEW YO2X TIMES, | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/exbaseball-star-saved-richard-cogin-now-crippled-and-sister-rescued.html | EX-BASEBALL STAR SAVED.; Richard Cogin, Now Crippled, and Sister Rescued From Fire. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pearson-and-glenn-are-signed-by-yanks-but-chapman-is-balky-fleet.html | Pearson and Glenn Are Signed By Yanks, but Chapman Is Balky; Fleet Fly Chaser Reported Seeking Change in Contract Offer -- Smith, Young Southpaw, in Giants' Fold, While Clark, Veteran, Agrees With Dodgers. | True | By John Drebinger. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pennsylvania-votes-too-costly-to-borah-on-pinchots-advice-he.html | PENNSYLVANIA VOTES TOO COSTLY TO BORAH; On Pinchot's Advice, He Decides Not to Enter the Primaries for Delegates. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/altmans-advances-runkle.html | Altman's Advances Runkle. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/3-bank-aides-shifted-special-deputies-however-will-remain-in-states.html | 3 BANK AIDES SHIFTED.; Special Deputies, However, Will Remain in State's Service, | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pimpinella-stops-yacono.html | Pimpinella Stops Yacono. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/lectures.html | Lectures. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/realty-men-to-hear-copeland.html | Realty Men to Hear Copeland. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/bankers-to-weigh-role-as-trustees-trust-division-of-american.html | BANKERS TO WEIGH ROLE AS TRUSTEES; Trust Division of American Association Will Meet Here From Feb. 11 to 13. TO HEAR RESERVE'S AIDES Wyatt and Thurston of Board Among Speakers -- Public Relations a Topic. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/house-in-uproar-on-liberty-league-democratic-resentment-is-revived.html | HOUSE IN UPROAR ON LIBERTY LEAGUE; Democratic Resentment Is Revived by Attempt to Restrict Use of Indian School Funds. PROPOSAL IS RULED OUT Bill Is Finally Approved After Full Appropriation Is Restored for Interior Department. | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/peace-hope-rises-in-dress-deadlock-progress-reported-in-parleys-of.html | PEACE HOPE RISES IN DRESS DEADLOCK; Progress Reported in Parleys of Union and One Group of the Manufacturers. MAYOR CALLS FOR SPEED Workers to Hear Reports on Monday, When Leaders Will Offer Plan of Action. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/passenger-service-quit-by-frederik-viii-scandinavian-line-gives-up.html | PASSENGER SERVICE QUIT BY FREDERIK VIII; Scandinavian Line Gives Up Business When Unable to Get Loan for Two New Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/annalist-index-rises-wholesale-commodity-prices-were-128-on-tuesday.html | ANNALIST INDEX RISES.; Wholesale Commodity Prices Were 128 on Tuesday -- 127.4 Jan. 21. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/30000000-canadian-bills-sold.html | $30,000,000 Canadian Bills Sold. | True | | C1B 289263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/trade-groups-ask-power-to-end-evils-supreme-court-is-urged-to.html | TRADE GROUPS ASK POWER TO END EVILS; Supreme Court Is Urged to Construe Anti-Trust Laws to Allow Self-Regulation. BY 'VOLUNTARY PROGRAM ' Cutthroat' Rivalry a 'Threat' to Competitive System -- NRA Called 'Wrong Remedy.' | True | Special to THE NEW YORK TIMES. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/an-appreciation.html | An Appreciation. | True | JOHN J. HAMILTON. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/commuter-loyalty-penalized-by-road-expert-at-long-island-rate.html | COMMUTER LOYALTY PENALIZED BY ROAD; Expert at Long Island Rate Hearing Admits They Have Borne Revenue Burden. FIRST-CLASS FARES FAIL Weiner Shows Regular Riders Paid 51.6 Per Cent of Income for 1934. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/honor-us-olympic-heads-brundage-and-others-at-bremen-drink-wine.html | HONOR U.S. OLYMPIC HEADS; Brundage and Others, at Bremen, Drink Wine From Historic Cup. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/mallinson-co-file-under-section-77b-petition-says-in-addition-to.html | MALLINSON & CO. FILE UNDER SECTION 77B; Petition Says in Addition to Other Debts Concern Owes the RFC $444,715. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/topics-of-sunday-sermons-in-citys-churches.html | Topics of Sunday Sermons in City's Churches | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/at-the-roxy.html | At the Roxy. | True | B.R.C. | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/league-prints-atrocity-data-ethiopians-claim-triumph-in-north.html | League Prints "Atrocity" Data.; ETHIOPIANS CLAIM TRIUMPH IN NORTH | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/pratt-conquers-rpi-gains-fourth-basketball-victory-in-row-by-3927.html | PRATT CONQUERS R.P.I.; Gains Fourth Basketball Victory in Row by 39-27. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/fiske-wins-at-st-moritz-captures-knapp-cup-in-oneman-bobsledding.html | FISKE WINS AT ST. MORITZ.; Captures Knapp Cup in One-Man Bobsledding Competition. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/opera-helps-vassar-fund-large-audience-greets-flagstad-and-melchior.html | OPERA HELPS VASSAR FUND; Large Audience Greets Flagstad and Melchior in 'Tristan.' | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/auto-owners-rush-to-get-new-plates-35000-jam-offices-on-final-day.html | AUTO OWNERS RUSH TO GET NEW PLATES; 35,000 Jam Offices on Final Day -- Registration Total May Set a Record. BUSINESS GAIN A FACTOR Also More Cars Are Being Used Throughout Year, State Official Finds. | True | | C1B 289263 |
| 1936-02-01 | 1936-02-01 | https://www.nytimes.com/1936/02/01/archives/100000-fire-destroys-club.html | $100,000 Fire Destroys Club. | True | | C1B 289263 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-dubious-battle-by-john-steinbeck-349-pp-new-york-covici-friede.html | IN DUBIOUS BATTLE. By John Steinbeck. 349 pp. New York: Covici Friede. $2.50. | True | FRED T. MARSH. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/contact.html | "CONTACT" | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mangan-conquers-venzke-in-garden-cunningham-next-annexes-mile-in.html | MANGAN CONQUERS VENZKE IN GARDEN; CUNNINGHAM NEXT; ANNEXES MILE IN 4:11 Wins Wanamaker Classic at Millrose Meet by a Foot Before 15,000. OBRIEN TRIUMPHS IN 600 Beats Hornbostel by Inches in Thriller -- Cieman Sets World Walk Record. SIEGEL OUTRUNS PEACOCK Hurdle Figures Tied by Allen -- Two Manhattan Relays Score -- Sears Victor. MANGAN CONQUERS VENZKE IN GARDEN | True | By Arthur J. Daley. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/notion-show-opening-tomorrow.html | Notion Show Opening Tomorrow | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/silicosis-hazard-difficulties-of-prevention-add-to-its-dangers.html | SILICOSIS HAZARD; Difficulties of Prevention Add To Its Dangers | True | CLARENCE W. HOBBS | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-guy-husti.html | MRS. GUY . HUSTIS. | True | Special to THX IKW YORK S | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/albert-d-peake-yonkers-and-walton-n-y-lawyer-a-graduate-of-union-in.html | ALBERT D. PEAKE.; Yonkers and Walton, N. Y., Lawyer a Graduate of Union in 1865, | True | Special to T ,'qzw 'YoaK T, | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ambroise-of-misty-isles-takes-best-award-at-baltimore-show-mrs.html | Ambroise of Misty Isles Takes Best Award at Baltimore Show; Mrs. Hoyt's Champion Black Poodle Selected in Strong Group of Variety Winners -- Slate of Meander Leads Hound Section -- Cloudeen Girl of Knocknagre Best Irish Setter. | True | By Henry E. Ilsley.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/vivienne-wallace-wed-she-becomes-the-bride-of-john-n-clarke-of.html | VIVIENNE WALLACE WED.; She Becomes the Bride of John N. Clarke of Montclair, N. J. | True | Special to THS NEW YORK TIMEg. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/inflationists-adopt-plan-for-drive-in-both-houses-if-tax-is-asked.html | INFLATIONISTS ADOPT PLAN FOR DRIVE IN BOTH HOUSES IF TAX IS ASKED FOR BONUS; HOUSE BLOC OF 50 MEETS Fighting New Levy, They Also Urge Banks Get No Bond 'Rake-Off.' 6-POINT PROGRAM VOTED Some Veterans for Expansion, Van Zandt Calling Attention to Gold in Treasury. THOMAS ASKS ACTION NOW Would Bar Revenue Bills and Interest-Bearing Securities and Put Out Currency. INFLATIONISTS MAP A NEW CAMPAIGN | True | By Turner Catledge.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/net-113376-in-quarter-schoellkopf-hutton-pomeroy-of-buffalo-issue.html | NET $113,376 IN QUARTER.; Schoellkopf, Hutton & Pomeroy of Buffalo Issue Report. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/plant-trustees-sought-stockholders-of-united-telephone-bankrupt-ask.html | PLANT TRUSTEES SOUGHT.; Stockholders of United Telephone, Bankrupt, Ask Action. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-goal-of-eugenics-tomorrows-children-the-goal-of-eugenics-by.html | The Goal of Eugenics; TOMORROWS CHILDREN. The Goal of Eugenics. By Ellsworth Huntington, in conjunction with the directors of the American Eugenic Society. 139 pp. New York: John Wiley & Sons, Inc. $1.25. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-senate-keeps-its-snuff.html | THE SENATE KEEPS ITS SNUFF | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/peekskill-on-top-3635-defeats-leake-and-watts-quintet-ingham.html | PEEKSKILL ON TOP, 36-35.; Defeats Leake and Watts Quintet, Ingham Getting 23 Points. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/copeland-offers-a-sales-tax-plan-backs-manufacturers-levy-if-use-is.html | COPELAND OFFERS A SALES TAX PLAN; Backs Manufacturers' Levy if Use Is Controlled by Federal and State Compacts. WARNS ON REALTY LEVIES Development Will Be Stifled if Burden Is Increased, He Says at Board Dinner. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/eastman-reviews-coordination-task-formal-orders-to-roads-may-bring.html | EASTMAN REVIEWS COORDINATION TASK; Formal Orders to Roads May Bring an Early Climax to Work of His Agency. 5-YEAR EXTENSION SOUGHT June 16 Is Expiration Date -Many Carriers Fail to Take Voluntary Steps. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wheat-turns-dull-after-early-spurt-inflation-rumors-and-a-firm.html | WHEAT TURNS DULL AFTER EARLY SPURT; Inflation Rumors and a Firm Liverpool Market Make the Chicago Opening Strong. CLOSE IS 1/4c UP TO 1/8c OFF The May Is in Mild Demand and Gradual Tightening of Cash Situation Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/security-markets-in-paris-and-berlin-prices-move-up-on-bourse-for.html | SECURITY MARKETS IN PARIS AND BERLIN; Prices Move Up on Bourse for French and Foreign Industrials -- Dollar Stronger at Close. RENTES IN LOWER TREND German Trading Mixed but Tone Is Friendly -- Gold Quotation Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lady-federal-71-victor-by-a-nose-lends-cristate-to-wire-in-handicap.html | LADY FEDERAL, 7-1, VICTOR BY A NOSE; Lends Cristate to Wire in Handicap at Fair Grounds -- Fire Advance Third. POLK RIDES THE WINNER Sends 5-Year-Old Ahead in the Stretch to Capture Mile-and-Sixteenth Event. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-french-textiles-alluring-weaves-and-fabrics-take-their-place-in.html | NEW FRENCH TEXTILES; Alluring Weaves and Fabrics Take Their Place in the Spring Style Picture | True | K.C. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/heads-benefit-group-helen-shepard-aids-fashion-show-for-adoption.html | HEADS BENEFIT GROUP.; Helen Shepard Aids Fashion Show for Adoption Nursery. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/books-and-authors.html | Books and Authors | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/womens-camp-is-closed-project-sponsored-by-presidents-wife-to.html | WOMEN'S CAMP IS CLOSED.; Project, Sponsored by President's Wife, to Reopen In Spring. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/to-lecture-on-inventions.html | To Lecture on Inventions. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-robert-strettons-are-hosts.html | The Robert Strettons Are Hosts. { | True | Special to T* NEw YoRC TrMEs. { | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lecture-on-eclipses-today.html | Lecture on Eclipses Today. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/campbell-thorn.html | Campbell -- Thorn. | True | Special to TI Haw YOiK Ti3ES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/city-federation-of-womens-clubs-will-hold-99th-convention-here-on.html | City Federation of Women's Clubs Will Hold 99th Convention Here on Friday; EDUCATION TO HEAD DISCUSSION SESSION Symposium to Chart Various Channels of Importance in Public Instruction. DR. CAMPBELL TO SPEAK Mrs. Littledale Will Talk on 'Education in Home' and Dr. Finley on Adult Phase. | True | By Kathleen McLaughlin. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chanels-fashions-for-daytime-reveal-a-determined-boyish-air-clothes.html | Chanel's Fashions for Daytime Reveal a Determined Boyish Air; Clothes, However, Are Moderated by Feminine Details Such as Flowers, Bows and Decorative Buttons -- Patriotic Tricolor Schemes Favored for Afternoon and Evening Prints. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/stamp-collectors-get-market-in-city-hall.html | Stamp Collectors Get Market in City Hall | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/st-johns-downs-st-francis-five-displays-fine-form-in-beating-rivals.html | ST. JOHN'S DOWNS ST. FRANCIS FIVE; Displays Fine Form in Beating Rivals by 41-18, Registering 13th Victory of Season. BUSH TALLIES 13 POINTS Losers Are Held to Four Goals From Field -- St. John's Jayvees Also Score. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/russians-writing-marxist-history-textbook-for-youths-designed-to.html | RUSSIANS WRITING 'MARXIST' HISTORY; Textbook for Youths Designed to Show Developments as Economic Events. | True | By Harold Denny.special Cable To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/westminster-kennel-club-exhibition-attracts-the-largest-entry-in.html | Westminster Kennel Club Exhibition Attracts the Largest Entry in History; DOG-SHOW ENTRY SETS NEW MARK Total of 2,920 Slated to Be Benched at Westminster Fixture in Garden. DACHSHUNDE HEAD LIST Scotties Next in Tabulation of Breeds -- Judging Plans for Event Announced. | True | By Henry R. Ilsley. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lafayette-hero-to-two-worlds-andreas-latzkos-life-of-the-marquis.html | Lafayette, Hero to Two Worlds; Andreas Latzko's Life of the Marquis Who Was an Incarnation of the Liberal Mind in Action Has Its Merits and Defects LAFAYETTE: A LIFE. By Andreas Latzko. Translated from the German by E.W. Dickes. Garden City, N.Y.: Doubleday, Doran & Co. $3. | True | By Cuthbert Wright | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/roadhouse-show-raided-women-dancers-fined-75-men-in-westchester.html | ROADHOUSE SHOW RAIDED.; Women Dancers Fined, 75 Men in Westchester Resort Freed. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/change-but-not-decline-mr-davis-considers-the-changing-theatre.html | CHANGE BUT NOT DECLINE; MR. DAVIS CONSIDERS THE CHANGING THEATRE | True | By Owen Davis. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/grace-g-drmton-illustrator-dies-originator-of-a-comic-strip-in.html | GRACE G. DRMTON, ILLUSTRATOR, DIES; Originator of a Comic Strip in Newspapers Designed the 'Campbell Kids.' WAS PROFESSIONAL AT 17 Her 'Funny Babies' Was Basis for Popularity -- Also Drew he 'Dimples' Series. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/m-robert-morse-former-assistant-engineer-of-the-new-york-sewage.html | m ROBERT MORSE.; Former Assistant Engineer of the New York Sewage Commission, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/campers-to-rally-in-florida.html | CAMPERS TO RALLY IN FLORIDA | True | Special to THE NEW YORK TIMES.DADE CITY, Fla. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bacardi-to-fight-ruling.html | Bacardi to Fight Ruling. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/longest-tenure-in-east-dobie-outranked-any-major-coach-in-years-of.html | LONGEST TENURE IN EAST.; Dobie Outranked Any Major Coach in Years of Service. | True | By Allison Danzig. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hurley-praises-landon-speech.html | Hurley Praises Landon Speech. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/financing-in-canada-total-in-january-143508314-against-35299000.html | FINANCING IN CANADA.; Total in January $143,508,314, Against $35,299,000 Year Ago. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/soviet-textile-pay-undergoes-shuffle-girl-weavers-profiting-heavily.html | SOVIET TEXTILE PAY UNDERGOES SHUFFLE; Girl Weavers Profiting Heavily by Stakhanoffism Agree to Cut to Aid Other Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/californian-ends-life-here.html | Californian Ends Life Here. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/three-oneman-shows.html | THREE ONE-MAN SHOWS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dresses-with-a-spirit-many-shades-appear-on-the-color-palette-the.html | DRESSES WITH A SPIRIT; Many Shades Appear on the Color Palette -- The Popular Redingote Style | True | By Virginia Pope. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-violet-figgatt-bride-of-h-escher-in-setting-of-australian.html | Miss Violet Figgatt Bride of S. H. Escher In Setting of Australian Ferns and Lilacs | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/jewish-heads-ask-big-american-fund-marks-hopes-10000000-will-be.html | JEWISH HEADS ASK BIG AMERICAN FUND; Marks Hopes $10,000,000 Will Be Raised Here to Aid Emigration From Germany. 1,200 ATTEND CONFERENCE Roosevelt, in Letter, Praises the Drive to Give Homeless Jews a Refuge in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/factionalism-end-seen-in-louisiana-political-lineup-since-allen.html | FACTIONALISM END SEEN IN LOUISIANA; Political Line-Up Since Allen Death Declared to Be Harmony Move. LONG POLICIES RETAINED LOUISIANA GOVERNOR AND CANDIDATE | True | By James E. Crown. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bad-driving-practices-cost-motorists-much.html | BAD DRIVING PRACTICES COST MOTORISTS MUCH | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/winter-goods-still-sought.html | Winter Goods Still Sought. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/plant-show-to-open-here-horticultural-miracles-on-display-from.html | PLANT SHOW TO OPEN HERE; Horticultural Miracles on Display From Tuesday Through Feb. 12. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-kingly-tie-that-binds-all-britons-edward-viii-takes-up-the.html | THE KINGLY TIE THAT BINDS ALL BRITONS; Edward VIII Takes Up the Ancient Symbol That Has Become a Rallying Point for the People Of the Empire and a Strong Force for Unity, Far Removed From the Realm of Politics | True | By Harold Callenderlondon. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/reincarnation.html | "REINCARNATION" | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wings-over-persian-gulf-convergence-of-flying-routes-awakens-the.html | WINGS OVER PERSIAN GULF; Convergence of Flying Routes Awakens The Isolated Old Lair of Pirates. | True | By Charles Pound. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/on-tour-with-parade-of-progress.html | ON TOUR WITH PARADE OF PROGRESS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/navy-boxers-tie-with-western-maryland-wrestlers-win-but-basketball.html | Navy Boxers Tie With Western Maryland; Wrestlers Win, but Basketball Team Bows; NAVY BOXERS TIE, BUT MATMEN WIN | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pity-the-poor-sailor-on-.html | "PITY THE POOR SAILOR ON" -- | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yaddo-board-founds-stage-arts-school-summer-institute-to-open-in.html | YADDO BOARD FOUNDS STAGE ARTS SCHOOL; Summer Institute to Open in June at Triuna Island on Lake George. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gain-noted-in-engines-both-design-and-power-rate-have-improved-in.html | GAIN NOTED IN ENGINES; Both Design and Power Rate Have Improved in Year, Specialists Hold | True | By Reginald M. Cleveland. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/main-break-stops-freeports-water-supply-to-20000-is-cut-off-shortly.html | MAIN BREAK STOPS FREEPORT'S WATER; Supply to 20,000 Is Cut Off Shortly After Midnight -- Repairs Are Rushed. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-cotton-firms-named-report-to-senators-says-their-sales-of.html | TWO COTTON FIRMS NAMED; Report to Senators Says Their Sales of Futures Influenced Prices. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/then-and-now.html | THEN AND NOW. | True | By Donald R. Richberg, Executive Chairman of the National Progressive League, In A Statement Made At Washington. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/leaves-from-a-london-notebook.html | LEAVES FROM A LONDON NOTEBOOK. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sitdown-striking-affects-goodyear-akron-rubber-workers-fight-cut-in.html | 'SITDOWN' STRIKING AFFECTS GOODYEAR; Akron Rubber Workers Fight Cut in Pay by Passive Rest on the Job. UNION DISCLAIMS MOVE Company's 'Industrial Assembly' Confers With Non-Union Men on Dispute. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/night-in-poland-ball-is-held-to-aid-kosciuszko-foundation-2500-many.html | Night in Poland Ball Is Held To Aid Kosciuszko Foundation; 2,500, Many From Other States, Attend celebration of Group's Tenth Anniversary -- Diplomacy and Business Represented -- Performance of Polish National Dances Is Feature. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/winter-cruises-now-at-peak-the-tourist-off-on-a-short-pleasure.html | WINTER CRUISES NOW AT PEAK; The Tourist Off on a Short Pleasure Journey Is Finding New Treasure in the Romantic Waters of the Spanish Main | True | By Henry Albert Phillips. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/on-accent.html | On Accent. | True | V.C. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miners-vote-to-use-funds-of-union-to-support-roosevelts-campaign.html | Miners Vote to Use Funds of Union To Support Roosevelt's Campaign; 1,700 Delegates at Washington Endorse President as Humanitarian and Authorize Collections by Locals -- Chambers of Commerce and Liberty League Are Assailed. MINERS VOTE FUNDS TO BACK PRESIDENT | True | By Louis Stark.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/greek-ship-reaches-port-antonio-g-lemos-limps-into-st-georges-after.html | GREEK SHIP REACHES PORT; Antonio G. Lemos Limps Into St. George's After Fighting Storm. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/8ettie-freeman-engaged-baltimore-girl-betrothed-to-dr-c-h-rogerson.html | 8ETTIE FREEMAN ENGAGED.; Baltimore Girl Betrothed to Dr. C. H. Rogerson of London. | True | Special to TE NIW NORZ Tn,[Ef, | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/airlines-sleeper-leads-coast-show-new-douglas-ship-with-beds-for-16.html | AIRLINE'S 'SLEEPER' LEADS COAST SHOW; New Douglas Ship, With Beds for 16, Is to Be Used Soon for New York Travel. NO CHEAP PRIVATE PLANE Government's Plea Goes Begging -- Boats Are Also on Display at West Hollywood Exhibit. | True | By Lauren D. Lyman.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/shopping-suggestions-corsages-for-valentines-day-rough-hands.html | SHOPPING SUGGESTIONS; Corsages for Valentine's Day -- Rough Hands Treated -- Colorful Pottery | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/leadership-today-leadership-or-domination-by-paul-pigors.html | Leadership Today; LEADERSHIP OR DOMINATION. By Paul Pigors. Introduction by Richard C. Cabot. 351 pp. Boston: Houghton Miflin Company. S3. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/roosevelt-is-told-hes-sure-of-georgia-states-congressional-forces.html | ROOSEVELT IS TOLD HE'S SURE OF GEORGIA; State's Congressional Forces and Others Plan to Checkmate Talmadge. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/matson-lines-faces-pacific-competition-proposal-that-companies.html | MATSON LINES FACES PACIFIC COMPETITION; Proposal That Companies Unite Presented to U.S. Firm's Official at Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/report-to-be-made-on-poetry-contest-progress-to-be-told-at-national.html | REPORT TO BE MADE ON POETRY CONTEST; Progress to Be Told at National Life Conservation Society Meeting on Thursday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/reception-honors-albert-parkers-miss-virginia-vanderlip-and-fa.html | RECEPTION HONORS ALBERT PARKERS; Miss Virginia Vanderlip and F.A. Vanderlip Jr. Entertain for Their Cousins. PARTY IS AT COURT HOUSE Large Group of Guests Extend Welcome on Return to This City From California. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cotton-sale-plan-ready-smith-bill-would-limit-pool-outgo-to-20000.html | COTTON SALE PLAN READY.; Smith Bill Would Limit Pool Outgo to 20,000 Bales Weekly. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/financial-markets-stocks-close-irregular-and-active-treasury-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular and Active; Treasury Bonds Lower -- Dollar Steady -- Commodities Mixed. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-novel-by-george-santayana-the-last-puritan-reflects-his-ripe-and.html | A NOVEL BY GEORGE SANTAYANA; "The Last Puritan" Reflects His Ripe and Humane Philosophy THE LAST PURITAN: A Memoir in the Form of a Novel. By George Santayana. 602 pp. New York: Charles Scribner's Sons. $2.75. George Santayana's Novel | True | By Irwin Edman | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/haggertyhaynes.html | HaggertyHaynes. | True | Special to TH llw Yo TS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-york.html | NEW YORK | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/murder-for-what-by-kurt-steel-336-pp-indianapolis-the-bobbsmerrill.html | MURDER FOR WHAT? By Kurt Steel. 336 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fights-town-light-plant-utility-asks-court-to-void-pennsylvania.html | FIGHTS TOWN LIGHT PLANT.; Utility Asks Court to Void Pennsylvania State Permit. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/1932-us-team-led-in-winter-sports-amassed-103-points-and-took.html | 1932 U.S. TEAM LED IN WINTER SPORTS; Amassed 103 Points and Took Unofficial Olympic Title for First Time. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/washington-never-a-general-of-us-army-rank-created-for-him-but-not.html | Washington Never a General of U.S. Army; Rank Created for Him, but Not Conferred | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-colonial-craftsman-jeremiah-dummer-colonial-craftsman-and.html | A Colonial Craftsman; JEREMIAH DUMMER: Colonial Craftsman and Merchant, 1645-1718. By Hermann Frederick Clarke and Henry Wilder Foote. Foreword by E. Alfred Jones. Illustrated. 209 pp. Limited Edition. Boston: Houghton Mifflin Company. $15. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/transitunity-talks-enter-second-phase-state-commission-and-lines-to.html | TRANSIT-UNITY TALKS ENTER SECOND PHASE; State Commission and Lines to Begin Parleys Seeking 'Definitive' Plan Based on Seabury-Berle Draft | True | By Paul Crowell. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/whisking-scores-by-four-lengths-tates-gelding-shows-way-to-black.html | WHISKING SCORES BY FOUR LENGTHS; Tate's Gelding Shows Way to Black Nose in 6-Furlong Event at Alamo Downs. RETURNS $16.50 FOR $2 Victor Covers Route in Mud in 1:15 3-5 -- Third Place Goes to Glynson. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/us-buys-legation-site-in-the-finnish-capital.html | U.S. Buys Legation Site In the Finnish Capital | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/kenarhbermant.html | KenarhBermant. | True | Secial to T lw YoK Tmzs. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/d-a-roina-marries-miss-isabel-stone-bridegrooms-brother-the-rev.html | D. A. ROINA MARRIES MISS ISABEL STONE; Bridegroom's Brother, the Rev. Ralph J. Rolna, Performs Ceremony Here. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/entertain-german-officials.html | Entertain German Officials. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/depression-kept-the-young-out-of-work-for-which-they-were-trained.html | Depression Kept the Young Out of Work For Which They Were Trained, NYA Finds | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/individual-debits-drop-11-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 11 PER CENT; Reserve Board Reports Total of $7,683,000,000 for the Week Ended Jan. 29. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fears-without-substance.html | FEARS WITHOUT SUBSTANCE. | True | From The Milwaukee Journal. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nuptials-are-held-for-helen-bardua-new-rochelle-irl-married-to.html | NUPTIALS ARE HELD FOR HELEN BARDUA; New Rochelle irl Married to Russel Warren Childs in Church Ceremony. | True | 8pecfal to Tz Nzw NoE Ts, | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/public-works-in-good-times-and-in-bad-public-works-in-prosperity.html | Public Works in Good Times and in Bad; PUBLIC WORKS IN PROSPERITY AND DEPRESSION. By Arthur D. Gayer. 480 pp. New York: National Bureau of Economic Research. $3. | True | R.L. DUFFUS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/twelve-good-men-and-lucky.html | Twelve Good Men and Lucky. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/scouts-aid-in-conservation.html | SCOUTS AID IN CONSERVATION | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/five-big-guns.html | Five Big Guns | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/art-courses-at-nyu.html | ART COURSES AT N.Y.U. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/trillions-of-hitler-salutes.html | Trillions of Hitler Salutes. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/110-arrested-in-41-secret-raids-by-dewey-in-drive-on-chain-of-200.html | 110 Arrested in 41 Secret Raids by Dewey In Drive on Chain of 200 Disorderly Houses | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/john-k-mckee.html | JOHN K. McKEE. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mayors-demand-lowrent-homes-call-on-congress-for-federalcity.html | MAYORS DEMAND LOW-RENT HOMES; Call on Congress for Federal-City Permanent Program as Only Solution for Slums. RISING POPULATIONS CITED Six-Year Building Hiatus Is Also Pointed Out -- Private Enterprise Talk Is Attacked. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/virgin-islands-write-a-home-rule-bill-congress-to-be-urged-to-act.html | VIRGIN ISLANDS WRITE A HOME RULE BILL; Congress to Be Urged To Act This Session | True | By Harwood Hull. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/buying-slows-up-here-not-large-enough-to-make-sharp-reduction-for.html | BUYING SLOWS UP HERE.; Not Large Enough to Make Sharp Reduction for Month, However. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/childstudygroups-now-number-10000-womens-organizations-take-lead-in.html | CHILD-STUDYGROUPS NOW NUMBER 10,000; Women's Organizations Take Lead in Program Extending in Nation-Wide Scope. WORK BEGAN IN EIGHTIES Mothers' Circle of Kindergarten Was Forerunner of the Efforts of Present. | True | By Eva Vb. Hansl. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rare-americana-in-sale-indian-deed-of-1680-is-among-historic.html | RARE AMERICANA IN SALE.; Indian Deed of 1680 Is Among Historic Documents. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/merrygoround-of-the-air-new-talk-series-aimed-to-aid-in-study-of.html | MERRY-GO-ROUND OF THE AIR; New Talk Series Aimed To Aid in Study Of Constitution | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/w-j-men-to-sing-for-ford.html | W. & J. Men to Sing for Ford. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lives-that-owe-allegiance-to-the-sea-a-natural-history-of-the-seas.html | Lives That Owe Allegiance to the Sea; A NATURAL HISTORY OF THE SEAS. By E.G. Boulenger. Illustrated. 215 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/boy-scout-rally-saturday.html | Boy Scout Rally Saturday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/its-an-ill-wind-that-blows-nobody-good.html | "IT'S AN ILL WIND THAT BLOWS NOBODY GOOD" | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-annie-v-jacobson-the-mother-of-seven-sons-who-saw-service-in.html | MRS. ANNIE V. JACOBSON.; The Mother of Seven Sons Who Saw Service in the World War. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lord-derby-not-to-visit-louisville-for-classic.html | Lord Derby Not to Visit Louisville for Classic | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-england-takes-sides-conservative-democrats-are-encouraged-by.html | NEW ENGLAND TAKES SIDES; Conservative Democrats Are Encouraged to Increase Attacks on New Deal | True | By F. Lauriston Bullard. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dance-for-charity-draws-large-list-relief-work-of-neighborhood.html | DANCE FOR CHARITY DRAWS LARGE LIST; Relief Work of Neighborhood Guilds to Gain by Party at Ambassador Thursday. DEBUTANTES TAKING PART Mrs. George G. Walker Heads Benefit Committee -- Proceeds to Be Used for Needy. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/at-boston-university-progress-in-the-decade-in-which-dr-marsh-has.html | AT BOSTON UNIVERSITY; Progress in the Decade In Which Dr. Marsh Has Been President | True | By Eleanor Mosely.boston. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miniature-greenhouses-at-slight-expense-they-provide-many-of-the.html | MINIATURE 'GREENHOUSES; At Slight Expense They Provide Many of The Advantages of Expensive Structures | True | By F.f. Rockwell. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/us-basketball-men-to-honor-dr-naismith-founder-of-sport-teams-will.html | U.S. Basketball Men to Honor Dr. Naismith, Founder of Sport; Teams Will Contribute to Fund During 'National Naismith Week,' Feb. 7-15, to Send Game's Originator to the Olympics -- Chandler Heads Committee in Charge of Plan. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/athletes-of-world-start-competition-in-fourth-winter-olympics-this.html | Athletes of World Start Competition in Fourth Winter Olympics This Week; GAMES IN GERMANY TO OPEN THURSDAY Record Entry of 1,593 Will Compete at Garmisch in Five Winter Sports. 28 NATIONS REPRESENTED Stern Task for U.S. in Defense of Laurels -- Thaw Retards Athletes in Practice. OLYMPIC STARS WORKING OUT FOR GAMES AND SCENE AT GARMISCH-PARTENKIRCHEN. | True | By Arthur J. Daley. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hf-perkins-dies-harvester-head-successor-to-alexander-legge-as.html | H.F. PERKINS DIES; HARVESTER HEAD; Successor to Alexander Legge as International President Retired in 1931. JOINED COMPANY IN 1899 Former President of Wisconsin Steel Company -- On Wilson's ndustrial Board. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/falco-victor-on-points-defeats-napolitano-in-8round-bout-pampalone.html | FALCO VICTOR ON POINTS.; Defeats Napolitano in 8-Round Bout -- Pampalone Wins. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/harold-schumacher-baseball-star-weds-pitcher-for-new-york-giants.html | HAROLD SCHUMACHER, BASEBALL STAR, WEDS; Pitcher for New York Giants Marries Miss Alice Clifford Sullivan in Dolgevi! | True | le. Ilpe01l.! to THE NIW TORE TIES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/princeton-prints-thesis-rise-and-fall-of-populism-in-virginia-first.html | PRINCETON PRINTS THESIS.; Rise and Fall of Populism in Virginia First of Kind to Be Published | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/japan-and-destiny.html | JAPAN AND DESTINY. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-11-no-title.html | Article 11 — No Title | True | By Wireless From Paris.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/starhemberg-amused-at-report.html | Starhemberg Amused at Report. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/refrigerator-sales-up-group-reports-1446790-sold-in-1935-worth.html | REFRIGERATOR SALES UP.; Group Reports 1,446,790 Sold In 1935, Worth $112,703,444. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/garment-union-agrees-to-truce-workers-will-remain-in-jobs-tomorrow.html | GARMENT UNION AGREES TO TRUCE; Workers Will Remain in Jobs Tomorrow Without Contract Unless One Is Made Today. SETTLEMENT HELD NEAR Spokesman for Employers' Group Declares That Difficulties Are Being Composed. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/frost-fleet-grows-hardy-yachtsmen-who-race-in-winter-are-not.html | 'FROST' FLEET GROWS; Hardy Yachtsmen Who Race in Winter Are Not Deterred by Snow and Cold | True | By Barron C. Watson. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yale-varsity-wins-41-squash-racquets-team-is-victor-in-match-at.html | YALE VARSITY WINS, 4-1.; Squash Racquets Team Is Victor in Match at Yale Club. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sea-islands-program.html | SEA ISLAND'S PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/skulduggery-out-west-a-stranger-in-black-butte-by-hoffman-birney.html | Skulduggery Out West; A STRANGER IN BLACK BUTTE. By Hoffman Birney. 309 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-which-mr-hartwig-is-bitter-about-florida-other-letters.html | In Which Mr. Hartwig Is Bitter About Florida -- Other Letters | True | WALTER HARTWIG. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/freedom-in-teaching-aim-of-committee-group-organizes-to-fight-for.html | FREEDOM IN TEACHING AIM OF COMMITTEE; Group Organizes to Fight for Educators Dismissed for Their Economic Beliefs. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chinese-lanterns-tell-fliers-wind-velocity.html | CHINESE LANTERNS TELL FLIERS WIND VELOCITY | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/brian-donlevy-divorced.html | Brian Donlevy Divorced. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/leonard-scores-with-kirkbride-team-retains-us-racquets-title.html | LEONARD SCORES WITH KIRKBRIDE; Team Retains U.S. Racquets Title, Beating Sheldon and Brooks, 15-8, 18-15, 15-8. VICTORS SEEM INVINCIBLE Speed and Well-Placed Shots Weaken Rivals' Game and Evoke Many Errors. LEONARD SCORES WITH KIRKBRIDE | True | By Allison Danzig. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ralph-w-morrison-new-incumbents-of-reserve-board.html | RALPH W. MORRISON.; NEW INCUMBENTS OF RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/upton-sinclair-considers-the-infinite-what-god-means-to-me-by-upton.html | Upton Sinclair Considers the Infinite; WHAT GOD MEANS TO ME. By Upton Sinclair. 140 pp. New York: Farrar & Rinehart. $1. | True | ALFRED KAZIN. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/exchange-delays-a-treaty.html | EXCHANGE DELAYS A TREATY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/on-second-thought-a-federal-reflection-on-gman-tracy-in-whipsaw-a.html | ON SECOND THOUGHT; A Federal Reflection on G-Man Tracy in 'Whipsaw' -- A Word About 'Itto' | True | By Frank S. Nugent. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/politician-guilty-in-extortion-plot-district-captain-and-relief.html | POLITICIAN GUILTY IN EXTORTION PLOT; District Captain and Relief Worker Convicted of Sending Threats to Roofer. POLICE HAD DROPPED CASE But Federal Agents Gathered Proof Michael Capra and Aide Tried to Get $2,000. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/liu-jayvees-beaten-bow-to-nassau-collegiate-center-basketball-team.html | L.I.U. JAYVEES BEATEN.; Bow to Nassau Collegiate Center Basketball Team by 36-20. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/quicker-turnover-cut-store-stocks-inventories-are-also-reduced-by.html | QUICKER TURNOVER CUT STORE STOCKS; Inventories Are Also Reduced by Careful Purchasing, Reports Indicate. 'GOOD BUYERS IN DEMAND Many Merchants Will Proceed With Aggressive Plans for Modernization. | True | By Thomas F. Conroy. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/2-buses-in-crash-six-are-injured-vehicles-hit-pillars-of-the-9th.html | 2 BUSES IN CRASH SIX ARE INJURED; Vehicles Hit Pillars of the 9th Avenue Elevated in Avoiding a Collision. TWO SENT TO HOSPITAL Skidding of Both Conveyances Causes Mishap -- Traffic Is Tied Up Half an Hour. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-bailey-wed-in-home-ceremony-cambridge-mass-girl-married-to.html | MISS BAILEY WED IN HOME CEREMONY; Cambridge, Mass., Girl Married to Wentworth Brown -- She Is Attended by Sister. | True | Special to TIL ISV YOX TraT.S. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/under-winter-skies-ethan-frome-represents-the-skill-and-art-of-the.html | UNDER WINTER SKIES; 'Ethan Frome' Represents the Skill and Art of the American Theatre | True | By Brooks Atkinson. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/franklin-65-asks-for-ship-subsidy-adequate-merchant-marine-is-vital.html | FRANKLIN, 65, ASKS FOR SHIP SUBSIDY; Adequate Merchant Marine Is Vital to National Defense, He Says on Birthday. CITES WORLD WAR LOSS Lack of Transportation Cost Business $4,000,000,000, I.M.M. Chairman Holds. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bacharach-to-seek-reelection.html | Bacharach to Seek Re-election. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/5-plans-weighed-for-milk-control-conference-holds-some-form-of.html | 5 PLANS WEIGHED FOR MILK CONTROL; Conference Holds Some Form of Interstate Regulation Should Be Imposed. ALBANY REPORT AWAITED Tentative Program Embraces a 7-State Agreement Aided by AAA Provisions. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wales-rugby-victor-as-50000-look-on-conquers-scotlands-team-by.html | WALES RUGBY VICTOR AS 50,000 LOOK ON; Conquers Scotland's Team by 13-to-3 Score to Gain Lead in International Series. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/2-colgate-stars-signed-by-giants-kuk-and-anderson-will-get-trials.html | 2 COLGATE STARS SIGNED BY GIANTS; Kuk and Anderson Will Get Trials at Pensacola Camp -- Moore Joins Dodgers. DI MAGGIO ASKS $8,000 Young Outfielder Sends Contract Back to Yanks Unsigned, Demanding More Money. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/detroit-has-new-station-tiny-waves-are-used-foreign-bulletins-more.html | DETROIT HAS NEW STATION; Tiny Waves Are Used -Foreign Bulletins More Numerous | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pen-and-brush-meets-tuesday.html | Pen and Brush Meets Tuesday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/trulio-handball-victor-downs-kotal-to-annex-seventh-state-aau-crown.html | TRULIO HANDBALL VICTOR.; Downs Kotal to Annex Seventh State A.A.U. Crown. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/savage-girls-win-2316-halt-alumnae-at-basketball-after-leading-60.html | SAVAGE GIRLS WIN, 23-16.; Halt Alumnae at Basketball After Leading, 6-0, at Half. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/abroad.html | ABROAD | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/williams-enjoys-winter-carnival-dance-in-gymnasium-opens-the-round.html | WILLIAMS ENJOYS WINTER CARNIVAL; Dance in Gymnasium Opens the Round of Festivities and Sports Contests. SLEIGH RIDE IS ARRANGED Students and 300 Guests to Make Trip to Top of Greylock Today -- Reception in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/professor-questions-dental-desensitizer-michigan-university-clinics.html | PROFESSOR QUESTIONS DENTAL DESENSITIZER; Michigan University Clinics Cite Tests -- Hartman Says Fault May Lie in Technique. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/reich-shuts-offices-of-old-free-corps-seizes-funds-charging-banned.html | REICH SHUTS OFFICES OF OLD FREE CORPS; Seizes Funds, Charging Banned Post-War Fighters' Group Was Being Expanded. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bobsledding-and-skiing-competitions-for-ten-days-other-snow-centers.html | Bobsledding and Skiing Competitions for Ten Days -- Other Snow Centers | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/federal-review-of-trade-january-industrial-output-up-from-year-ago.html | FEDERAL REVIEW OF TRADE.; January Industrial Output Up From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/john-s-cook-former-captain-of-harvard-track-team-dies-in-califorfia.html | JOHN S. COOK.; Former Captain of Harvard Track Team Dies in Califorfia,, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/newport-costume-dance-300-persons-attend-event-in-club-at-fort.html | NEWPORT COSTUME DANCE; 300 Persons Attend Event In Club at Fort Adams. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-frank-and-informing-view-of-europes-temper-sir-arthur-willert.html | A Frank and Informing View Of Europe's Temper; Sir Arthur Willert Finds the Leaders Talking War and The People Wanting Peace WHAT NEXT IN EUROPE! By Sir Arthur Willert. 299 pp. New York: G.P. Putnam's Sons. $3. | True | By Eugene J. Young | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/round-hill-club-holds-dance.html | Round Hill Club Holds Dance. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gen1-matsuda-dies-japanese-official-minister-of-education-in-the.html | GEN$1 MATSUDA DIES; JAPANESE OFFICIAL; Minister of Education in the Okada Cabinet Appointed to the Post in 1934. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/william-a-pringle.html | WILLIAM A, PRINGLE, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-weeks-sidelights-in-the-political-circus.html | THE WEEK'S SIDELIGHTS IN THE POLITICAL CIRCUS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/meehan-hearings-to-continue-here-transfer-of-secs-investigation-to.html | MEEHAN HEARINGS TO CONTINUE HERE; Transfer of SEC's Investigation to This City Is Expected Next Thursday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sport.html | 'Sport.' | True | EDWARD F. CASSIDY | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/coast-business-active-1935-reports-indicate-conditions-comparable.html | COAST BUSINESS ACTIVE.; 1935 Reports Indicate Conditions Comparable With 1930. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/music-at-harvard-music-at-harvard-a-historical-review-of-men-and.html | Music at Harvard; MUSIC AT HARVARD: A Historical Review of Men and Events. By Walter Raymond Spalding. Illustrated. 310 pp. New York: Coward-McCann. $2.50. | True | By Richard Aldrich | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hendrix-wins-in-havana-crushes-andrade-in-straight-sets-at-tennis.html | HENDRIX WINS IN HAVANA.; Crushes Andrade in Straight Sets at Tennis -- Morales Victor. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/too-much-zeal.html | TOO MUCH ZEAL? | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/orchestra-conducts-contest.html | ORCHESTRA CONDUCTS CONTEST | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/charity-dance-arranged-stoopnocrats-to-mark-valentines-day-at-the.html | CHARITY DANCE ARRANGED.; Stoopnocrats to Mark Valentine's Day at the Biltmore. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/adventuring-in-palestine-by-marion-rubinstein-with-photographs-by.html | ADVENTURING IN PALESTINE. By Marion Rubinstein. With Photographs by the Author. 187 pp. New York: Alfred Knopf. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/push-vice-inquiry-in-minneapolis-grand-jurors-study-more-evidence.html | PUSH VICE INQUIRY IN MINNEAPOLIS; Grand Jurors Study More Evidence on Conditions Alleged by Liggett. LIQUOR LICENSES HELD UP All Halted Over Deadline as City Council Scans Violations -- Trial in Recess. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/courts-tva-ruling-is-believed-ready-observers-in-capital-strongly.html | COURT'S TVA RULING IS BELIEVED READY; Observers in Capital Strongly Expect the Decision to Be Handed Down Tomorrow. 32 CASES AWAIT ACTION Returning From Recess, Justices Will Be Busy With Fresh Tests of New Deal Laws. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/accord-is-reached-in-the-fur-industry-tentative-compact-will-bring.html | ACCORD IS REACHED IN THE FUR INDUSTRY; Tentative Compact Will Bring Substantial Gains to 15,000 Workers, Arbiter Says. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/junior-league-will-hold-jubilee-april-17-to-raise-funds-for-its.html | Junior League Will Hold Jubilee April 17 To Raise Funds for Its Welfare Activities | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/grooming-the-iron-horse-for-his-run-his-quickened-pace-over-his.html | GROOMING THE IRON HORSE FOR HIS RUN; His Quickened Pace Over His Long Race Track Has Intensified the Task of His Handlers KEEPING THE IRON HORSE FIT | True | By Austin C. Lescarboura | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nya-names-state-board-lehman-is-honorary-chairman-of-advisory.html | NYA NAMES STATE BOARD.; Lehman Is Honorary Chairman of Advisory Committee. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/frigid.html | Frigid. | True | ARNOLD M. GALLUB | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/leopold-is-unable-to-aid-loeb-inquiry-he-tells-investigator-he.html | LEOPOLD IS 'UNABLE TO AID LOEB INQUIRY; He Tells Investigator He Knows Nothing of Slaying -- Denies Prison Favoritism. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/elmira-college-dance-girls-have-stag-line-as-feature-of-leap-year.html | ELMIRA COLLEGE DANCE.; Girls Have 'Stag Line' as Feature of Leap Year Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/insurance-assets-up-massachusetts-mutual-life-also-reports-gain-in.html | INSURANCE ASSETS UP.; Massachusetts Mutual Life Also Reports Gain in Surplus. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/waning-admiration.html | Waning Admiration. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/shansi-tries-out-radical-reforms-north-china-provincial-regime.html | SHANSI TRIES OUT RADICAL REFORMS; North China Provincial Regime Fights Communists at Home and Autonomist Neighbors. | True | MARSHAL YEN'S PROGRAMSpecial Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/to-publish-silk-statistics.html | To Publish Silk Statistics. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/scott-hal-takes-pace.html | Scott Hal Takes Pace. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/uniform-clauses-sought-by-buyers-held-a-vital-need-in-industry-to.html | UNIFORM CLAUSES SOUGHT BY BUYERS; Held a Vital Need in Industry to Encourage the Placing of Advance Orders. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/amateur-bouts-tomorrow.html | Amateur Bouts Tomorrow. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cardenas-cousin-slain-mexican-official-is-shot-by-six-men-in-a.html | CARDENA'S COUSIN SLAIN.; Mexican Official Is Shot by Six Men in a Saloon. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-yorks-free-trade-zone.html | NEW YORK'S FREE TRADE ZONE. | True | By Mayor la Guardia, In An Address To Shipping Men At the City Hall. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/us-leather-earns-profit-of-313537-companys-net-for-fiscal-year.html | U.S. LEATHER EARNS PROFIT OF $313,537; Company's Net for Fiscal Year Ended on Oct. 31 Contrasts With Loss of $1,910,587. CURRENT ASSETS HIGHER Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/opera-guild-to-hold-show-and-reception-display-of-sembrich-costumes.html | OPERA GUILD TO HOLD SHOW AND RECEPTION; Display of Sembrich Costumes to Open Tuesday -- Johnson Will Be Host Feb. 16. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lee-gains-semifinals-holbrook-also-scores-in-squash-racquets-play.html | LEE GAINS SEMI-FINALS.; Holbrook Also Scores in Squash Racquets Play at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-morrill-wed-to-frederick-case-ceremony-performed-by-dean-gates.html | MISS MORRILL WED TO FREDERICK CASE; Ceremony Performed by Dean Gates at the Cathedral of St. John the Divine. HER COUSIN MAID OF HONOR Music by Sir Edward Elgar, a Distant Relative of Bride, Played at Nuptials. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dignity.html | Dignity. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/drawings.html | DRAWINGS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-new-deal-view-governments-function-the-new-deal-view-ickes.html | The New Deal View; GOVERNMENT'S FUNCTION: THE NEW DEAL VIEW Ickes States the Attitude of the Administration Toward the Regulation Of Private Business Enterprise and Challenges the Critics | True | By Harold L. Ickes, Federal Administrator of Public Works. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/literary-sidelines-main-purpose-of-de-tocquevilles-trip-was-to-see.html | LITERARY SIDELINES; Main Purpose of de Tocqueville's Trip Was to See Prisons | True | VICTOR ROSEWATER | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/solecism.html | Solecism. | True | EDWARD PEALE | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sweden-finds-a-middle-way-to-economic-welfare-she-seems-successful.html | Sweden Finds a Middle Way to Economic Welfare; She Seems Successful in Charting a Course Between Collectivism and Free Individual Enterprise SWEDEN: THE MIDDLE WAY. By Marquis Childs. 171 pp. New Haven: Yale University Press. $2.50. | True | By Simeon Strunsky | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/broekenbroughmanville.html | BroekenbroughManville. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/indias-nationalists-to-press-their-fight-nehru-reelected-president.html | INDIA'S NATIONALISTS TO PRESS THEIR FIGHT; Nehru, Reelected President, Says There Will Be No Let-Up in Struggle for Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-reich-three-years-after-a-closeup-of-germany-as-the-fourth-year.html | THE REICH THREE YEARS AFTER; A Close-Up of Germany as the Fourth Year of Rule by the Nazis Opens Reveals a Burdened People Whose Faith in Hitler Remains Strong THE REICH AFTER THREE YEARS OF HITLER A Close-Up of Germany as the Fourth Year of Nazi Rule Opens Reveals a Burdened People Still Believing in Their Leader | True | By Anne O'Hare McCormickberlin. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/south-shows-progress-numerous-signs-of-improvement-in-1935.html | SOUTH SHOWS PROGRESS.; Numerous Signs of Improvement in 1935 Indicated by Bank. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/express-highway-to-bronx-proposed-levy-and-lyons-back-plan-for-twin.html | EXPRESS HIGHWAY TO BRONX PROPOSED; Levy and Lyons Back Plan for Twin Elevated Roads Hiding Railroad in Park Av. WOULD AID SLUM AREA Federal Funds May Be Asked for $38,000,000 Project -- Mayor Favors Idea. AIRPORT ALSO SUGGESTED New Site for Air Mail Station on Hutchinson River Is Urged for Development. EXPRESS HIGHWAY TO BRONX PROPOSED | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cash-bonus-drive-held-inflationary-wall-st-bankers-say-it-could.html | CASH BONUS DRIVE HELD INFLATIONARY; Wall St. Bankers Say It Could Place Credit Base Beyond Federal Control. FUNDS TO FLOW TO BANKS Use of 'Baby Bonds' Viewed as Not Increasing Excess Reserves but Only Deposits. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sell-cotton-machines-to-russia.html | Sell Cotton Machines to Russia. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER S. TOWER, Executive Secretary, American Iron and Steel Institute | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/natures-place-in-english-poetry-georgic-tradition-in-english-poetry.html | Nature's Place in English Poetry; GEORGIC TRADITION IN ENGLISH POETRY. By Dwight L. Durling. 259 pp. New York: Columbia University Press. $3. | True | STANTON A. COBLENTZ. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/polrce-honor-graham-they-provide-guard-for-funeral-of-retired.html | POLrCE HONOR GRAHAM.; They Provide Guard for Funeral of Retired Captain. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mr-duffus-replies.html | Mr. Duffus Replies | True | R.L. DEFFUS | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sutter-victor-at-tennis-downs-marsh-in-buffalo-tourney-mangin.html | SUTTER VICTOR AT TENNIS.; Downs Marsh in Buffalo Tourney -- Mangin, Bowden, Hall Win. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/love-and-business-the-world-with-a-fence-by-marian-sims-318-pp.html | Love and Business; THE WORLD WITH A FENCE. By Marian Sims. 318 pp. Philadelphia: J.B. Lippincott Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/davidson-to-resign-city-post-this-week-visit-to-city-hull-confirms.html | DAVIDSON TO RESIGN CITY POST THIS WEEK; Visit to City Hull Confirms Reports He Will Quit to Direct Fusion Campaign. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/what-matthew-arnold-learned-from-writers-in-france-matthew-arnold.html | What Matthew Arnold Learned From Writers in France; MATTHEW ARNOLD AND FRANCE. By Iris Esther Sells. Cambridge University Press. 282 pp. New York: The Macmillan Company. | True | EDA LOU WALTON. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/minnesota-names-convention-group-ryan-faction-picks-26-delegates-22.html | MINNESOTA NAMES CONVENTION GROUP; Ryan Faction Picks 26 Delegates, 22 Votes for Roosevelt, at Mankato. HE CALLS SMITH OUTMODED Rival Band Will Hold Separate Convention March 14 -- Is Also for President. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/philosophy-for-a-troubled-world-cem-joad-discusses-modern-problems.html | Philosophy for a Troubled World; C.E.M. Joad Discusses Modern Problems and Insists on the Ancient Values of Truth, Beauty and Goodness RETURN TO PHILOSOPHY. By C.E.M. Joad. 276 pp. New York: E.P. Dutton & Co. $2.50. | True | By Percy Hutchison | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/helen-v-friar-married-fall-river-mass-girl-s-the-bride-of-william-r.html | HELEN V. FRIAR MARRIED.; Fall River, Mass., Girl !s the Bride of William R. Eavanson. | True | gpecial to T Ntw" Yottx Txzll. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/anita-atwater-recital.html | Anita Atwater Recital. | True | N.S. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pact-with-sweden-hailed-envoy-says-trade-treaty-has-increased.html | PACT WITH SWEDEN HAILED; Envoy Says Trade Treaty Has Increased Commerce. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/knights-of-columbus-plan-ball.html | Knights of Columbus Plan Ball. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/or-james-e-thompson-exnew-york-boxing-examiner-was-resident-of.html | OR. JAMES E. THOMPSON.; Ex-New York Boxing Examiner Was Resident of Miami Beach. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/vote-on-schools-in-munich-today-children-will-be-registered-openly.html | 'VOTE' ON SCHOOLS IN MUNICH TODAY; Children Will Be Registered Openly for the Confessional or Secular Schools. CATHOLICS ARE SILENCED Storm Troopers to Visit All Homes to Ask Parents Their Reasons for Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/italians-see-turn-of-war.html | ITALIANS SEE TURN OF WAR | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/murder-in-time-by-lillian-day-and-norbert-lederer-298-pp-new-york.html | MURDER IN TIME. BY Lillian Day and Norbert Lederer. 298 pp. New York: Green Circle Books. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/labor-board-seeks-early-court-test-madden-hopes-to-get-the-wagner.html | LABOR BOARD SEEKS EARLY COURT TEST; Madden Hopes to Get the Wagner Act Before Supreme Tribunal This Spring. HE CITES 19 INJUNCTIONS Chairman Asks Senators for Added Funds to Fight Cases in the District Courts. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yale-jv-riders-score-rout-saxon-woods-poloists-by-24-12-to-6-at-new.html | YALE J.V. RIDERS SCORE.; Rout Saxon Woods Poloists by 24 1/2 to 6 at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/atlantic-ship-lines-are-unable-to-agree-cunard-white-star-intimates.html | ATLANTIC SHIP LINES ARE UNABLE TO AGREE; Cunard White Star Intimates It Will Quit Conference -- Price War Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mr-pearson-returns-to-the-scenes-of-old-crimes-more-studies-in.html | Mr. Pearson Returns to the Scenes of Old Crimes; MORE STUDIES IN MURDER. By Edmund Pearson. 317 pp. New York: Harrison Smith & Robert Haas. $2.50. | True | KATHERINE WOODS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/assets-increased-by-niagara-share-equity-for-each-1000-debenture-on.html | ASSETS INCREASED BY NIAGARA SHARE; Equity for Each $1,000 Debenture on Dec. 31 Was $3,273, Against $2,291 Year Before. VALUE OF INVESTMENTS UP Net Operating Income Amounted to $476,108, Compared With $261,532 in 1934. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/able-coach-aiding-us-women-skiers-rigorous-training-schedule.html | ABLE COACH AIDING U.S. WOMEN SKIERS; Rigorous Training Schedule Designed to Bring Team to Peak for Olympics. DAVOS ROUTINE DESCRIBED Squad Greeted Figure Skaters on Arrival for Practice in Swiss Resort. | True | By Maribel Y. Vinson.special Correspondence, the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/president-works-on-amid-verbal-barrage-he-ignores-oratorical.html | PRESIDENT WORKS ON AMID VERBAL BARRAGE; He Ignores Oratorical Onslaughts to Devote Attention to Vast New Budgetary Problems BITTER CAMPAIGN FORESEEN | True | By Arthur Krock. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fourth-man-is-guilty-in-labatt-kidnapping-knowles-detroit-salesman.html | FOURTH MAN IS GUILTY IN LABATT KIDNAPPING; Knowles, Detroit Salesman, Is Convicted in Ontario on All Four Counts Charged. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-bright-light-on-the-dark-ages-the-birth-of-the-middle-ages-395814.html | A Bright Light on the Dark Ages; THE BIRTH OF THE MIDDLE AGES: 395-814. By H. St. L.B. Moss. With Illustrations and Maps. 291 pp. New York: Oxford University Press. $5. | True | KATHERINE WOODS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/illinois-bell-income-up-telephone-company-earned-791-a-share.html | ILLINOIS BELL INCOME UP.; Telephone Company Earned $7.91 a Share Against $4.84 in 1934. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/floes-isolate-nantucket.html | Floes Isolate Nantucket. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/policy-is-shapped-on-overseas-radio-rcamackay-hearing-at-washington.html | POLICY IS SHAPPED ON OVERSEAS RADIO; RCA-Mackay Hearing at Washington to Carry Much Weight in the Nation's Aims. NEUTRALITY ALSO A FACTOR Question of Sole American Control of Communications Argued Before Commission. | True | By Luther A. Huston.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/colds.html | Colds. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/honor-marine-superintendent.html | Honor Marine Superintendent. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/son-to-the-richard-hull-fays.html | Son to the Richard Hull Fays. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/strife-slows-up-neutrality-bill-prospect-grows-that-renewal-of.html | STRIFE SLOWS UP NEUTRALITY BILL; Prospect Grows That Renewal of Temporary Law Will Be the Only Session Action. MORGAN BACK THIS WEEK Nye Committee, in Winding Up Its Inquiry, Will Study How Gangs Get Guns. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/enter-charles-chaplin-tardily.html | ENTER CHARLES CHAPLIN, TARDILY | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ethiopians-reiterate-claims.html | Ethiopians Reiterate Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/batchelor-otto.html | Batchelor -- Otto. | True | Special to THE NEW YORK T. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rangers-will-face-maroon-six-tonight-patricks-charges-are-prepared.html | RANGERS WILL FACE MAROON SIX TONIGHT; Patrick's Charges Are Prepared to Make a Determined Drive in Game at Garden. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/underwear-prices-reduced.html | Underwear Prices Reduced. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fair-at-tampa.html | FAIR AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/american-olympic-six-victor-in-germany-41.html | American Olympic Six Victor in Germany, 4-1 | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/red-cross-liner-launched.html | Red Cross Liner Launched. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/opposes-bridge-plans-lyons-wants-moses-to-revise-bronx-approach.html | OPPOSES BRIDGE PLANS.; Lyons Wants Moses to Revise Bronx Approach Project. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ox-sling-still-used-after-175-years.html | OX SLING STILL USED AFTER 175 YEARS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/snow-ball-given-in-scarsdale-club-mrs-william-foster-head-of.html | 'SNOW BALL' GIVEN IN SCARSDALE CLUB; Mrs. William Foster Head of Committee to Aid Fund of Junior Service League. DRAMA TO BE PRESENTED Wayside Players Will Perform in White Plains --- Charities to Benefit From Parties. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cherkassky-gives-brilliant-recital-young-virtuosos-program-calls.html | CHERKASSKY GIVES BRILLIANT RECITAL; Young Virtuoso's Program Calls for Display of All Facets of Pianist's Art. BACH SUNG ON KEYBOARD Liszt Sonata Affords Artist an Opportunity to Reveal His Technic and Fire. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bendix-corporation-asks-writ.html | Bendix Corporation Asks Writ. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bill-to-aid-press-wins-backing-here-citizens-union-for-measure-to.html | BILL TO AID PRESS WINS BACKING HERE; Citizens Union for Measure to Protect Newspaper Men on Source of Stories. HELP TO POLICE IS SEEN Plan to Permit Appointment of Attorney General for State Is Also Approved. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/di-maggio-balks-at-yank-offer.html | Di Maggio Balks at Yank Offer. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/odea-baseball-catcher-weds.html | O'Dea, Baseball Catcher, Weds. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/virginia-c-wathen-wed-at-st-patricks-becomes-bride-of-dr-roberto.html | VIRGINIA C. WATHEN WED AT ST. PATRICK'S; Becomes Bride of Dr. Roberto Gutierrez of This City and Cuba in Lady Chapel. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/15000-get-auto-plates-in-final-license-rush.html | 15,000 Get Auto Plates In Final License Rush | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/to-launch-eries-new-ferry.html | To Launch Erie's New Ferry. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/savage-five-triumphs-routs-new-york-cathedral-4712-as-friedman.html | SAVAGE FIVE TRIUMPHS.; Routs New York Cathedral, 47-12, as Friedman Leads Attack. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/venezuela-likes-auto-horns.html | Venezuela Likes Auto Horns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/road-fete-for-miami-city-to-celebrate-the-silver-anniversary-of.html | ROAD FETE FOR MIAMI; City to Celebrate the Silver Anniversary of Dixie Highway | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-sorry-record.html | A SORRY RECORD. | True | From The Omaha World-Herald. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/payment-of-bonus-is-a-gigantic-task-sending-of-bonds-and-cash-to.html | PAYMENT OF BONUS IS A GIGANTIC TASK; Sending of Bonds and Cash to 3,500,000 Puts Strain on Government Machinery. By ROBERT S. THORNBURGH. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ort-to-sponsor-bazaar-funds-raised-will-aid-colonies-and-schools.html | ORT TO SPONSOR BAZAAR.; Funds Raised Will Aid Colonies and Schools for Jews Abroad. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pope-to-receive-throng-several-thousand-priests-and-laymen-to.html | POPE TO RECEIVE THRONG.; Several Thousand Priests and Laymen to Attend Ceremony. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-metals-in-the-modern-room-chromium-aluminum-and-nonrusting.html | NEW METALS IN THE MODERN ROOM; Chromium, Aluminum And Non-Rusting Steel Are Used For Ornaments | True | By Walter Rendell Storey | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/greenbelt-towns-for-the-machine-age-the-governments-plan-to-build.html | GREEN-BELT TOWNS FOR THE MACHINE AGE; The Government's Plan to Build Four in This Country Directs Notice to the Successful Ventures Abroad GREEN-BELT TOWNS FOR THE MACHINE AGE The Federal Government's Plan to Build Four in This Country Directs Attention to Some Successful Undertakings Abroad | True | By Albert Mayer | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pool-downs-grant-for-his-third-title-regains-metropolitan-squash.html | POOL DOWNS GRANT FOR HIS THIRD TITLE; Regains Metropolitan Squash Racquets Honors With 15-9, 15-9, 15-9 Decision. POOL DOWNS GRANT FOR HIS THIRD TITLE | True | By Lincoln A. Werden. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lycee-fund-to-gain-by-concert-feb-16-lily-pons-will-head-group-of.html | LYCEE FUND TO GAIN BY CONCERT FEB. 16; Lily Pons Will Head Group of French Artists Appearing in Carnegie Hall Program. DIPLOMATS AS PATRONS Mother of President a Sponsor -- Louis Hasselmans Will Be Master of Ceremonies. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/commodity-markets-futures-are-steady-to-firm-in-quiet-trading-cash.html | COMMODITY MARKETS.; Futures Are Steady to Firm in Quiet Trading -- Cash, Cereals, Lard and Rubber Gain. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/war-plans-studied-by-fascist-council-it-hears-mussolini-analyze-the.html | WAR PLANS STUDIED BY FASCIST COUNCIL; It Hears Mussolini Analyze the Situation and Gets Report From Grandi on British. ROME IRKED BY OIL MOVES Duce's Newspaper Warns That Italy Is Ready -- Sanctions Rules Tightened in Geneva. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gains-reported-by-women-voters-league-encouraged-by-interest-in-the.html | GAINS REPORTED BY WOMEN VOTERS; League Encouraged by Interest in the Drive for Trained Personnel in Government. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/oklahomans-fight-to-curb-oil-drilling-home-owners-in-capital.html | OKLAHOMANS FIGHT TO CURB OIL DRILLING; Home Owners in Capital Protest Plan to Sink Wells in Their Residential Area. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/college-years-this-was-life-by-james-weber-linn-304-pp-new-york-the.html | College Years; THIS WAS LIFE. By James Weber Linn. 304 pp. New York: The Bobbs-Merrill Company. $2. | True | STANLEY YOUNG. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/boy-16-shot-in-chase-i-held-as-burglar-after-fleeing-with-suspected.html | BOY, 16, SHOT IN CHASE.; I Held as Burglar After Fleeing With Suspected Bundle. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wildlife-experts-gather-at-capital-called-by-president-they-will.html | WILDLIFE EXPERTS GATHER AT CAPITAL; Called by President, They Will Open Parley Tomorrow on Conservation. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/job-insurance-raises-a-host-of-problems-difficulties-of.html | JOB INSURANCE RAISES A HOST OF PROBLEMS; Difficulties of Administration and Shortcomings in the Laws Are Placed Under Scrutiny | True | By Herman Feldman, Professor of Industrial Relations, Dartmouth College. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-business-view-governments-function-the-business-view-sibley.html | The Business View; GOVERNMENT'S FUNCTION: THE BUSINESS VIEW Sibley Sets Forth the Ideas of the Industrialists and Calls for a Clearer Definition of the Administration's Purposes | True | By Harper Sibley, President Chamber of Commerce of the United States. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/duplicate-income-return-copy-required-in-filing-tax-report-under.html | DUPLICATE INCOME RETURN; Copy Required in Filing Tax Report Under New Law. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/our-turn-next.html | OUR TURN NEXT. | True | From The Chicago News. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/eden-would-grant-credits-to-soviet-british-foreign-office-favors.html | EDEN WOULD GRANT CREDITS TO SOVIET; British Foreign Office Favors Aid Despite Opposition by Treasury and 'The City.' SEEKS 'DEPENDABLE' RUSSIA Closer Relations With Moscow Also Seen as Good Card in Dealing With Berlin. | True | By Charles A. Selden.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/voodoo-rites-in-the-south.html | 'VOODOO' RITES IN THE SOUTH | True | By James P. Welsh.new Orleans. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rutgers-to-conduct-fraternity-seminars-move-to-perpetuate-student.html | RUTGERS TO CONDUCT FRATERNITY SEMINARS; Move to Perpetuate Student Organizations Announced by Dean Metzger. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/censorship.html | Censorship. | True | IRVING LEVY. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-records-broken-as-yale-wins-swim-whitney-pool-marks-set-by-hoyt.html | TWO RECORDS BROKEN AS YALE WINS SWIM; Whitney Pool Marks Set by Hoyt, Macionis in 47-33 Victory Over Boys Club. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/eugenia-anderson-to-wed-she-will-be-married-on-feb-22-to-norman-d.html | EUGENIA ANDERSON TO WED; She Will Be Married on Feb, 22 to Norman D, Lauterette, | True | Special to TH Nsw YOR Ttss. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gliders-here-seek-distance-records-new-soaring-technique-urged-to.html | GLIDERS HERE SEEK DISTANCE RECORDS; New Soaring Technique Urged to Bring Supremacy in Air Sport From Abroad. CLOUDS AND STORMS USED Study of Winds and Currents to Prolong Flight Explained at National Session. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fifth-carmen-is-given-susanne-fisher-sings-micaela-at-metropolitan.html | FIFTH 'CARMEN' IS GIVEN.; Susanne Fisher Sings Micaela at Metropolitan for First Time. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/adventure-society-will-hold-dinner-funds-from-event-feb-19-will-be.html | ADVENTURE SOCIETY WILL HOLD DINNER; Funds From Event Feb. 19 Will Be Used to Establish Retreat for Needy Members. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bill-for-conduits-signed-mayor-backs-power-plan-of-bronx-housing.html | BILL FOR CONDUITS SIGNED; Mayor Backs Power Plan of Bronx Housing Group. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/coal-miners-work-to-end-shortage-men-give-up-saturday-holiday-in.html | COAL MINERS WORK TO END SHORTAGE; Men Give Up Saturday Holiday in Illinois, Iowa, Missouri and Alabama. INDIANA RATIONS FUEL Unions There Balk at Helping -- Cold Wave Continues in Midwest and South. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/how-colleges-are-run-and-how-they-should-be-run-a-valuable-book-for.html | How Colleges Are Run -- and How They Should Be Run; A Valuable Book for Every One Who Has a Part in Administering American Universities THE GOVERNMENT OF HIGHER EDUCATION. By Edward C. Elliott, M.M. Chambers, William A. Ashbrook. 289 pp. New York: The American Book Company $3.50. | True | By David Spence Hill | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/speeder-must-use-governor-on-auto-license-restored-to-jersey-man.html | SPEEDER MUST USE GOVERNOR ON AUTO; License Restored to Jersey Man When He Gets Device Making Violation Impossible. ACTION IS UNPRECEDENTED Legal Obstacles Believed to Have Been Overcome by Agreement of Driver. SPEEDER MUST USE GOVERNOR ON AUTO | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/france-acts-to-end-law-school-revolt-university-council-summoned.html | FRANCE ACTS TO END LAW SCHOOL REVOLT; University Council Summoned After Counsel for Ethiopia Is Again Shouted Down. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sports-at-camden.html | SPORTS AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/for-greater-safety-at-sea-two-recent-disasters-have-resulted-in.html | FOR GREATER SAFETY AT SEA; Two Recent Disasters Have Resulted in Tightening of Marine Regulations and Search for Better Life-Saving Devices | True | By Oliver McKee Jr.washington. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mooney-is-proposed-to-head-labor-party-opposition-communists-call.html | MOONEY IS PROPOSED TO HEAD LABOR PARTY; Opposition Communists Call on Socialists and Others to Join 'Class-Conscious' Move. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/big-airship-endorsed-durand-board-finds-that-navy-and-commercial.html | BIG AIRSHIP ENDORSED; Durand Board Finds That Navy and Commercial Use Is Justified | True | By Lauren D. Lyman. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/from-londons-cable.html | FROM LONDON'S CABLE | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/programs-of-the-week-lange-takes-over-philharmonic-for-week.html | PROGRAMS OF THE WEEK; Lange Takes Over Philharmonic for Week -- Ensembles and Recitalists | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/us-catholics-unite-for-mexican-relief-hierarchy-authorizes-bishops.html | U.S. CATHOLICS UNITE FOR MEXICAN RELIEF; Hierarchy Authorizes Bishops' Commission Here, Led by Archbishop Curley. THE POPE GIVES APPROVAL Board Will Raise Funds to Aid Victims of Religious Oppression There. CATHOLICS UNITE IN MEXICAN RELIEF | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ship-model-basin-wanted-for-navy-vinson-bill-provides-for-test.html | SHIP MODEL BASIN WANTED FOR NAVY; Vinson Bill Provides for Test Apparatus at Town Near Capital | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/otto-g-chultz.html | OTTO G. SCHULTZ. | True | Special to THE NmW YORK TIMEI. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sound-air-progress.html | SOUND AIR PROGRESS. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/college-plans-carnival-massachusetts-institution-to-have-gay.html | COLLEGE PLANS CARNIVAL.; Massachusetts Institution to Have Gay Week-End. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/east-coast-west-coast-all-around-mexico-trailing-cortez-through.html | East Coast, West Coast, All Around Mexico; TRAILING CORTEZ THROUGH MEXICO. By Harry A. Franck. Illustrated. 373 pp. New York: Frederick A. Stokes Company. $3.50. | True | C.G. POORE. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rocks-and-rills.html | ROCKS AND RILLS. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/easier-life-ahead-says-dr-hotchkiss-he-pictures-the-future-at-his.html | EASIER LIFE AHEAD, SAYS DR. HOTCHKISS; He Pictures the Future at His Induction at Capital as Head of Rensselaer Polytechnic. SEES GAINS BY EFFICIENCY Predicts Broad Advance in All Forms of Endeavor and Better Social Relations. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/col-e-w-5tarlin61-weds-mrs-whitei-pastor-of-wiisons-church.html | COL. E. W. 5TARLIN61 WEDS MRS. WHITEI; Pastor of Wiison's Church Officiates at Marriage of Secret Service Head. HE GUARDED PRESIDENT Witnessed Signing of Versailles Treaty -- Started Career as Deputy Sheriff at 17. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/butterfly-given-to-crowded-house-hilda-burke-and-bentonelli-in.html | 'BUTTERFLY' GIVEN TO CROWDED HOUSE; Hilda Burke and Bentonelli in Opera's Chief Roles First Time This Season. THEIR VOICES BLEND WELL Ina Bourskaya, Thelma Votipka, Benelli and Paltrinieri Are Also in the Cast. | True | I.S. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/smith-coach-at-duquesne-succeeds-flanagan-who-resigned-former-notre.html | SMITH COACH AT DUQUESNE; Succeeds Flanagan Who Resigned -- Former Notre Dame Star. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dobie-of-cornell-resigns-as-coach-of-football-team-veteran-gives-up.html | DOBIE OF CORNELL RESIGNS AS COACH OF FOOTBALL TEAM; Veteran Gives Up His Post at Ithaca for 'Best Interests of All Concerned.' HELD POSITION 16 YEARS Released From Contract Which Extends to 1938 -- Lynah Lauds His Fairness. SEEN AS AID TO HARMONY Action Logical Outcome of New Deal in Athletics, Sun Says -- Successor in Doubt. DOBIE OF CORNELL RESIGHS IS COACH | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/31-seized-as-gamblers-two-raids-made-in-harlem-area-by-inspector.html | 31 SEIZED AS GAMBLERS.; Two Raids Made in Harlem Area by Inspector Martino's Men. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sororitys-officers-guests-at-luncheon-new-york-alumnae-chapter-of.html | SORORITY'S OFFICERS GUESTS AT LUNCHEON; New York Alumnae Chapter of Delta Gamma Entertains for National Officials. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/harvard-defeats-williams-sextet-triumphs-by-21-in-first-of-series.html | HARVARD DEFEATS WILLIAMS SEXTET; Triumphs by 2-1 in First of Series at Winter Carnival in Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-peal-of-carols-out-of-england-the-early-english-carols-edited-by.html | A Peal of Carols Out of England; THE EARLY ENGLISH CAROLS. Edited by Richard Leighton Greene. 461 pp. New York: Oxford University Press. $10. | True | STANTON A. COBLENTZ. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/clifford-fox-san-francisco-journalist-was-an-authority-on-the.html | CLIFFORD FOX.; San Francisco Journalist Was an Authority on the Orient. | True | Special to T Nzw YORK TIIX9. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sawdust-caesar.html | "Sawdust Caesar" | True | GEORGE SELDES | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fitting-memorial-theodore-roosevelt-tribute-held-worthy-of-man.html | FITTING MEMORIAL; Theodore Roosevelt Tribute Held Worthy of Man | True | HORACE G. KNOWLES | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/tourneys-polo-hunting-keep-colonists-in-carolinas-busy.html | Tourneys, Polo, Hunting Keep Colonists in Carolinas Busy | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lee-w-crittenden-educator-is-dead-head-of-cobleshill-school-of.html | LEE W. CRITTENDEN, EDUCATOR, IS DEAD; Head of Cobleshill School of Agriculture and Home Economics Was 52. | True | Special to TH NNVr YOE TrMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/for-5000000-in-state-budget-assemblyman-swartz-would-abolish-barge.html | FOR $5,000,000 IN STATE BUDGET; Assemblyman Swartz Would Abolish Barge Canal and Reforestation Allotments. ALSO ABANDON THE P.S.C. Erie Legislator Also Suggests Depriving Power Authority of Funds and Ending Scholarships | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mgr-sheen-to-be-speaker.html | Mgr. Sheen to Be Speaker. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ground-hog-ready-for-annual-act-if-he-sees-his-shadow-today.html | GROUND HOG READY FOR ANNUAL ACT; If He Sees His Shadow Today, Tradition Says, Winter Will Last Six Weeks More. BUT SOME CLOUDS ARE DUE January Truly Wintry, With a Mean of 30.1 Compared to the Normal of 30.9. GROUND HOG READY FOR ANNUAL ACT | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/parole-has-it-made-good-an-examination-of-the-system-in-new-york.html | PAROLE: HAS IT MADE GOOD?; An Examination of the System in New York State, Where the Spotlight Plays on the Men Who Have Failed to Observe the Regulations PAROLE FOR PRISONERS: HAS IT MADE GOOD? An Examination of How the System Works in New York State, Where The Spotlight Has Played on Men Who Have Not Measured Up | True | By Catherine MacKenzie | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/actvities-of-concert-and-opera.html | ACTVITIES OF CONCERT AND OPERA | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-nietzschean-cult-goes-marching-on.html | The Nietzschean Cult Goes Marching On | True | By Gabriele Reuterberlin. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/china-is-strong-and-china-is-also-weak-vigorous-in-manpower-she-is.html | CHINA IS STRONG AND CHINA IS ALSO WEAK; Vigorous in Manpower, She Is Inefficient In Government CHINA IS STRONG AND CHINA IS ALSO WEAK Vigorous in Manpower and Rich in Culture, She Is Inefficient in Government and Poor in the Development of Her Resources | True | By P.w. Wilson | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/arranging-dixie-dance-southern-society-to-entertain-at.html | ARRANGING DIXIE DANCE.; Southern Society to Entertain at Waldorf-Astoria Feb. 20. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/squadron-c-bows-to-boulder-brook-set-back-by-9to6-12-score-brooklyn.html | SQUADRON C BOWS TO BOULDER BROOK; Set Back by 9-to-6 1/2 Score -- Brooklyn Trio's First of Season in League Play. EVERGREEN FARMS VICTOR Triumphs Over Fort Hamilton's Riders, 15-5 1/2, as Combs and Dwyer Excel. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-portrait-of-voltaire-foe-of-all-bigots-mr-brailsfords-excellent.html | A Portrait of Voltaire, Foe of All Bigots; Mr. Brailsford's Excellent Brief Biography Neglects No Side of Its Myriad-Sided Subject VOLTAIRE. By H.N. Brailsford. 256 pp. New York: Henry Holt & Co. $1.25. | True | By Henry Hazlitt | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-undying-mystery-of-hamlet-the-brilliant-elucidations-of-dover.html | The Undying Mystery of "Hamlet"; The Brilliant Elucidations of Dover Wilson at Least Make More Easily Comprehensible the Most Complex of Shakespeare's Plays HAMLET. Edited by J. Dover Wilson (The New Shakespeare, Vol. 15). 290 pp. New York: The Macmillan Company. $2.50. THE MANUSCRIPT OF SHAKESPEARE'S "HAMLET." And the Problems of Its Transmission. By J. Dover Wilson. 2 Vols. 435 pp. New York: The Macmillan Company. $4.50 per set. WHAT HAPPENS IN "HAMLET." By J. Dover Wilson. 334 pp. New York: The Macmillan Company. $3.50. The Mystery of "Hamlet" | True | By Peter Monro Jack | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/desire.html | Desire. | True | E.G. MANN | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-collette-fitch-to-be-wed-in-autumn-utah-girl-to-become-bride.html | MISS COLLETTE FITCH TO BE WED IN AUTUMN; Utah Girl to Become Bride of Mahlon S. Kemmerer, Geologist in California. | True | Special to TE Ngv YORK TIMgS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/death-of-an-eloquent-man-by-charlotte-murray-russell-312-pp-garden.html | DEATH OF AN ELOQUENT MAN. By Charlotte Murray Russell. 312 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/on-brotherly-love-and-mr-cohan.html | ON BROTHERLY LOVE AND MR. COHAN | True | O.H. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-dance-new-paths-second-thoughts-on-the-recent-season-of.html | THE DANCE: NEW PATHS; Second Thoughts on the Recent Season of Humphrey and Weidman -- Week's Events | True | By John Martin. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/representative-thomas-better.html | Representative Thomas Better. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/scientists-study-soil-conditions-ten-specialists-cooperate-in.html | SCIENTISTS STUDY SOIL CONDITIONS; Ten Specialists Cooperate in Research Projects at Duke University. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-girls-rescued-in-42d-street-fire-2-passersby-save-them-from-5th.html | TWO GIRLS RESCUED IN 42D STREET FIRE; 2 Passersby Save Them From 5th Floor of Apartment Hotel Near 7th Av. 210 DRIVEN OUT IN COLD Traffic on Busy Thoroughfare Halted -- Lion in Basement Enraged -- Pet Dog Missing. TWO GIRLS SAVED IN 42D STREET FIRE | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/redohd-stewart-lawyer-dies-at-baltimore-attorney-a-leader-of.html | REDOHD STEWART, LAWYER, DIES; AT Baltimore Attorney a Leader of Hunting and Racing Circles in Maryland. WON DECORATIONS IN WAR i. i Served on Civic Committees and as President of Hospital -- . Was Master of Hounds, | True | Special to T IEW YOK TIDIES | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wolf-conquers-haines-gains-final-in-new-jersey-title-squash-meets.html | WOLF CONQUERS HAINES.; Gains Final in New Jersey Title Squash -- Meets Brodil Today. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/three-prizes-won-leads-nyac-field-with-a-card-of-95-then-annexes.html | THREE PRIZES WON; Leads N.Y.A.C. Field With a Card of 95, Then Annexes Both 155-Target Cups. ZILINSKI NASSAU VICTOR Defeats Marano to Gain Honors in Skeet Competition -- Bath Beach Test to Milton. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bank-stocks-here-off-in-week.html | Bank Stocks Here Off in Week. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/using-gray-in-the-garden-as-a-background-and-foil-for-other-colors.html | USING GRAY IN THE GARDEN; As a Background and Foil for Other Colors It Both Accentuates Their Effect and Tends to Blend Them | True | By Claire Norton. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-five-little-bears-ling-north-with-illustration-clarence-biers.html | THE FIVE LITTLE BEARS. ling North. With illustration. Clarence Biers and Hazel Fizee. Chicago: Rand, McNally Co. Fifty Cents. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mexican-oil-firm-must-pay-strikers-huasteca-company-forced-to.html | MEXICAN OIL FIRM MUST PAY STRIKERS; Huasteca Company Forced to Retain 44% of Its Workers by the Labor Board. WILL SERVE AS WATCHMEN 170 to Receive Full Pay Under Plan -- Decision Worries the Foreign Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/federal-finance-again-a-center-of-debate-unbalanced-budget-a-heavy.html | FEDERAL FINANCE AGAIN A CENTER OF DEBATE; Unbalanced Budget, a Heavy Deficit And Inflation Threats Surveyed WANTS TAXES WANTS GREENBACKS | True | By Charles Merz. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/venizelos-return-awaited-in-greece-death-of-kondylis-clears-the.html | VENIZELOS RETURN AWAITED IN GREECE; Death of Kondylis Clears the Stage for Reappearance of Republican Leader. HIS ROLE STILL IN DOUBT | True | By George Weller.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-presidents-mystery-story-propounded-by-franklin-d-roosevelt.html | THE PRESIDENT'S MYSTERY STORY. Propounded by Franklin D. Roosevelt. Solved by Rupert Hughes, Samuel Hopkins Adams, Anthony Abbott, Rita Weiman, S.S. Van Dine, John Erskine. With a Preface by Fulton Oursler. 202 pp. New York: Farrar & Rinehart. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/russells-74-leads-in-ball-players-golf-hudlin-one-stroke-behind-at.html | RUSSELL'S 74 LEADS IN BALL PLAYERS' GOLF; Hudlin One Stroke Behind at Sarasota -- Ruth, 'Unemployed,' Ties Ferrell at 79. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/exheir-to-throne-of-spain-very-ill-hemophilia-bars-operation-on-the.html | EX-HEIR TO THRONE OF SPAIN VERY ILL; Hemophilia Bars Operation on the Count of Covadonga in Havana for a Tumor. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/glass-art-work-ready-sculpture-for-rockefeller-center-removed-from.html | GLASS ART WORK READY.; Sculpture for Rockefeller Center Removed From Ovens. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/form-national-body-of-maritime-labor-three-unions-cooperate-in.html | FORM NATIONAL BODY OF MARITIME LABOR; Three Unions Cooperate in Capital, Looking to Expansion for Bargaining on Wages. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/midway-is-slated-as-dance-novelty-carnival-attractions-as-well-as.html | MIDWAY IS SLATED AS DANCE NOVELTY; Carnival Attractions, as Well as Games, Will Be Offered at Lace Ball Feb. 11. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/random-notes-for-travelers-winter-sports-in-full-swing-at-home-and.html | RANDOM NOTES FOR TRAVELERS; Winter Sports in Full Swing at Home and Abroad -- New Scenic Route Opened in South America -- Bargain Travel in France | True | By Diana Rice. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/income-basis-asked-in-valuing-realty-bill-before-legislature-aims.html | INCOME BASIS ASKED IN VALUING REALTY; Bill Before Legislature Aims to Set Up This Principle in Assessing Property. COURTS OFTEN USE IDEA Dearth of 'Willing' Transfers Lately Has Taken Away Sales-Price Factor. | True | By Godfrey N. Nelson. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-breathing-spell-mr-barrymore-in-throes-of-flying-trip-pauses-to.html | A 'BREATHING' SPELL; Mr. Barrymore in Throes of Flying Trip Pauses to Discuss Broadcasting | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/editorial-views-john-w-daviss-speech.html | Editorial Views; JOHN W. DAVIS'S SPEECH. | True | From The Springfield Republican. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dance-to-aid-philippine-missions.html | Dance to Aid Philippine Missions | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/submission-by-nanking-seen.html | Submission by Nanking Seen. | True | By Hallett Abend.special Cable To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/change-unwanted-peril-discerned-in-plan-to-amend-constitution.html | CHANGE UNWANTED; Peril Discerned in Plan to Amend Constitution | True | JULIA W. WOLFE | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/schools-to-start-2-novel-projects-high-school-of-music-and-art-for.html | SCHOOLS TO START 2 NOVEL PROJECTS; High School of Music and Art for Gifted Children Will Be Opened Tomorrow. 215 PUPILS ARE SELECTED Speyer Unit Will Train Both Precocious and Backward Primary Groups. | True | By Richard Tompkins. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sidelights-of-week.html | SIDELIGHTS OF WEEK | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/madeira-ball-planned-madison-house-benefit-will-be-held-at-plaza-on.html | 'MADEIRA BALL' PLANNED.; Madison House Benefit Will Be Held at Plaza on March 20. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/program-is-prepared-for-parents-day-fete-uncle-robert-gets-plans.html | PROGRAM IS PREPARED FOR PARENTS DAY FETE; Uncle Robert Gets Plans Under Way for Festival in May -- La Guardia to Speak. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/authors-matinee-will-benefit-home-celebrities-to-appear-on-bill-at.html | AUTHORS' MATINEE WILL BENEFIT HOME; Celebrities to Appear on Bill at Roosevelt Friday to Aid Mary Fisher Institution. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/city-college-head-to-aid-house-plan-robinson-will-speak-at-event.html | CITY COLLEGE HEAD TO AID HOUSE PLAN; Robinson Will Speak at Event Arranged by the Center for Incoming Freshmen. 635 MEMBERS NOW IN UNIT Extensive Program Is Scheduled for New Semester -- A Choral Group to Be Formed. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/final-tax-rolls-for-realty-show-140100640-rise-16092747571-total.html | FINAL TAX ROLLS FOR REALTY SHOW $140,100,640 RISE; $16,092,747,571 Total for City Includes $203,000,000 Jump for Utilities Over 1935. CUT IN BASIC RATE LIKELY Smith Wins $500,000 Slash on Empire State -- Compromise Policy Bars Suits. FINAL TAX ROLLS RISE $140,100,640 | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/doris-jayne-honored-prospective-bride-entertained-at-a-bridge-tea.html | DORIS JAYNE HONORED.; Prospective Bride Entertained at a Bridge Tea, | True | special to T NW Yo Trs. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/teacher-contests-open-tomorrow-constitution-to-be-subject-of.html | TEACHER CONTESTS OPEN TOMORROW; Constitution to Be Subject of Competition Conducted by The New York Times. STUDENTS COMPETE LATER Leaders of School Systems of Three States Will Serve as Chairmen of Events. DR. GRAVES ONE SPONSOR Prizes of $400, $200 and $100 Will Go to Winners of Finals in Teachers' Group. TEACHER CONTESTS OPEN TOMORROW | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-a-maine-hotel-fifty-roads-to-town-by-frederick-nebel-299-pp.html | In a Maine Hotel; FIFTY ROADS TO TOWN. By Frederick Nebel. 299 pp. Boston: Little Brown & Co. $2. | True | MABEL L. ROSSBACH. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/child-labor-rise-found-after-nra-reports-to-labor-department-also.html | CHILD LABOR RISE FOUND AFTER NRA; Reports to Labor Department Also Show Larger Ratio Going Into Factories. AMENDMENT PLEA PUSHED But Opponents Contend That There Is a 'Distortion of Facts' in Drive. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/biblical-discovery-made-by-collector-another-section-of-the-pauline.html | BIBLICAL DISCOVERY MADE BY COLLECTOR; Another Section of the Pauline Epistles Found in Papyri Secured by A.C. Beatty. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hitler-would-be-friend-of-britain-pursuit-of-lasting-amity-with-her.html | HITLER WOULD BE FRIEND OF BRITAIN; Pursuit of Lasting Amity With Her Has Become Keystone of German Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mai-dick-is-bride-at-church-wedding-she-has-five-attendants-in-her.html | MAI DICK IS BRIDE AT CHURCH WEDDING; She Has Five Attendants in Her Marriage to Tilghman G. Pitts Jr. | True | pectal to Trr NEW YORK TIMg. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wild-beasts-and-savages-menace-seven-in-airplane-down-in-matto.html | Wild Beasts and Savages Menace Seven In Airplane Down in Matto Grosso Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/foreign-division-of-the-ywca-will-discuss-world-program-here.html | Foreign Division of the. Y.W.C.A. Will Discuss World Program Here | True |  | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-e-walter-clark-member-of-art-and-patriotic-groups-in.html | MRS. E. WALTER CLARK.; Member of Art and Patriotic Groups in Philadelphia. | True | Special to Trz Nsw YORX TzrsB. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/madison-square-boys-to-present-program-entertainment-by-club-feb-11.html | MADISON SQUARE BOYS TO PRESENT PROGRAM; Entertainment by Club Feb. 11 Will Be Feature of Benefit for West Side Youngsters. | True |  | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/more-hiking-trails.html | MORE HIKING TRAILS. | True |  | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rifle-club-secures-charter.html | Rifle Club Secures Charter. | True |  | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/party-loyalty.html | PARTY LOYALTY. | True | By Senator Joseph T. Robinson, In A Radio Broadcast From Washington. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/roosevelt-inspects-site-in-an-open-auto-he-rides-for-hour-to-view.html | ROOSEVELT INSPECTS SITE IN AN OPEN AUTO; He Rides for Hour to View Location Proposed for $20,000,000 Army Building. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gives-45000-to-jericho-fund.html | Gives $45,000 to Jericho Fund. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/correspondence.html | CORRESPONDENCE | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fort-holmes-being-restored.html | Fort Holmes Being Restored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/northwest-sales-drop-bitter-cold-holds-down-buying-index-falling.html | NORTHWEST SALES DROP.; Bitter Cold Holds Down Buying, Index Falling Under 1935. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/plans-at-southern-pines.html | PLANS AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/reading-will-use-prr-tracks-90-days-wreck-forces-road-to-employ.html | READING WILL USE P.R.R. TRACKS 90 DAYS; Wreck Forces Road to Employ Shamokin-Sunbury Facilities During the Rebuilding. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/more-horses-in-canada.html | MORE HORSES IN CANADA | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/library-advisers-needed-washington-institution-would-add-to.html | LIBRARY ADVISERS NEEDED; Washington Institution Would Add to Consultant Staff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chinese-studies-thymus-new-york-youth-at-rpi-planning-thesis-for.html | CHINESE STUDIES THYMUS.; New York Youth at R.P.I. Planning Thesis for 1938 Graduation. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sports-of-the-times-out-of-the-ether.html | Sports of the Times; Out of the Ether. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chisholm-turner.html | Chisholm -- Turner. | True | Spect! to T zw YOK Tzs. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/greenwich-schools-to-hold-riding-event-85-contestants-to-take-part.html | GREENWICH SCHOOLS TO HOLD RIDING EVENT; 85 Contestants to Take Part in Round Hill Meet Saturday -- Concert Set for Feb. 20. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sports-in-havana.html | SPORTS IN HAVANA. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THIc ZS' YORE TIMSS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-new-senator.html | THE NEW SENATOR. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/af-of-l-is-divided-into-warring-camps-the-issue-of-industrial.html | A.F. OF L. IS DIVIDED INTO WARRING CAMPS; The Issue of Industrial Versus Craft Unionism Takes Sharper Form With Action of Miners | True | By Louis Stark. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sour-note-in-musical-romance.html | Sour Note in Musical Romance. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/strike-holds-up-french-warship.html | Strike Holds Up French Warship | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/asset-value-increased-brooklyn-national-corporation-worth-4185-a.html | ASSET VALUE INCREASED.; Brooklyn National Corporation Worth $41.85 a Share. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/german-officials-warned-by-kirby-charges-them-to-keep-nazi.html | GERMAN OFFICIALS WARNED BY KIRBY; Charges Them to Keep Nazi Propaganda Out of Winter and Summer Olympics. LOOKS FOR NO VIOLATIONS American Treasurer Says in Berlin He Is Convinced Games Will Not Be Misused, | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/noe-asks-removal-of-new-wpa-head-demand-to-hopkins-declares-jh.html | NOE ASKS REMOVAL OF NEW WPA HEAD; Demand to Hopkins Declares J.H. Crutcher 'Unfit' as Aide to Peterman, Foe of Long. REQUESTS REORGANIZATION Governor Insists That Louisiana WPA Be 'Divorced From Politics to Benefit People.' | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/8-die-in-wreck-off-peru-2-women-and-6-children-drowned-after-motor.html | 8 DIE IN WRECK OFF PERU.; 2 Women and 6 Children Drowned After Motor Ship Hits Rock. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/quotation-marks-a-plea-to-go-forward.html | Quotation Marks; A PLEA TO GO FORWARD. | True | By Senator Borah of Idaho, In A Speech In Brooklyn Opening His Campaign In New York State. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/road-asks-bond-permit-great-northern-applies-to-icc-on-its-99422400.html | ROAD ASKS BOND PERMIT.; Great Northern Applies to I.C.C. on its $99,422,400 Issue. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/work-on-mt-rainier-to-bring-down-body-mountaineers-struggle-against.html | WORK ON MT. RAINIER TO BRING DOWN BODY; Mountaineers Struggle Against Severe Cold, Awaiting Aid at 6,000-Foot Level. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/3000-at-labor-rally-today.html | 3,000 at Labor Rally Today. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gay-to-begin-third-goodwill-tour-march-1-exchange-group-to-spend-2.html | Gay to Begin Third Good-Will Tour March 1; Exchange Group to Spend 2 Weeks in South | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sisters-of-charity-plan-party.html | Sisters of Charity Plan Party. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cotton-operators-cautious-on-sales-federal-distribution-policy-is.html | COTTON OPERATORS CAUTIOUS ON SALES; Federal Distribution Policy Is Pondered as Traders Eye Broad March Interest. DELIVERY SPREADS WIDEN Southern Spot Sales in Week Less Than Last Season -- Mill Output Exceeds Dealings. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mr-vandenbergs-courage.html | MR. VANDENBERG'S COURAGE. | True | From The Detroit News. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/regarding-the-morrissey.html | REGARDING THE MORRISSEY | True | By Richard Maney. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/all-for-gold-poor-mans-gold-by-courtney-ryley-cooper-282-pp-boston.html | All for Gold; POOR MAN'S GOLD. By Courtney Ryley Cooper. 282 pp. Boston: Little, Brown & Co. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ad-drives-not-affected-schedules-in-agricultural-areas-will-be.html | AD DRIVES NOT AFFECTED.; Schedules in Agricultural Areas Will Be Continued, Agencies Say. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/convicted-banker-was-myth-in-china-fj-raven-rose-spectacularly-in.html | CONVICTED BANKER WAS MYTH IN CHINA; F.J. Raven Rose Spectacularly in Shanghai to Become a Financial Power. BEGAN WORK AS SURVEYOR He Branched Off Into Realty, Banking and Trust Business -- Then Came Collapse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/free-port-offers-boon-to-trade-in-the-barred-zone-on-staten-island.html | FREE PORT OFFERS BOON TO TRADE; In the Barred Zone on Staten Island Goods of Many Kinds Can Be Prepared for the Markets of the World THE CITY SUBWAY AND THE NEW LINK | True | By R.l. Duffus. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/valentine-dismisses-5-more-patrolmen-all-guilty-of-intoxication-one.html | VALENTINE DISMISSES 5 MORE PATROLMEN; All Guilty of Intoxication -- One Had Been Member of the Force 15 Years. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/youthful-editors-plan-2-new-papers-type-shortage-no-barrier-to.html | YOUTHFUL EDITORS PLAN 2 NEW PAPERS; Type Shortage No Barrier to Vermont Expansion by Two Publishers, 15. IN THE 'GAME FOR 3 YEARS Cousins Print Their 'Sheet' in Summers -- Go to School and Plan During Winters. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/big-passenger-list-on-california-ship-virginia-leaving-san.html | BIG PASSENGER LIST ON CALIFORNIA SHIP; Virginia, Leaving San Francisco for New York, Carries a Total of 300. TWO JAPANESE VESSELS IN Dollar Liner Sails on a World Cruise With Largest Number of Tourists in a Year. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/frank-ch-i-ade-k.html | FRANK CH I. ADE. K. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/transit-workers-fight-for-control-philadelphia-employes-in-revolt.html | TRANSIT WORKERS FIGHT FOR CONTROL; Philadelphia Employes in Revolt Against Trustees Appointed by Court. MAYOR SEEKS THEIR HELP | True | By Lawrence E. Davies. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/evenings-filled-with-mr-coward.html | EVENINGS FILLED WITH MR. COWARD | True | CHARLES MORGAN. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nyac-fencers-defeat-yale-1411-nunes-with-six-triumphs-is-star-for.html | N.Y.A.C. FENCERS DEFEAT YALE, 14-11; Nunes, With Six Triumphs, Is Star for Victors -- Grasson Takes Three Bouts. ELI CUB TEAMS HALTED First Group Loses to New Haven High Rival -- Riverdale Tops Second Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-reich-and-the-cinema.html | THE REICH AND THE CINEMA | True | CLAIRE TRASK. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cold-spell-still-hampers-volume-new-york-and-philadelphia-are-only.html | COLD SPELL STILL HAMPERS VOLUME; New York and Philadelphia Are Only Centers Registering Substantial Gains. HEAVY INDUSTRIES OFF Drop in Auto Production Checks These Lines -- Consumer Goods Are Fairly Active. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bombers-destroy-army-airport-here-squadron-from-concord-nh.html | BOMBERS 'DESTROY' ARMY AIRPORT HERE; Squadron From Concord, N.H., Theoretically Wipes Out the Base at Mitchel Field. ELUDES DEFENDING FORCE Pursuit Planes 'Wreck' Concord and Worcester Targets -- Motors and Guns Tested in Cold. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/probation-and-parole.html | PROBATION AND PAROLE. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/export-credit-problems-up.html | Export Credit Problems Up. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cuban-decree-fixes-sugar-crop-for-36-quota-for-exportation-to-us.html | CUBAN DECREE FIXES SUGAR CROP FOR '36; Quota for Exportation to U.S. Put at 1,434,541 Tons finder Six-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/shows-how-wilson-barred-secret-move-state-department-releases.html | SHOWS HOW WILSON BARRED SECRET MOVE; State Department Releases Message Lansing Wanted to Send to London. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-york-comes-of-age-as-a-capital-of-art-in-less-than-a-century.html | NEW YORK COMES OF AGE AS A CAPITAL OF ART; In Less Than a Century She Has Assembled Collections That Stand Comparison With Those of the Old World NEW YORK AS AN ART CAPITAL She Has Assembled Collections That Vie With Those of Old-World Cities | True | By Mildred Adams | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/philadelphia-trade-up-woolen-mills-especially-active-new-cars-for.html | PHILADELPHIA TRADE UP.; Woolen Mills Especially Active -- New Cars for Railroads. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/receptions-planned-for-beauxarts-trip-ball-to-climax-entertainment.html | RECEPTIONS PLANNED FOR BEAUX-ARTS TRIP; Ball to Climax Entertainment Arranged at Nassau for the Members of Cruise. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/greek-ruler-gets-generals-warning-antivenizelists-tell-him-army.html | GREEK RULER GETS GENERALS' WARNING; Anti-Venizelists Tell Him Army Won't Tolerate a Liberal-Red Majority Cabinet. STILL BAR REBEL OFFICERS Admonition to King to Cease Conciliatory Efforts Seen, but His Popularity Rises. | True | By George Weller.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mavericks-plan-busy-season.html | MAVERICKS PLAN BUSY SEASON | True | By Duncan Aikman. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/st-georges-to-see-action.html | St. George's to See Action. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/australian-adventures-back-country-or-the-cheerful-adventures-of-a.html | Australian Adventures; BACK COUNTRY, or the Cheerful Adventures of a Bush Parson in the Eighties. By J.W. Eisdell. Illustrated. 175 pp. New York: Oxford University Press. $2.25. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/might-buy-horn-without-bend.html | Might Buy Horn Without Bend. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/womens-meet-starts.html | Women's Meet Starts. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/belgian-exports-rise-trade-with-us-under-new-treaty-up-82-in-value.html | BELGIAN EXPORTS RISE.; Trade With U.S. Under New Treaty Up 82% In Value. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ackerson-bolles.html | Ackerson -- Bolles. | True | Special to T Iqw Yo TS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gasoline-price-up-in-canada.html | Gasoline Price Up in Canada. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/group-plans-mardi-gras-benefit-at-plaza-on-feb-21-will-aid-rosary.html | GROUP PLANS MARDI GRAS.; Benefit at Plaza on Feb. 21 Will Aid Rosary Foundation. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to Tr gW YOIK Tas. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/manchukuo-mutiny-admitted-by-tokyo-10-japanese-soldiers-killed-in.html | MANCHUKUO MUTINY ADMITTED BY TOKYO; 10 Japanese Soldiers Killed in Fighting as Rebels Retreated -- Soviet Held to Blame. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-timelapse-movies-show-actions-of-plants.html | New 'Time-Lapse' Movies Show Actions of Plants | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mengel-to-redeem-250000.html | Mengel to Redeem $250,000. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/soil-bill-assailed-by-peek-as-weak-and-a-subterfuge-he-denounces.html | SOIL BILL ASSAILED BY PEEK AS WEAK AND A SUBTERFUGE; He Denounces Provisions for Curbing Output Instead of Widening Markets. CALLS LEGALITY DUBIOUS Discerns 'Political Motives' -- Measure Likely to Be Rushed by House Committee. SOIL BILL ASSAILED BY PEEK AS WEAK | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/opera-opens-in-italy.html | OPERA OPENS IN ITALY | True | R.H. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-painting-of-norway-an-exhibition-of-work-by-scandinavian.html | THE PAINTING OF NORWAY; An Exhibition of Work by Scandinavian Artists at International Art Center | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/defends-lincoln-papers-gabriel-wells-denies-documents-were-taken.html | DEFENDS LINCOLN PAPERS.; Gabriel Wells Denies Documents Were Taken From Court. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pupils-needs-held-supervisors-goal-prof-lindquist-finds-all-who.html | PUPILS' NEEDS HELD SUPERVISORS' GOAL; Prof. Lindquist Finds All Who Chase 'Will o' Wisps' Only 'Play at' Being Teachers. 'MEDICINE MEN,' HE SAYS School Directors Urged to Plot Middle Course Between Left and Right Views. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/film-review-board-to-meet-wednesday-national-body-to-open-its.html | FILM REVIEW BOARD TO MEET WEDNESDAY; National Body to Open Its Annual Conference at Pennsylvania Hotel. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/softest-wool-in-world-muffler-woven-of-muskox-yarn-is-tried-at.html | 'SOFTEST WOOL IN WORLD'; Muffler Woven of Muskox Yarn Is Tried at University of Alaska. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/by-way-of-variety-fanchon-sans-marco-hails-its-return-as-the-stage.html | BY WAY OF VARIETY; Fanchon (Sans Marco) Hails Its Return As the Stage Show 'Prologue' | True | By B.r. Crisler. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sons-of-revolution-hold-supper-dance-young-mens-division-assisted.html | SONS OF REVOLUTION HOLD SUPPER DANCE; Young Men's Division Assisted by Other Patriotic Societies in Giving Event. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/jane-rose-engaged-to-james-t-wilson-brideelect-daughter-of-utility.html | JANE ROSE ENGAGED TO JAMES T. WILSON; Bride-Elect Daughter of Utility Executive -- Fiance Is Well Known as Poloist. | True | Special to T I⅝w YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hunter-alumnae-to-meet-annual-breakfast-to-be-held-on-lincolns.html | HUNTER ALUMNAE TO MEET; Annual Breakfast to Be Held on Lincoln's Birthday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-england-business-off-activity-in-district-is-retarded-by.html | NEW ENGLAND BUSINESS OFF.; Activity in District Is Retarded by Unfavorable Weather. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nyu-faces-test-in-st-johns-five-manhattan-and-ccny-also-on-garden.html | N.Y.U. FACES TEST IN ST. JOHN'S FIVE; Manhattan and C.C.N.Y. Also on Garden Bill Wednesday -- Columbia to Play. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/penn-turns-back-yale-five-by-2318-quakers-stage-rally-to-take.html | PENN TURNS BACK YALE FIVE BY 23-18; Quakers Stage Rally to Take Eastern League Struggle at the Palestra. ELIS AHEAD AT HALF, 11-9 Captain Murray and Barrett, Each With 6 Points, Lead Red and Blue Attack. PENN TURNS BACK YALE FIVE BY 23-18 | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mr-wickershams-services.html | MR. WICKERSHAM'S SERVICES. | True | From The Montreal Gazette. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/small-fire-at-hospital.html | Small Fire at Hospital. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ruling-expected-soon-on-outlets-of-brewers.html | Ruling Expected Soon On Outlets of Brewers | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/politics-with-heat-and-action.html | POLITICS WITH HEAT AND ACTION | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/venezuela-pushing-silk-industry-growing-rapidly-there-august.html | VENEZUELA PUSHING SILK.; Industry Growing Rapidly There, August Haefner Says. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/turkey-increases-navy-budget.html | Turkey Increases Navy Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/supper-for-eight-by-a-van-beurens-they-entertain-their-guests-in.html | SUPPER FOR EIGHT BY A. VAN BEURENS; They Entertain Their Guests in the King Cole Room of the St. Regis. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/alleghany-corp-barred-from-cash-guaranty-trusts-appraisal-of.html | ALLEGHANY CORP. BARRED FROM CASH; Guaranty Trust's Appraisal of Collateral Shows Less Than Required 150% of Par. 3 BOND ISSUES AFFECTED Value of Notes of Terminal Shares, Although Higher, Holds Total Down. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ronald-ransom.html | RONALD RANSOM. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bucknell-to-mark-birthday-on-radio-bainbridge-colby-will-speak-at.html | BUCKNELL TO MARK BIRTHDAY ON RADIO; Bainbridge Colby Will Speak at Ninetieth Anniversary Program Here Wednesday.. ALUMNI TO HOLD PARTIES Many Planned Over Country and Abroad -- University Enlisted as a Body in Civil War. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/roosevelt-friend-quits-rotch-classmate-of-president-leaves-bay.html | ROOSEVELT FRIEND QUITS.; Rotch, Classmate of President, Leaves Bay State WPA. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/naval-conference-helps-cooperation-while-meeting-fails-to-set-any.html | NAVAL CONFERENCE HELPS COOPERATION; While Meeting Fails to Set Any Limits To Fleets, Exchange of Building Plans Will Prove Useful AIDS ANGLO-AMERICAN PARITY | True | By Edwin L. James. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fishbach-halts-maccall-to-take-interscholastic-tennis-tourney.html | Fishbach Halts MacCall to Take Interscholastic Tennis Tourney.; Clinton Senior Beats Scarborough Rival by 6 -- 2, 6 -- 0, 6 -- 8, 6 -- 4, in Last Round at 369th Armory -- Durst and Axel, Other Clinton Players, Eliminated in Semi-Finals. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-circus-at-atlantic-city.html | A 'CIRCUS' AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/peons-get-overtime-pay-award-made-against-ecuadorian-conservative.html | PEONS GET OVERTIME PAY.; Award Made Against Ecuadorian Conservative Leader. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/theodore-clyde-foster.html | THEODORE CLYDE FOSTER, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/starfish-dyed-blue-in-war-against-them.html | STARFISH DYED BLUE IN WAR AGAINST THEM | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-longer-masterpieces-of-english-verse-the-new-book-of-english.html | The Longer Masterpieces of English Verse; THE NEW BOOK OF ENGLISH VERSE. Edited by Charles Williams. Associate Editors: Lord David Cecil Ernest de Selincourt, E.M.W. Tillyard. 790 pp. New York: The Macmillan Company. S3. | True | P.H. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/favorite-son-idea-aids-landon-fight-leaders-on-both-sides-say-he.html | FAVORITE SON IDEA AIDS LANDON FIGHT; Leaders on Both Sides Say He Will Carry Kansas if Nominated, but Call Farm Plan Weak. PRAISE HIM AS GOVERNOR | True | By W.g Clugston. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/peabody-museum-adds-world-data-1935-report-says-it-had-expeditions.html | PEABODY MUSEUM ADDS WORLD DATA; 1935 Report Says It Had Expeditions in Ireland, Siam, Ecuador and Other Areas. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/paula-a-larned-engaged-to-wed-she-will-become-the-bride-of-i-joseph.html | PAULA A. LARNED ENGAGED TO WED; She Will Become the Bride of i Joseph F. Guffey Miller in Spring Ceremony. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/l-b-kuppeeiivier-indilistrialistdies-chicagoan-78-headed-firm-of.html | L. B. KUPPEEIIVIER,. INDILISTRIALIST,DIES; Chicagoan, 78, Headed Firm Of Clothing Makers and Was Active Philanthropist. GAVE LARGELY TO SCHOOLS Established Clinic and Built With His Brothers Jewish Home for Friendless. | True | Special to T NEW T'O ,, | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/corlies-takes-closing-bout-to-give-east-orange-triumph-in-fencing.html | Corlies Takes Closing Bout to Give East Orange Triumph in Fencing Tourney; EAST ORANGE WINS IN SCHOOL FENCING Flushing Bows, 5-4, in Final of Third Annual N.Y.U. Foils Tournament. THRILLING RALLY DECIDES Trailing, 4-2, Victors Sweep Last Three Matches -- 28 Teams Compete. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hanna-and-ball-gain-final.html | Hanna and Ball Gain Final. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/educators-conference.html | EDUCATORS' CONFERENCE. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/league-advocates-to-dine.html | League Advocates to Dine. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/red-wings-on-top-31-down-canadien-sextet-to-regain-lead-in-american.html | RED WINGS ON TOP, 3-1.; Down Canadien Sextet to Regain Lead in American Group. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/office-etiquette-manners-in-business-by-elizabeth-gregg-macgibbon.html | Office Etiquette; MANNERS IN BUSINESS. By Elizabeth Gregg MacGibbon. 177 pp. New York: The Macmillan Company. $1.50. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/marksmen-hold-meet-indoor-target-shooting-attracts-600-teams-to.html | MARKSMEN HOLD MEET; Indoor Target Shooting Attracts 600 Teams to Annual Tourney | True | WASHINGTON. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/valentine-orders-all-police-on-duty-for-service-strike-reserves-at.html | VALENTINE ORDERS ALL POLICE ON DUTY FOR SERVICE STRIKE; Reserves at Strategic Points Are Provided to Cope With Impending Walkout. ELEVATOR TIE-UP FEARED Special Attention Also Given to Danger From Stoppages of Heat and Light. UNION MOVES KEPT SECRET Bambrick Says 5 Minutes Is All Warning That Will Be Given When Call Goes Out. ALL POLICE ON DUTY FOR SERVICE STRIKE | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/moviemakers-by-john-j-floherty-100-pp-garden-city-ny-doubleday.html | MOVIEMAKERS. By John J. Floherty. 100 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nassau-yachting.html | NASSAU YACHTING | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/er-woodson-dies-in-fall-railroad-credit-corporation-officer-had.html | E.R. WOODSON DIES IN FALL; Railroad Credit Corporation Officer Had Been in Ill Health. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/forman-sullivan.html | Forman -- Sullivan. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wideleaved-evergreens-supplementing-conifers-for-yearround-effect.html | WIDE-LEAVED EVERGREENS; Supplementing Conifers for Year-Round Effect, They Provide Generous Bloom | True | By Arthur L. Storm. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/personal-government.html | PERSONAL GOVERNMENT. | True | By Governor Alfred M. Landon, In An Address At Topeka In the Interests of His Candidacy For the Republican Nomination For President. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lehigh-matmen-beaten-indiana-downs-eastern-champions-by-27-126-12.html | LEHIGH MATMEN BEATEN.; Indiana Downs Eastern Champions by 27 1/2-6 1/2 Before 2,000. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/allred-says-landon-favored-oil-dictator-texas-governor-asserts-that.html | ALLRED SAYS LANDON FAVORED OIL DICTATOR; Texas Governor Asserts That Kansan in 1933 Intimated Industry Needed Ruler. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bonkpetka.html | BonkPetka. | True | secta to T w Yox Tm8. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-alumni-urge-restoring-harvard-pump-to-end-yards-aridity-upon.html | Two Alumni Urge Restoring Harvard Pump To End Yard's Aridity Upon Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/postoffice-sites-stir-norwalk-issue-purchased-from-firm-in-which.html | POSTOFFICE SITES STIR NORWALK ISSUE; Purchased From Firm In Which Cummings Once Had Share and From Aide's Kin. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-headless-wonder.html | "THE HEADLESS WONDER" | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/italys-future-free-country-without-mussolini-foreseen.html | ITALY'S FUTURE; Free Country, Without Mussolini, Foreseen | True | MAX ASCOLIG.A. BORGESEMICHELE CANTARELLAGUIDO FERRANDOGAETANO SALVEMINILIONELLO VENTURI | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/board-of-judges-is-announced-for-morris-and-essex-fixture-two.html | Board of Judges Is Announced For Morris and Essex Fixture; Two Specialists From England Included Among Officials Slated to Serve at Annual Dog Show in Madison, N.J., on May 23 -- Registration Record for 1935 Set -- Other News. | True | By Henry R. Ilsley. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/us-army-praised-by-mexican-officers-ceremony-held-to-express.html | U.S. ARMY PRAISED BY MEXICAN OFFICERS; Ceremony Held to Express Gratitude for Courtesies Extended on Recent Visits. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fight-of-unions-halts-ship-tieup-pacific-owners-abandon-plan-of.html | FIGHT OF UNIONS HALTS SHIP TIE-UP; Pacific Owners Abandon Plan of Lockout as Sailors' Union Funds Are Enjoined. BRIDGES KEEPS ON FIGHTING | True | By George P. West. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/noted-scientists-to-open-museum-einstein-marconi-bragg-and-millikan.html | NOTED SCIENTISTS TO OPEN MUSEUM; Einstein, Marconi, Bragg and Millikan to Be Heard at Dedication Feb. 11. MISS EARHART TO SPEAK Science and Industry Exhibits at Rockefeller Center to Be Open to Public Daily. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/riverdale-curlers-repel-yonkers-by-14-10-to-reach-final-in-utica-cup.html | Riverdale Curlers Repel Yonkers by 14-10 To Reach Final in Utica Cup Tournament | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mary-tudors-tumultuous-life-an-excellent-picture-of-england-in-the.html | Mary Tudor's Tumultuous Life; An Excellent Picture of England in the Time of Henry VIII, Edward VI and Mary's Own Disastrous Reign MARY TUDOR. By Beatrice White. Illustrated. 450 pp. New York: The Macmillan Company. $6. | True | By Frank de Mercado | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/expedition-is-off-to-scale-everest-advance-members-of-british-party.html | EXPEDITION IS OFF TO SCALE EVEREST; Advance Members of British Party Leave for Darjeeling -- Woman in the Group. VETERAN CHIEF CONFIDENT Ruttledge, Hurled Back in 1933 Dash, Hopes to Solve Fate of Two Who Vanished in 1924. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/welfare-groups-to-meet-tomorrow-hospital-and-music-committees-of.html | WELFARE GROUPS TO MEET TOMORROW; Hospital and Music Committees of State Charities to Discuss Plans for Opera April 8. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/electrical-men-to-meet-discussion-of-sales-possibilities-to-feature.html | ELECTRICAL MEN TO MEET.; Discussion of Sales Possibilities to Feature Discussions Here. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/merchants-assail-neutrality-bills-defense-committee-of-state.html | MERCHANTS ASSAIL NEUTRALITY BILLS; Defense Committee of State Commerce Chamber Regrets 'Supine Declaration.' | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/shooting-with-teh-camera-fan-he-follows-the-trail-constantly-and-is.html | 'SHOOTING' WITH TEH CAMERA FAN; He Follows the Trail Constantly and Is Not Deterred by the Snow and Gales of Winter 'SHOOTING' WITH THE CAMERA The Amateur Follows the Trail Constantly, Undeterred by Snow and Gales of Winter | True | By Lewis Nichols | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yale-poloists-subdued-lose-to-first-cavalry-riders-at-cleveland-by.html | YALE POLOISTS SUBDUED.; Lose to First Cavalry Riders at Cleveland by 15 1/2 to 13. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/st-petersburg-and-havana.html | ST. PETERSBURG AND HAVANA | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/safety-at-sea.html | SAFETY AT SEA. | True | By Howard S. Cullman, Vice Chairman of the National Committee Advocating It, In A Letter To Secretary Roper. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/alexander-mdonald-shipbuilder-is-dead-owned-yards-at-mariners.html | ALEXANDER M'DONALD, SHIPBUILDER, IS DEAD; Owned Yards at Mariners Harbor and Port Richmond-Built Craft for Navy. I | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/german-prices-mixed.html | German Prices Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-laura-hurd-to-become-bride-betrothal-of-graduate-of-bryn-mawr.html | MISS LAURA HURD . TO BECOME BRIDE; Betrothal of Graduate of Bryn Mawr College to F. A. Riegel Is An4ounced. | True | Special to TH- NSW NoRx Tms. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/food-men-to-push-lossleader-fight-wholesale-distributors-offer-two.html | FOOD MEN TO PUSH LOSS-LEADER FIGHT; Wholesale Distributors Offer Two Model State Bills to Curb Price Cutting. RETAIL MARK-UP SET AT 6% Hearings on Utterback Measure to Control Trade Practices Will Open Tomorrow. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/to-push-home-lines-variety-of-trade-promotions-discussed-in-the.html | TO PUSH HOME LINES.; Variety of Trade Promotions Discussed in the Industry. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARY J.C. WALTON-LITT | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sets-world-duckpin-mark.html | Sets World Duckpin Mark. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/relief-in-new-york.html | RELIEF IN NEW YORK. | True | By Governor Lehman, In A Letter To the Leaders of Both Parties In the Legislature. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/michelin-c-griffin-affianced-to-cadet-daughter-of-upper-montclair-c.html | MICHELIN C. GRIFFIN AFFIANCED TO CADET; Daughter of Upper Montclair Couple Becomes Betrothed to H. Bennet Whipple. | True | Special to TE IIEW YO TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/george-p-nelson.html | GEORGE P, NELSON, | True | Spectat to TH] NSW YORK TIM.S, | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/welsh-rugby-players-score.html | Welsh Rugby Players Score. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/steady-rain-falls-at-scene-of-games-jumping-is-tried-at-olympic.html | STEADY RAIN FALLS AT SCENE OF GAMES; Jumping Is Tried at Olympic Slide -- New Snow Covers Some of the Ski Fields. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-critic-replies-to-mr-cullman.html | A CRITIC REPLIES TO MR. CULLMAN | True | LEWIS JACOBS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/elizabeth-jackson-wed-she-becomes-bride-in-asbury-park-of-edward-j.html | ELIZABETH JACKSON WED.; She Becomes Bride in Asbury Park of Edward J. Maas Jr. | True | Epecta/to Txz N | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bridge-tournament-on-west-coast-film-stars-give-trophies-for-meet.html | BRIDGE: TOURNAMENT ON WEST COAST; Film Stars Give Trophies For Meet in California -- Hands of the Week | True | By Albert C. Morehead. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-england-lives-in-modern-idiom-ill-mourn-you-later-by-catharine.html | New England Lives in Modern Idiom; I'LL MOURN YOU LATER. By Catharine Whitcomb. 258 pp. Boston: Houghton Mifflin Company. $2. | True | EDITH H. WALTON. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/davidson-crushes-ridgway-in-final-britons-weapons-too-strong-for.html | DAVIDSON CRUSHES RIDGWAY IN FINAL; Briton's Weapons Too Strong for Rival as He Wins at Badminton, 15-8, 15-4. SHARES DOUBLE VICTORY Teams With Fullin to Score in Eastern New York Tourney -- Mrs. Bergman Triumphs. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sprague-discounts-effect-of-bonus-its-costs-and-refunding-of-aaa.html | SPRAGUE DISCOUNTS EFFECT OF BONUS; Its Costs and Refunding of AAA Tax Held Insufficient to Hurt Federal Securities. PROTECTED BY RESERVES Economist Urges Price Cuts in Heavy Industries as a Way to Recovery. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/balloon-punctured.html | Balloon Punctured. | True | J. ELIOT ENNEKING | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/thomas-j-ivcarey-coast-sportsman-promoted-many-important-boxing.html | THOMAS J. IV!'CAREY.; Coast Sportsman Promoted Many Important Boxing Contests. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/commercial-planes-lead-759-including-private-machines-built-in-year.html | COMMERCIAL PLANES LEAD; 759, Including Private Machines, Built in Year, Group Hears. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-dodge-sloane-florida-hostess-she-has-a-large-dinner-at-villa-in.html | MRS. DODGE SLOANE FLORIDA HOSTESS; She Has a Large Dinner at Villa in Palm Beach -- Prince Georges Scherbatoff Has Tea. BOVINSKY ART DISPLAYED Mr. and Mrs. Bernard Henry Kroger Entertain at Beau Rivage -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/blair-downs-poly-prep-scores-3830-in-private-schools-basketball.html | BLAIR DOWNS POLY PREP.; Scores, 38-30, in Private Schools Basketball League Game. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yardstick.html | Yardstick. | True | W.R. JELLIFFE | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/business-man-kills-associate-in-chicago-j-loevenhart-shoots-h.html | BUSINESS MAN KILLS ASSOCIATE IN CHICAGO; J. Loevenhart Shoots H. P.Grossman in Accounting Dispute and Then Ends Own Life. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-sims-teams-take-bridge-lead-top-field-of-18-qualifying-for.html | TWO SIMS TEAMS TAKE BRIDGE LEAD; Top Field of 18 Qualifying for Final Round of Mixed Pair Title Match Today. SPURT WINS RIDDER CUP Malowan Team Forges Ahead From Sixth to First Place -- Doubled Hand Crucial. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cruise-ball-to-aid-scholarship-fund-new-york-city-panhellenic-club.html | CRUISE BALL TO AID SCHOLARSHIP FUND; New York City Panhellenic Club Will Give Elaborate Event on Saturday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-m-s-waxan-becomes-a-bridei-married-in-the-ethical-culture.html | MRS. M. S. WAXAN BECOMES A BRIDEi; Married in the Ethical Culture Society Building Here to Robert Plaint. SHE IS AMATEUR GOLFER Daughter of Jacques F. Salomon .Won Massachusetts Title for Women in 1926. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fordham-victor-downs-mount-st-michaels-five-3415-as-stimweiss.html | FORDHAM VICTOR; Downs Mount St. Michael's Five, 34-15, as Stimweiss Excels. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/columbia-enrolment-up-one-of-new-courses-will-deal-with-federal.html | COLUMBIA ENROLMENT UP.; One of New Courses Will Deal With Federal Farm Problems. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/brooklyn-friends-score-vanquish-oakwood-school-quintet-of.html | BROOKLYN FRIENDS SCORE.; Vanquish Oakwood School Quintet of Poughkeepsie, 25-11. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ARTHUR A. PENN | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/taxes.html | Taxes. | True | HENRY WARE ALLEN | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/atlanta-records-gains-wearing-apparel-sales-heaviest-since-1930-in.html | ATLANTA RECORDS GAINS.; Wearing Apparel Sales Heaviest Since 1930 in the District. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/france-continues-same-gold-policy-new-government-as-well-as-the.html | FRANCE CONTINUES SAME GOLD POLICY; New Government as Well as the National Bank Pledge Metal Basis Adherence. TASK NOT AN EASY ONE | True | By P.j. Philip.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/john-r-totten-79-genealogist-dead-retired-from-army-as-a-first.html | JOHN R. TOTTEN, 79, GENEALOGIST, DEAD; Retired From Army as a First Lieutenant in 1890 to Devote Himself to Research Work. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/science-the-aims-of-the-new-cosmicray-survey-the-daily-variation-of.html | SCIENCE: THE AIMS OF THE NEW COSMIC-RAY SURVEY; The Daily Variation of the Rays and Their Intensity in Each of The Two Hemispheres to Be Studied -- Yeast and Wood Sugar | True | By Waldemar Kaempffert. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dance-in-art-at-brooklyn-museum.html | DANCE IN ART AT BROOKLYN MUSEUM | True | By Elisabeth Luther Cary. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/3-educated-birds-sing-dance-talk-and-one-can-whistle-too-says-owner.html | 3 EDUCATED BIRDS SING, DANCE, TALK; And One Can Whistle, Too, Says Owner, Who Is Coaching Them for Show Here. THEY CAN USE 300 WORDS 1,900 Feathered Aristocrats Are Expected for Exhibition Opening Tomorrow. 3 EDUCATED BIRDS SING, DANCE, TALK | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/success-assured-for-benefit-game-st-johnland-committee-has-disposed.html | SUCCESS ASSURED FOR BENEFIT GAME; St. Johnland Committee Has Disposed of Boxes for the Hockey Match Tuesday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/toronto-wins-3-to-2-from-chicago-team-cuts-maroons-lead-in-group-as.html | TORONTO WINS, 3 TO 2, FROM CHICAGO TEAM; Cuts Maroons' Lead in Group as Metz Tallies in the Extra Period. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/move-now-for-sales-producers-have-started-campaigns-early-used-cars.html | MOVE NOW FOR SALES; Producers Have Started Campaigns Early -- Used Cars a Factor | True | DETROIT. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/arraying-classes.html | Arraying Classes. | True | WILLIAM WOLTZ | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/couples-advised-on-home-planning-national-institute-of-family.html | COUPLES ADVISED ON HOME PLANNING; National Institute of Family Living Aids Small Budget Problems in Buying. DESIGNS 'ECONOMY HOUSE' Demonstration Shows How to Furnish Dwelling at the Lowest Possible Cost. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/smiths-speech-opinions-on-remarks-of-exgovernor-vary.html | SMITH'S SPEECH; Opinions on Remarks of Ex-Governor Vary | True | R.E.L. HOWE Jr. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fate-of-crime-bills-at-albany-unsettled-governor-believes-his.html | FATE OF CRIME BILLS AT ALBANY UNSETTLED; Governor Believes His Sixty-Point Program Will Go Through With No Nullifying Changes | True | By W.a. Warn. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/quebec-skiers-busy.html | QUEBEC SKIERS BUSY. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/scores-british-hire-of-italian-vessels-london-writer-says.html | SCORES BRITISH HIRE OF ITALIAN VESSELS; London Writer Says Chartering of Tramps Helps Italy to Get Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/many-truths.html | Many Truths. | True | FREDERICK W. ALLING | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/staff-named-for-campus.html | Staff Named for Campus. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wb-yeats-remains-in-bed.html | W.B. Yeats Remains in Bed. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/tara-daughter-of-the-gypsies-by-chesley-kahmann-drawings-by-f-luis.html | TARA, DAUGHTER OF THE GYPSIES. By Chesley Kahmann. Drawings by F. Luis Mora. 288 pp. New York: Harrison Smith & Robert Haas. $2. | True | By Ellen Lewis Buell | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/strikes-oil-in-cellar-but-michigan-man-is-vexed-because-it-smells.html | STRIKES OIL IN CELLAR.; But Michigan Man Is Vexed Because 'It Smells Up House.' | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/aiken-tournaments.html | AIKEN TOURNAMENTS. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/teams-of-army-win-in-swimming-hockey-wrestling-fencing-and.html | Teams of Army Win in Swimming, Hockey, Wrestling, Fencing and Gymnastics; ARMY MERMEN TOP COLGATE BY 36-35 Take 400-Yard Relay to Win -- Lemmon and Hill Set Academy Records. CADET SEXTET TRIUMPHS Downs Hamilton, 6-2, While Boxers Lose to Miami -- Wrestlers Score. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/republican-tide-laps-farm-belt-but-western-growers-stress-equality.html | REPUBLICAN TIDE LAPS FARM BELT; But Western Growers Stress Equality in Candidate and Platform Demands. DEMOCRATS LOSE GROUND Expecting Relief Plan Bids From Both Parties, Voters Feel Pivotal in Election. | True | By Charles R. Michael.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/trends-and-tides-of-the-world-of-education-teacher-goes-modern.html | TRENDS AND TIDES OF THE WORLD OF EDUCATION; TEACHER GOES MODERN Traditional 'Schoolmarm' Type Gives Way To the Exponent of the New Freedom | True | By Victor H. Bernstein. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/charles-w-fogart-headed-brandonstevens-business-school-at.html | CHARLES W. FOGART.; Headed Brandon-Stevens Business School at TompkJnsville, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gold-price-rises-in-london.html | Gold Price Rises in London. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ecuador-warns-reds-threatens-exile-in-galapagos-islands-unless.html | ECUADOR WARNS REDS.; Threatens Exile in Galapagos Islands Unless Agitation Stops. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-garment-collection-service.html | New Garment Collection Service. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/leaping-frontiers-stentorian-shortwave-stations-complicate.html | LEAPING FRONTIERS; Stentorian Short-Wave Stations Complicate International Cross-Talk Problem | True | By Orrin E. Dunlap Jr. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/backbones.html | Backbones. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/bagpiping-mp-is-isolated.html | Bagpiping M.P. Is Isolated. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-the-art-galleries-a-reviewers-notebook-recent-watercolors-by.html | IN THE ART GALLERIES: A REVIEWER'S NOTEBOOK; Recent Water-Colors by Gordon Grant -- Familiar Faces and Some Newcomers | True | By Howard Devree. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mcgill-alters-medical-course.html | McGill Alters Medical Course. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ethiopians-fight-to-cut-off-makale-struggle-for-vital-road-hoping.html | ETHIOPIANS FIGHT TO CUT OFF MAKALE; Struggle for Vital Road, Hoping to Capture the City Without Sacrificing Their Army. ROME CONCEDES LOSSES Black Shirts' Guns Were Taken but the Annihilation of a Division Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/slaves-rebellion-black-thunder-by-arna-bontemps-298-pp-new-york-the.html | Slaves' Rebellion; BLACK THUNDER. By Arna Bontemps. 298 pp. New York: The Macmillan Company. $2.50. | True | LUCY TOMPKINS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/fear-government-sale-may-affect-hide-prices.html | Fear Government Sale May Affect Hide Prices | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/officer-of-clubs-will-hold-session-state-federation-leaders-to.html | OFFICER OF CLUBS WILL HOLD SESSION; State Federation Leaders to Gather Here on Tuesday and Wednesday. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/corn-belt-is-ready-to-join-farm-plan-but-shies-at-idea-of-little.html | CORN BELT IS READY TO JOIN FARM PLAN; But Shies at Idea of 'Little AAA's' and Wants Driving Power to Be National. COORDINATION HELD VITAL | True | By Roland M. Jones. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/constitution-stirs-canada-dominionprovincial-parley-at-ottawa-fails.html | CONSTITUTION STIRS CANADA; Dominion-Provincial Parley at Ottawa Fails To Reach Agreement on Plans for Revision | True | By John MacCormac. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/asks-curb-on-theatres-catholic-news-calls-for-a-state-law-to-bar.html | ASKS CURB ON THEATRES.; Catholic News Calls for a State Law to Bar Indecency. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sanctions-rules-are-tightened.html | Sanctions Rules Are Tightened. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/benefit-for-a-home-old-israel-institution-will-be-aided-by-event-at.html | BENEFIT FOR A HOME.; Old Israel Institution Will Be Aided by Event at Waldorf. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mdonald-gets-15-years-money-changer-in-bremer-kidnapping-case-plans.html | M'DONALD GETS 15 YEARS.; Money Changer In Bremer Kidnapping Case Plans Appeal. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dartmouth-wins-on-guibords-goal-green-sextet-downs-yale-by-54-in.html | DARTMOUTH WINS ON GUIBORD'S GOAL; Green Sextet Downs Yale by 5-4 in League Game on Captain's Overtime Tally LEWIS COUNTS IN THIRD Gives Hanover Team the Edge, but Mills Breaks Through in 17:45 on Solo Dash. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-incumbents-of-reserve-board-sketches-of-broderick-ransom.html | NEW INCUMBENTS OF RESERVE BOARD; Sketches of Broderick, Ransom, Morrison and McKee, Who Take Oath Tomorrow. EACH EMINENT IN HIS FIELD South and Southwest as Well as the East Represented by Appointments. | True | JOSEPH A. BRODERICK. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/col-aizawa-sobs-at-trial-in-tokyo-breaks-down-in-murder-case-when-2.html | COL. AIZAWA SOBS AT TRIAL IN TOKYO; Breaks Down in Murder Case When 2 Girls' Pleas, Written in Blood, Are Presented. HE ASSAILS HIS VICTIM Asserts General Nagata Harmed the Army's Reputation -- Denies He Is a 'National Socialist.' | True | By Hugh Byas.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-legend-named-baker-comes-home.html | THE LEGEND NAMED BAKER COMES HOME | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-franc-handicap-and-a-new-trainer.html | THE FRANC HANDICAP -- AND A NEW TRAINER | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/near-east-is-disturbed-nationalist-agitation-in-egypt-spreads-to.html | NEAR EAST IS DISTURBED; Nationalist Agitation in Egypt Spreads to France's Native Population in Syria | True | By Joseph M. Levy.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/glinkas-life-for-the-czar-glinkas-old-opera.html | GLINKA'S 'LIFE FOR THE CZAR'; GLINKA'S OLD OPERA | True | By Olin Downes. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/league-holds-to-course-its-activity-on-the-african-war-is-called.html | LEAGUE HOLDS TO COURSE; Its Activity on the African War Is Called 'Passive Resistance,' Not 'Indifference' | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/grief-aroused.html | Grief Aroused. | True | WM. MELIOR | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/late-rally-gains-crown-for-harmon-orlando-star-tops-wilkinson-1-up.html | LATE RALLY GAINS CROWN FOR HARMON; Orlando Star Tops Wilkinson, 1 Up, in 36 Holes to Take Club Golf Honors. LATE RALLY GAINS TITLE FOR HARMON | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rally-for-talmadge-leaves-some-doubts-governors-intentions-and.html | RALLY FOR TALMADGE LEAVES SOME DOUBTS; Governor's Intentions and Depth of Anti-Roosevelt Feeling in South Undisclosed by Macon Meeting "CRASS ROOTER" | True | By F. Raymond Daniell. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/women-gain-prizes-in-bermuda-fishing-catch-allison-tuna-and-white.html | WOMEN GAIN PRIZES IN BERMUDA FISHING; Catch Allison Tuna and White Marlin to Lead 55 Anglers in Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/dorothy-harding-ioaged-to-arin-massachusetts-girl-afianced-tosamuel.html | DOROTHY HARDING IOAGED TO ARIN; Massachusetts Girl Afianced to'Samuel Rodger Ca!!away, SenJor at Harvard. :BELONGS TO VINCENT CLUB !She Attended Beaver Country Day SchoolFiance Is Son of the Trowbridge Callaways. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gales-curb-air-service.html | Gales Curb Air Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-burlingtons-light-trains.html | The Burlington's Light Trains. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/zilinski-triumphs-by-2423.html | Zilinski Triumphs by 24-23. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/two-large-group-shows-the-pennsylvania-academy-and-womens-national.html | TWO LARGE GROUP SHOWS; The Pennsylvania Academy and Women's National Association Hold Annuals | True | By Edward Alden Jewell | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-madge-feurer-wed-to-ship-master-l-philadelphia-book-collector.html | MRS. MADGE FEURER WED TO SHIP MASTER L; Philadelphia Book Collector Is Bride in Buenos Aires of Alfred B W. Shepheard. | True | Special Cable to T Nsw NoK TS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/electrical-workers-may-strike.html | Electrical Workers May Strike. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/wainright-co-open-office.html | Wainright & Co. Open Office. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/levittstone.html | Levitt-Stone.. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/presidents.html | Presidents. | True | N.K.M., Eliot | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/col-greene-revives-his-whiteface-plan-he-again-seeks-albany.html | COL. GREENE REVIVES HIS WHITEFACE PLAN; He Again Seeks Albany Approval for Shelter House and Elevator on Mountain. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/this-man-understood-the-indians-john-p-clum-captor-of-geronimo-had.html | This Man Understood the Indians; John P. Clum, Captor of Geronimo, Had Courage, a Sense of Justice And a Respect for Other Men's Dignity APACHE AGENT. The Story of John P. Clum. By Woodworth Clum. 297 pp. Boston: Houghton Mifflin Company. $3. | True | By R.l. Duffus | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/alexander-glazunoff.html | ALEXANDER GLAZUNOFF | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/5-gift-to-neediest-fund.html | $5 Gift to Neediest Fund. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sec-amends-rules-for-registration-changes-extend-use-of-forms-10.html | SEC AMENDS RULES FOR REGISTRATION; Changes Extend Use of Forms 10 and 11 by Concerns Ending Bankruptcy or Receivership. NEW EXEMPTION PROVIDED Delay Granted for Security Created by Modification of Another -- Form 13-K Added. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/some-contrasts-in-american-biography-a-history-of-american.html | Some Contrasts in American Biography; A HISTORY OF AMERICAN BIOGRAPHY, 1800-1935. By Edward H. O'Neill. Xi+428 pp. Philadelphia: University of Pennsylvania Press. $4. | True | CECIL J. MANSFIELD. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/austria-seizes-198-as-foes.html | Austria Seizes 198 as Foes. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ecker-optimistic-on-trade-outlook-head-of-the-metropolitan-life.html | ECKER OPTIMISTIC ON TRADE OUTLOOK; Head of the Metropolitan Life Cites Favorable Factors in Current Upswing. WARNS ON LOW INTEREST Insurance Executive Tells 1,500 at Dinner of 'Unhealthy' Total of Short-Term Debt. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/baseball-writers-to-frolic-tonight-annual-awards-will-be-made-to.html | BASEBALL WRITERS TO FROLIC TONIGHT; Annual Awards Will Be Made to Frisch and Greenberg at Dinner in Commodore. CIRCUIT TO BE HONORED Tribute Slated for the National League on 60th Birthday -- Schedule Meeting Tuesday. | True | By John Drebinger. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/slight-drop-in-cleveland-reaction-in-some-business-lines-noted-in.html | SLIGHT DROP IN CLEVELAND.; Reaction in Some Business Lines Noted in Area Last Week. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cattle-receipts-low-smallest-in-january-since-1892-in-kansas-city.html | CATTLE RECEIPTS LOW.; Smallest in January Since 1892 in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/an-eskimo-winter-the-wife-traders-by-arthur-stringer-319-pp.html | An Eskimo Winter; THE WIFE TRADERS. By Arthur Stringer. 319 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | MARGARET WALLACE. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/say-gas-causes-drought-texas-men-protest-waste-due-to-stripping.html | SAY GAS CAUSES DROUGHT.; Texas Men Protest Waste Due to Stripping Process. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/home-bridal-is-held-for-mrs-p-b-morse-daughter-of-archdeacon-and.html | HOME BRIDAL IS HELD FOR MRS. P. B. MORSE; Daughter of Archdeacon and Mrs. J. F. Bullltt Married to L yman D. Warner. | True | Special to TH NEW YORK TIMS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/use-of-death-gas-stirs-carolinians-horror-of-condemned-mans-slow.html | USE OF DEATH GAS STIRS CAROLINIANS; 'Horror' of Condemned Man's Slow Execution Starts Fight on the Method. | True | By Virginius Dabney. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/crackdown-on-speeding-washington-officials-are-in-a-campaign-to-end.html | CRACKDOWN ON SPEEDING; Washington Officials Are In a Campaign to End Fast Driving | True | By William Ullman.washington. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/jew-protests-reich-ban-czechoslovak-forbidden-to-make-tombstones.html | JEW PROTESTS REICH BAN.; Czechoslovak Forbidden to Make Tombstones for Co-Religionists. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-trends-in-models-engines-boats-machines-reproduced-in-miniature.html | NEW TRENDS IN MODELS; Engines, Boats, Machines Reproduced in Miniature -- Locomotive Exhibit | True | By John Markland. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/political-class-started-republican-women-offer-9week-course-in.html | POLITICAL CLASS STARTED.; Republican Women Offer 9-Week Course in Public Speaking. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/louise-sinnickson-betrothed.html | Louise Sinnickson Betrothed. | True | Spectal to THE NsW YORK Ts. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/a-college-group-plan-california-institutions-which-shave-their.html | A COLLEGE GROUP PLAN; California Institutions Which Shave Their Facilities Show a Remarkable Growth | True | By Charles E. Edmunds, President Pomona College. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/upholding-an-ideal.html | Upholding An Ideal. | True | T. JOHN TRACY | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pigeonbrafnerd.html | PigeonBrafnerd. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mexico-in-davis-cup-play-challenge-arrives-just-prior-to-close-of.html | MEXICO IN DAVIS CUP PLAY.; Challenge Arrives Just Prior to Close of Entry Lists. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/golf-tourneys-and-shooting-now-popular-in-augusta-at-sea-island.html | Golf Tourneys and Shooting Now Popular In Augusta -- At Sea Island Beach | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/concert-for-children.html | Concert for Children. | True | I.S. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/retail-gains-are-cut-by-adverse-weather-stores-in-agricultural.html | RETAIL GAINS ARE CUT BY ADVERSE WEATHER; Stores in Agricultural Sections Are Most Seriously Affected, Market Report Says. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/needle-in-haystack-kills-cow.html | Needle in Haystack Kills Cow. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/barnard-lists-religions-study-of-freshman-classes-shows.html | BARNARD LISTS RELIGIONS.; Study of Freshman Classes Shows Episcopalian Group Largest. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/insurance-report-asks-few-changes-superintendent-pink-requests-only.html | INSURANCE REPORT ASKS FEW CHANGES; Superintendent Pink Requests Only Two Laws but Some Minor Modifications. BIG REVISION DUE IN 1937 For Now He Seeks Liquidation Provision and Divorce of Companies' Functions. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/club-to-give-carnival-lenox-school-group-to-present-trial-by-jury.html | CLUB TO GIVE CARNIVAL.; Lenox School Group to Present 'Trial by Jury' on Feb. 27, | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/athletic-league-to-meet-girls-branch-to-mark-thirtieth-anniversary.html | ATHLETIC LEAGUE TO MEET.; Girls' Branch to Mark Thirtieth Anniversary Feb. 13. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/1-a-share-earned-by-hollinger-gold-935-profit-compares-with-121-in.html | $1 A SHARE EARNED BY HOLLINGER GOLD; 935 Profit Compares With $1.21 in Previous Year -- Higher Costs Revealed. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chiles-debt-proposal-not-accepted-by-all-bondholders-here-and-in.html | CHILE'S DEBT PROPOSAL.; Not Accepted by All Bondholders Here and in Europe. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-brisk-mr-briskin-takes-control-of-rko-fox-begins-the-american.html | THE BRISK MR. BRISKIN TAKES CONTROL OF RKO; Fox Begins 'The American Family' Series -- Mae West Wins a New Contract | True | By Douglas W. Churchill.hollywood. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/strong-field-entered-for-south-florida-championship-daytona-beach.html | Strong Field Entered for South Florida Championship -- Daytona Beach Plans | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/aitamont-e-d-custo.html | AITAMONT E. D. CUSTOS. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/scottsboro-case-again-stirs-state-stabbing-of-deputy-arouses.html | SCOTTSBORO CASE AGAIN STIRS STATE; Stabbing of Deputy Arouses Hostility as Alabama Opinion Defends Shooting of Negro. | True | By John Temple Graves 2d. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mitty-and-mr-syrup-by-ruth-langland-holberg-with-pictures-by.html | MITTY AND MR. SYRUP. By Ruth Langland Holberg. With Pictures by Richard A. Holberg. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mile-a-minute-on-a-bobsled-thousands-take-part-in-the-thrilling.html | MILE A MINUTE ON A BOBSLED; Thousands Take Part in the Thrilling Sport at Lake Placid, Training Ground for Our Olympic Team Now Abroad | True | By Hazel K. Whart0n. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/secondhalf-drive-carries-fordham-quintet-to-decisive-victory-over.html | Second-Half Drive Carries Fordham Quintet to Decisive Victory Over Army; FORDHAM SUBDUES ARMY'S FIVE, 60-40 Goes on Scoring Spree During Closing Period to Triumph at Maroon Gymnasium. RAMS LEAD AT HALF, 22-21 Teams Battle on Even Terms in Opening Session -- Pace Is Set by DePhillips. | True | By Francis J. O'Riley. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/home-spas-brush-up-federal-funds-aid-health-resorts-in-west-to-play.html | HOME SPAS BRUSH UP; Federal Funds Aid Health Resorts in West to Play Host to Spring Guests | True | By Laura Knickerbocker.special To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gerard-warns-of-war-he-also-forecasts-serious-inflation-in-vassar.html | GERARD WARNS OF WAR.; He Also Forecasts 'Serious Inflation' in Vassar Talk. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/ohio-still-divided-over-state-relief-rural-counties-think-new-act.html | OHIO STILL DIVIDED OVER STATE RELIEF; Rural Counties Think New Act Benefits Cleveland, as City Fears Grant Is Too Small. | True | By N.r. Howard. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/gas-kills-williams-british-labor-chief-cofounder-of-communist-party.html | GAS KILLS WILLIAMS, BRITISH LABOR CHIEF; Co-Founder of Communist Party in Britain Later Went Over to MacDonald Group. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-political-ferment.html | THE POLITICAL FERMENT. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/yorkville-benefit-to-be-held-tuesday-second-and-last-of-the-seasons.html | YORKVILLE BENEFIT TO BE HELD TUESDAY; Second and Last of the Season's Dances in Aid of Community House Will Be at Rigz. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/in-spite-of-the-court.html | IN SPITE OF THE COURT. | True | From The Baltimore Sun. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/return-to-base-quickly.html | Return to Base Quickly. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/miss-lawson-honored-principal-who-is-resigning-is-urged-for.html | MISS LAWSON HONORED.; Principal Who Is Resigning Is Urged for Retirement Board. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/tests-of-death-ray-aim-at-saving-lives-neutron-gun-at-university-of.html | TESTS OF DEATH RAY AIM AT SAVING LIVES; Neutron 'Gun' at University of Illinois Gives Hope in Lukemia and Cancer. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/pitcher-root-buys-ranch.html | Pitcher Root Buys Ranch. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/coal-miners-fail-soviets-speedup-donetz-basin-where-stakhanoff.html | COAL MINERS FAIL SOVIETS SPEED-UP; Donetz Basin, Where Stakhanoff Movement Began, Fails in Test of Method. A NEW TRIAL IS ORDERED Other Industries Raise Output in 10-Day Effort -- Foreigners Still Worried Over Prices. | True | By Harold Denny.special Cable To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/free-port-will-aid-exchange-release-use-of-facilities-held-possible.html | FREE PORT WILL AID EXCHANGE RELEASE; Use of Facilities Held Possible to Obtain Large Balances in Foreign Markets. WOULD BUY MATERIALS Supplies Could Be Stored Here and Loans Arranged With Banks in This City. | True | By Charles E. Egan. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/chicago-trade-better-buying-in-district-still-hampered-by.html | CHICAGO TRADE BETTER.; Buying in District Still Hampered by Abnormally Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/jamaica-six-plays-tie-finishes-even-with-brooklyn-prep-11-in-school.html | JAMAICA SIX PLAYS TIE.; Finishes Even With Brooklyn Prep 1-1, in School League Game. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/mrs-grosset-wed-to-f-w-rockwell-ceremony-is-performed-at-the-home.html | MRS. GROSSET WED TO F. W. ROCKWELL; Ceremony Is Performed at the Home of Ex. Supreme Court Justice N. S. Dike. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/italian-road-work-nears-completion-holding-of-the-makale-area.html | ITALIAN ROAD WORK NEARS COMPLETION; Holding of the Makale Area Through the Rainy Season Now Appears Assured. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/visiting-officials-talk-with-flandin-king-carol-and-litvinoff-are.html | VISITING OFFICIALS TALK WITH FLANDIN; King Carol and Litvinoff Are Among Those Who Confer With French Minister. MUTUAL AID IS ONE TOPIC Soviet Commissar Is Assured the Franco-Russian Pact Will Be Before Chamber Feb. 11. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/russian-society-benefit-children-to-present-program-of-folksongs.html | RUSSIAN SOCIETY BENEFIT.; Children to Present Program of Folksongs and Dances. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/vassar-club-luncheon-dr-mccracken-and-jw-gerard-address-the-360.html | VASSAR CLUB LUNCHEON.; Dr. McCracken and J.W. Gerard Address the 360 Guests. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/china-curbs-export-of-art-treasures-american-and-other-firms-in.html | CHINA CURBS EXPORT OF ART TREASURES; American and Other Firms in Peiping and Tientsin Are Subjected to Delays. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/events-of-interest-in-shipping-world-ice-in-east-and-hudson-rivers.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ice in East and Hudson Rivers Adds Greatly to Cost of Berthing Big Liners. STEWARDS FEAR FOR JOBS Hear Rumors That British Lines Are Planning to Replace Men Waiters With Women. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hackley-on-top-5213-routs-ridgefield-school-five-as-plumpton-leads.html | HACKLEY ON TOP, 52-13.; Routs Ridgefield School Five as Plumpton Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/concert-is-given-by-mischa-elman-violinist-plays-with-national.html | CONCERT IS GIVEN BY MISCHA ELMAN; Violinist Plays With National Orchestral Association at Carnegie Hall. REVIVES WORK BY SPOHR Rarely Heard Piece on Program With Music by Paganini and Mendelssohn. | True | N.S. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/cold-affects-midwest-activity-in-many-lines-retarded-but-retail.html | COLD AFFECTS MIDWEST.; Activity in Many Lines Retarded, but Retail Buying Gains. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/republican-chief-upholds-hoffman-state-chairman-replies-to-critics.html | REPUBLICAN CHIEF UPHOLDS HOFFMAN; State Chairman Replies to Critics by Calling Governor 'Fearless and Sincere.' HE SEES NO PARTY RIFT Schwarzkopf Assigns Two Star Men to Take Charge of Hauptmann Inquiry. | True | From a Staff Correspondent. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/control-liquor-imports-peru-orders-exporters-to-conform-to-domestic.html | CONTROL LIQUOR IMPORTS.; Peru Orders Exporters to Conform to Domestic Consumption Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/rome-admits-loss-of-guns.html | Rome Admits Loss of Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/childrens-close-to-gain-by-aida-large-subscription-reported-for.html | CHILDREN'S CLOSE TO GAIN BY 'AIDA'; Large Subscription Reported for Opera Performance in Aid of Diet Kitchen. YOUNG PEOPLE ASSISTING Several Debutantes Have Part in Sale of Tickets -- Event Feb. 12 at Metropolitan. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/theatre-arts-at-the-age-of-twenty-an-international-magazine-and-its.html | THEATRE ARTS AT THE AGE OF TWENTY; An International Magazine and Its Editor Pause Briefly to Look Back Over the Record | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/montclair-ac-wins-playoff.html | Montclair A.C. Wins Play-Off. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/the-nation.html | THE NATION | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/claim-new-air-marks-mile-richey-sets-light-plane-speed-moore-up.html | CLAIM NEW AIR MARKS.; Mile Richey Sets Light Plane Speed -- Moore Up 12,000 Feet at Boston. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/threat-to-kidnap-son-received-by-curley-governors-boy-of-12-is.html | THREAT TO KIDNAP SON RECEIVED BY CURLEY; Governor's Boy of 12 Is Guarded in Brookline as Federal Men Join Police in Case. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/300-wpa-pickets-fail-in-plea-to-see-ridder-demand-antiwork-relief.html | 300 WPA PICKETS FAIL IN PLEA TO SEE RIDDER; Demand Anti-Work Relief Rule Be Dropped -- Administrator Refuses Committee. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/george-l-rapport.html | GEORGE L. RAPPORT. | True | pectal to T NKW YORK TSS. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/clinic-session-planned-tuberculosis-group-to-meet-at-cornell.html | CLINIC SESSION PLANNED.; Tuberculosis Group to Meet at Cornell Amphitheatre. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nyac-triumphs-as-nichols-stars-no-2-scores-six-tallies-in-107.html | N.Y.A.C. TRIUMPHS AS NICHOLS STARS; No. 2 Scores Six Tallies in 10-7 Victory Over First Division Riders. SQUADRON A TURNED BACK Loses to Blind Brook Team, 10 1/2 to 8 1/2, in Metropolitan League Battle. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/japanese-inroads-make-china-refund-slash-in-bond-interest-rate.html | JAPANESE INROADS MAKE CHINA REFUND; Slash in Bond Interest Rate Caused by Drop in Revenue From North, Official Says. NANKING IS SEEN YIELDING Hull Denies Tokyo Reports of Talks With U.S. to Assign Spheres in the Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/king-edward-starts-task-in-grim-earnest-at-home-his-deep-interest.html | KING EDWARD STARTS TASK IN GRIM EARNEST; At Home His Deep Interest in Social Betterment Is Felt; Abroad He Cultivates German Friendship | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/loews-asks-sec-to-register-bonds-files-for-15000000-of-3-12-sinking.html | LOEWS ASKS SEC TO REGISTER BONDS; Files for $15,000,000 of 3 1/2% Sinking Fund Debentures Due in Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/more-vegetables-for-the-table-new-ones-are-added-to-the-list-of.html | MORE VEGETABLES FOR THE TABLE; New Ones Are Added to the List of Standbys And Consumption Increases Constantly | True | By Dorothy Beaver | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/spalding-to-play-at-f-m.html | Spalding to Play at F. & M. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/legion-post-plans-for-aviators-ball-seventeenth-annual-event-will.html | LEGION POST PLANS FOR AVIATOR'S BALL; Seventeenth Annual Event Will Take Place on Feb. 21 at the Pierre. NOTED FLIERS EXPECTED Several Organizations Are Aiding Committee of Post 732, Which Casey Jones Heads. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/nyac-tops-montclair-triumphs-by-2826-in-club-league-basketball.html | N.Y.A.C. TOPS MONTCLAIR.; Triumphs by 28-26 in Club League Basketball Contest. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/parties-given-in-ich.html | Parties Given in ich. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/sky-gypsy-by-claudia-cranston-illustrated-325-pp-philadelphia-jb.html | SKY GYPSY. By Claudia Cranston. Illustrated. 325 pp. Philadelphia: J.B. Lipincott Company. $2.50. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/hunter-posts-252-takes-first-prize-finishes-12-shots-under-par-and.html | HUNTER POSTS 252, TAKES FIRST PRIZE; Finishes 12 Shots Under Par and Wins $1,500 in Santa Catalina Island Golf. TWO IN TIE FOR 2D PLACE Longworth, Munday Return 256s -- Mangrum, Another Stroke Back, Captures 4th Honors. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/murder-below-the-dam-by-esther-haven-fonseca-276-pp-garden-city-ny.html | MURDER BELOW THE DAM. By Esther Haven Fonseca. 276 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/new-york-teams-named-mrs-lamme-makes-announcement-of-squash.html | NEW YORK TEAMS NAMED.; Mrs. Lamme Makes Announcement of Squash Racquets Line-Ups. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/henry-purcell-and-shostakovich-formers-king-arthur-and-latters.html | HENRY PURCELL AND SHOSTAKOVICH; Former's 'King Arthur' And Latter's Piano Concerto in London | True | By F. Bonavia.london, Jan. 20, 1936. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/lawrenceville-five-wins-routs-gilman-school-by-3616-as-lewis.html | LAWRENCEVILLE FIVE WINS.; Routs Gilman School by 36-16 as Lewis Tallies Eleven Points. | True | Special to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/show-of-old-films-for-dalton-school-museum-of-modern-art-to-give.html | SHOW OF OLD FILMS FOR DALTON SCHOOL; Museum of Modern Art to Give Its Tuesday and Wednesday Showing in Larger Hall. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/old-english-silver-will-be-auctioned-johnston-collection-to-go-on.html | OLD ENGLISH SILVER WILL BE AUCTIONED; Johnston Collection to Go on Sale Saturday -- Early Furniture Also to Be Sold. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/percival-lowell-biography-of-percival-lowell-by-a-lawrence-lowell.html | Percival Lowell; BIOGRAPHY OF PERCIVAL LOWELL. By A. Lawrence Lowell. Illustrated. 212 pp. New York: The Macmillan Company. $3. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/italian-armies-face-new-tests-in-africa-february-rains-threaten.html | ITALIAN ARMIES FACE NEW TESTS IN AFRICA; February Rains Threaten Further Obstacles to Advances Already Interrupted by Ethiopians AFTER FOUR MONTHS OF WAR: PRIMITIVE ETHIOPIA STILL RESISTS A MODERN ARMY | True | By Russell Owen. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/philharmonic-lists-two-first-hearings-works-of-roussel-and-vivaldi.html | PHILHARMONIC LISTS TWO FIRST HEARINGS; Works of Roussel and Vivaldi to Be Offered Feb. 13 With Toscanini at Podium After Rest. | True | | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/reynolds-price.html | Reynolds -- Price. | True | Special to T l'w NoK Trss. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/tammanys-reaction-to-smith-move-vital-desertion-of-roosevelt-by-big.html | TAMMANY'S REACTION TO SMITH MOVE VITAL; Desertion of Roosevelt by Big Bloc Of City Democrats Might Endanger His Chances for Re-election | True | By James A. Hagerty. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/states-vie-for-tourists-legislatures-provide-funds-to-publicize.html | STATES VIE FOR TOURISTS; Legislatures Provide Funds to Publicize Their Attractions for Travelers | True | By John Markland. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/william-d-mhelhinny.html | WILLIAM D. M'HELHINNY. | True | Special to THE ISW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/will-not-deport-lawyer-president-of-panama-denies-taking-steps-in.html | WILL NOT DEPORT LAWYER.; President of Panama Denies Taking Steps in Teran Case. | True | Wireless to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/camera-in-the-desert-battling-heat-and-sand-a-film-company-is.html | CAMERA IN THE DESERT; Battling Heat and Sand, a Film Company Is Producing 'Under Two Flags' | True | D.W.C. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-02 | 1936-02-02 | https://www.nytimes.com/1936/02/02/archives/carnival-at-lima-will-be-kept-dry-practice-of-watertrhowing-to-be.html | CARNIVAL AT LIMA WILL BE KEPT DRY; Practice of Water-Throwing to Be Confined to Lower Part of Peru's Capital. TOURISTS' ANGER AROUSED Clothing Ruined Last Year by Colored Fluids in Paper Bags Hurled by Celebrators. | True | Special Cable to THE NEW YORK TIMES. | C1B 288698,C1B 288699,C1B 288700,C1B 288701,C1B 288702,C1B 288703,C1B 288704,C1B 288705 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/paris-money-market-still-tight.html | Paris Money Market Still Tight. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/snow-forces-gas-into-homes.html | Snow Forces Gas Into Homes. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/3661-farm-debts-cut-6491866-or-317-resettlement-administration.html | 3,661 FARM DEBTS CUT $6,491,866, OR 31.7%; Resettlement Administration Reveals Operations of Voluntary Adjustment Committees. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/text-of-speech-by-norman-thomas-repudiating-policies-of-new-deal.html | Text of Speech by Norman Thomas Repudiating Policies of New Deal and President Roosevelt | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/17-of-nations-tax-is-paid-in-this-city-new-york-states-share-of-all.html | 17% OF NATION'S TAX IS PAID IN THIS CITY; New York State's Share of All Federal Levies Put at 20% in Merchants' Analysis. EFFECT ON PRICES CITED $250,000,000 Added to Living Costs in Year, Study Shows -Warns of Public Debt. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/catholics-chided-oh-scant-reading-father-hammer-says-religious.html | CATHOLICS CHIDED OH SCANT READING; Father Hammer Says Religious Press and Periodicals Are Neglected by Laity. ADVISES STUDY OF FAITH Church Held Up to Ridicule by 'Ignorant' Attempts to Explain It, He Asserts. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/livestock-sale-small-in-month-receipts-at-chicago-reveal-heavy.html | LIVESTOCK SALE SMALL IN MONTH; Receipts at Chicago Reveal Heavy Decreases From January a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/contractors-end-rotation-system-declare-agreement-to-employ.html | CONTRACTORS END ROTATION SYSTEM; Declare Agreement to Employ Building Trades From Union List Was Temporary. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/church-and-world-viewed-as-enemies-a-fighting-religion-is-urged-by.html | CHURCH AND WORLD VIEWED AS ENEMIES; A Fighting Religion Is Urged by the Rev. W.H. Dunphy -- Dr. Frenchman Made a Rector. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/british-stock-index-at-peak.html | British Stock Index at Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/german-zionists-meet.html | German Zionists Meet. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/stabilization-talk-revived-in-london-bankers-again-referring-to-the.html | STABILIZATION TALK REVIVED IN LONDON; Bankers Again Referring to the Prospect, Some Citing Better Trade Balance. FOREIGN LENDING WEIGHED Time for Resuming This Is Seen Nearer -- Bank of England Buys More Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/child-labor-rare-in-rural-stores.html | Child Labor Rare in Rural Stores | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/writer-of-light-verse.html | Writer of Light Verse. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/resident-offices-report-on-trade-strike-checks-dress-activity-but.html | RESIDENT OFFICES REPORT ON TRADE; Strike Checks Dress Activity, but Total Apparel Orders Continue Substantial. CUTTING STOPPED BY MANY SILK Piece Goods Prices Decline Slightly -- Tailored Suits Show Maintained Popularity. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/italian-artillery-guards-vital-road-direct-route-from-tembien-to.html | ITALIAN ARTILLERY GUARDS VITAL ROAD; Direct Route From Tembien to the South Is Covered So Few Ethiopians Are Seen. MAKALE IS TRADE CENTER Merchants From Large District Risk Dangers of Long Trips to Sell Their Wares. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/lieut-menendez-flies-to-para.html | Lieut. Menendez Flies to Para. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/milne-ice-skating-victor-annexes-senior-220yard-race-at-queens.html | MILNE ICE SKATING VICTOR; Annexes Senior 220-Yard Race at Queens County Carnival. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/coronation-task-inspires-laureate-masefield-here-says-words-of-hymn.html | CORONATION TASK INSPIRES LAUREATE; Masefield, Here, Says Words of Hymn on 'Beloved' King 'Will Come Easily.' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/germans-play-improves.html | Germans' Play Improves. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ate-apple-pie-at-harvard-future-statesmen-of-200-years-ago-enjoyed.html | ATE APPLE PIE AT HARVARD; Future Statesmen of 200 Years Ago Enjoyed Fare, Book Shows. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/republicans-found-hopeful-in-illinois-they-count-on-discord-among.html | REPUBLICANS FOUND HOPEFUL IN ILLINOIS; They Count on Discord Among Democrats and the Shelving of Governor Horner. | True | By Charles R. Michael. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/townsend-plan-termed-ruinous-industrial-conference-board-holds-it.html | TOWNSEND PLAN TERMED RUINOUS; Industrial Conference Board Holds It Would Bring 'General Paralysis' of Business. TAX FEATURE ATTACKED Sums Required to Pay Pensions Would Have to Come From the Wage-Earners, Report Says. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/fights-city-pay-rise-plan-budget-unit-leader-says-employes-here-are.html | FIGHTS CITY PAY RISE PLAN; Budget Unit Leader Says Employees Here Are Already Highly Paid. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/monk-wins-handicap-run.html | Monk Wins Handicap Run. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/plane-found-safe-in-bolivian-wilds-only-slightly-damaged-when.html | PLANE FOUND SAFE IN BOLIVIAN WILDS; Only Slightly Damaged When Forced Down -- Rumanian Craft Said to Have Crashed. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/vanderbilt-art-bought-for-gloria-23-items-purchased-for-3067-by-mrs.html | VANDERBILT ART BOUGHT FOR GLORIA; 23 Items Purchased for $3,067 by Mrs. H.P. Whitney for Their Sentimental Value to Niece. BUST OF FATHER INCLUDED Silver Horse Show Trophies and Monogrammed Platters Also Acquired for Child. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/frisch-and-greenberg-are-honored-at-dinner-and-frolic-of-baseball.html | Frisch and Greenberg Are Honored at Dinner and Frolic of Baseball Writers; 700 ATTEND DINNER STAGED BY WRITERS | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dr-coffin-asserts-church-must-lead-if-it-fails-to-guide-public.html | DR. COFFIN ASSERTS CHURCH MUST LEAD; If It Fails to Guide Public Policies Opposing Forces May Prevail, He Warns, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sit-down-studied-as-new-labor-plan-rubber-union-at-akron-says-its.html | SIT DOWN' STUDIED AS NEW LABOR PLAN; Rubber Union at Akron Says Its Method May Have Far-Reaching Effects. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/130000-see-wreaths-to-king-at-windsor-queue-a-mile-and-a-half-long.html | 130,000 SEE WREATHS TO KING AT WINDSOR; Queue a Mile and a Half Long Waits in Rain to View Funeral Flowers of George V. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/charnas-is-reelected-national-federation-of-jewish-mens-club-ends.html | CHARNAS IS RE-ELECTED.; National Federation of Jewish Men's Club Ends Convention. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bourse-firm-for-week-tolerates-new-cabinets-success-in-chamber-of.html | BOURSE FIRM FOR WEEK.; Tolerates New Cabinet's Success in Chamber of Deputies. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/stock-index-up-weeks-advance-of-fisher-index-brings-years-highest.html | STOCK INDEX UP.; Week's Advance of 'Fisher Index' Brings Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/curleys-son-is-guarded-he-is-accompanied-to-church-by-trooper-after.html | CURLEY'S SON IS GUARDED; He Is Accompanied to Church by Trooper After Kidnapping Threat. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/wabash-telephone-bonds-sold.html | Wabash Telephone Bonds Sold. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/vosper-in-his-own-play-love-from-a-stranger-never-dull-says-london.html | VOSPER IN HIS OWN PLAY.; ' Love From a Stranger' Never Dull, Says London Critic. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/candles-blessed-in-churches.html | Candles Blessed in Churches. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-clarence-w-smith.html | MRS. CLARENCE W. SMITH. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/nelson-ford-farr.html | NELSON FORD FARR. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sports-of-the-times-reading-mr-dempseys-mail.html | Sports of the Times; Reading Mr. Dempsey's Mail. | True | Reg. U.S. Pat. Off. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/to-plan-democratic-convention.html | To Plan Democratic Convention. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/to-guard-benenson-issue.html | To Guard Benenson Issue. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/liu-showed-ability-to-rally-in-extending-basketball-string.html | L.I.U. Showed Ability to Rally, In Extending Basketball String; Undefeated Five Trailed Both St. Francis and Northeastern at Half, but Put on Strong Drives -- St. John's Won Twice, Penn Topped Yale -- Barrett and Bender Scoring Leaders. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/asked-to-see-all-in-reich-foreign-sportsmen-invited-to-visit.html | ASKED TO SEE ALL IN REICH; Foreign Sportsmen Invited to Visit Concentration Camps. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/substitute-taxes.html | SUBSTITUTE" TAXES. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/westchester-bank-clearings-up.html | Westchester Bank Clearings Up | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sea-safety-seen-in-enforcing-law-symposium-speakers-stress-proper.html | SEA SAFETY SEEN IN ENFORCING LAW; Symposium Speakers Stress Proper Statutes and Way of Carrying Them Out. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/us-to-urge-rise-in-battleship-age-age-limit-of-26-years-instead-of.html | U.S. TO URGE RISE IN BATTLESHIP AGE; Age Limit of 26 Years Instead of 20 Will Be Asked at London Meeting Today. BUILDING RACE IS OPPOSED But British Are Anxious to Begin Vast Program -- Qualitative Issue to Be Debated. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/foreboding-among-officials-house-fight-is-due-over-tva-report.html | Foreboding Among Officials.; HOUSE FIGHT IS DUE OVER TVA REPORT | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/asks-aid-for-nazi-exiles-head-of-bnai-brith-says-palestine-is-chief.html | ASKS AID FOR NAZI EXILES.; Head of B'nai Brith Says Palestine Is Chief Hope. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/us-palestine-body-to-seek-3500000-national-conference-steps-up-by.html | U.S. PALESTINE BODY TO SEEK $3,500,000; National Conference Steps Up by $1,000,000 Goal of Fund to Aid Land and Emigrants. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/61430-is-added-to-hospital-fund-amount-represents-pledges-not-paid.html | $61,430 IS ADDED TO HOSPITAL FUND; Amount Represents Pledges Not Paid Before Close of the Campaign. TOTAL NOW IS $1,852,821 $2,500 Is Contributed by E.J. Berwind -- Two Gifts of $1,000 by Individuals. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/north-jersey-test-to-helsel.html | North Jersey Test to Helsel. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/thomas-declines-to-back-roosevelt-holds-president-carries-out-no.html | THOMAS DECLINES TO BACK ROOSEVELT; Holds President Carries Out No Socialist Theories Unless 'on a Stretcher.' WARNS OF FASCIST PERIL Says Era of 'State Capitalism' Will Force Dictatorship to Protect Profits. THOMAS DECLINES TO BACK ROOSEVELT | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sales-in-new-jersey-chicago-firm-buys-type-founders-plant.html | SALES IN NEW JERSEY; Chicago Firm Buys Type Founders' Plant. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/democrats-to-give-dance-event-feb-15-will-aid-charities-of-partys.html | DEMOCRATS TO GIVE DANCE; Event Feb. 15 Will Aid Charities of Party's Junior League. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/philadelphia-area-active-industrial-output-at-fiveyear-peak-reserve.html | PHILADELPHIA AREA ACTIVE.; Industrial Output at Five-Year Peak, Reserve Bank Finds. PILING UP OF FUNDS RENEWED IN MONTH | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/real-values-held-eternal.html | Real Values Held Eternal. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dr-and-mrs-hanlon-hosts-at-greenwich-give-supper-and-musicale-to-a.html | DR. AND MRS. HANLON HOSTS AT GREENWICH; Give Supper and Musicale to a Large Party in Home on Field Point Road. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/newton-anderson-educator-is-dead-founded-country-day-school-in.html | NEWTON ANDERSON, EDUCATOR, IS DEAD; Founded Country Day School in Cleveland, the First of Its Kind in Country. MANUAL TRAINING PIONEER Teacher of First Such Courses in Ohio City, 79, Headed Own Institution in Asheville. | True | apecial to TI RW YoaK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/little-sisters-benefit-card-party-will-take-place-on-march-27-at.html | LITTLE SISTERS BENEFIT.; Card Party Will Take Place on March 27 at the Commodore. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/labor-chiefs-ask-a-new-amendment-constitution-change-should-strip.html | LABOR CHIEFS ASK A NEW AMENDMENT; Constitution Change Should Strip Supreme Court of Right to Void Laws, They Hold. ASSAIL 'TORY' RESISTANCE Waldman Says Fascism Is More Likely to Grow From It Than From Wider Congress Powers. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/tax-receipts-in-reich-up-949000000-marks.html | Tax Receipts in Reich Up 949,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/served-family-94-years-former-texas-slave-who-went-to-war-with.html | SERVED FAMILY 94 YEARS.; Former Texas Slave Who Went to War With Master Dies at 105. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/high-school-rotc-fought.html | High School R.O.T.C. Fought. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/blow-to-us-team.html | Blow to U.S. Team. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/end-of-war-and-race-prejudice-predicted-by-minister-son-of.html | End of War and Race Prejudice Predicted By Minister Son of Confederate Soldier | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/politics-is-denied-on-postoffice-site-peoples-discusses-the-norwalk.html | POLITICS IS DENIED ON POSTOFFICE SITE; Peoples Discusses the Norwalk Purchase -- No Property Bought From Cummings Partner. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/price-ranges-for-week-trends-off-in-wheat-corn-oats-in-chicago-up.html | PRICE RANGES FOR WEEK.; Trends Off in Wheat, Corn, Oats in Chicago, Up in Rye. LETHARGY RULES IN WHEAT CIRCLES | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ohio-steel-rate-is-59-youngstown-plants-expect-comeback-this-month.html | OHIO STEEL RATE IS 59%; Youngstown Plants Expect Comeback This Month After Lull. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/italy-sends-more-troops.html | Italy Sends More Troops. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/e-a-selfridge-dead-former-nra-deputy-lumberman-appointed-to-trade.html | E. A. SELFRIDGE DEAD; FORMER NRA DEPUTY; Lumberman, Appointed to Trade Post by Hoover, Became Aide of Johnson. | True | Special to T NBW YOtK TltEf. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/three-goals-in-second-period-enable-rangers-to-conquer-maroons-at.html | Three Goals in Second Period Enable Rangers to Conquer Maroons at Garden; RANGERS TRIUMPH OVER MAROONS, 4-2 Dillon, Bill Cook and Morenz Tally in Second Session to Clinch Victory. BOUCHER STARTS SCORING 12,000 Watch New York Six Maintain Tie With Boston for Third in Group. | True | By Joseph C. Nichols. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hear-bulgaria-plans-a-protest-on-ruble-washington-diplomats-report.html | HEAR BULGARIA PLANS A PROTEST ON RUBLE; Washington Diplomats Report She Threatens to Shut Legation Because of Exchange Rule. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/troth-announced-of-alice-welh-i-she-is-engaged-to-dr-charlest.html | TROTH ANNOUNCED OF ALICE WEL(H[ I; She Is Engaged to Dr. Charlest Erickson, the Founder of / College in Albania. I NIECE OF LATE S. P. AVERY Fiance, a Former Diplomat, Was I Representative of Albania at Peace Conference. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/patriiia-aygock-engaged-to-wed-jacksonville-couple-announce.html | :PATRI(IIA AYGOCK ENGAGED TO WED; Jacksonville Couple Announce Betrothal of Daughter to Paul Chamberlain. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/indians-wife-bears-triplets.html | Indian's Wife Bears Triplets. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bolivian-congress-gets-peace-treaty-extraordinary-joint-session-is.html | BOLIVIAN CONGRESS GETS PEACE TREATY; Extraordinary Joint Session Is Expected to Approve Pact -Budget Is Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-cortlandt-e-taylor.html | MRS. CORTLANDT E. TAYLOR. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/william-b-ross.html | WILLIAM B, ROSS, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/extradition-of-2-sought-london-court-seeks-french-man-and-woman-in.html | EXTRADITION OF 2 SOUGHT.; London Court Seeks French Man and Woman in Murder. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/commission-seeks-wide-law-revision-recommendations-to-include.html | COMMISSION SEEKS WIDE LAW REVISION; Recommendations to Include Subjects in Lehman Crime Program, Report Says. MANY ARE IN CIVIL GROUP Several Involve Remedies for Defects in Statutes on Real Property and Contracts. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/frederick-phile-civil-war-veteran-a-survivor-of-swamp-angel-gun.html | FREDERICK PHILE.; Civil War Veteran a Survivor of 'Swamp Angel' Gun Explosion. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/appeals-deportation-from-puerto-rico-spaniard-takes-case-to-boston.html | APPEALS DEPORTATION FROM PUERTO RICO; Spaniard Takes Case to Boston Court Following a Denial of Habeas Corpus. | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/lieut-ray-a-waldron-officer-of-illinois-national-guard-active-in.html | LIEUT. RAY A, WALDRON.; Officer of Illinois National Guard Active in Polo Work, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/long-branch-keeps-title-defeats-musconetcong-for-class-b-ice.html | LONG BRANCH KEEPS TITLE; Defeats Musconetcong for Class B Ice Boating Pennant. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reshaping-the-personality.html | Reshaping the Personality. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/french-stirred-by-dollars-fall-decline-starts-rumor-bank-of-france.html | FRENCH STIRRED BY DOLLAR'S FALL; Decline Starts Rumor Bank of France Will Confer With London and Washington. | True | By Fernand Maroni. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/speed-governors-put-on-sanitation-cars-25mile-limit-is-set-for-all.html | Speed Governors Put on Sanitation Cars; 25-Mile Limit Is Set for All New Vehicles | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dies-in-fall-with-keg-of-beer.html | Dies in Fall With Keg of Beer. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/finds-spiritual-hunger-mgr-sheen-tells-center-club-church-satisfies.html | FINDS SPIRITUAL HUNGER.; Mgr. Sheen Tells Center Club Church Satisfies Need. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-r-a-parsons.html | MRS. R. A. PARSONS. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mail-clerk-shoots-himself.html | Mail Clerk Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ray-lev-guest-artist-pianist-plays-at-lecture-recital-of-the-music.html | RAY LEV GUEST ARTIST.; Pianist Plays at Lecture Recital of the Music Guild. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/10-cold-grips-city-and-mr-groundhog-average-mark-for-day-is-18-but.html | 10 COLD GRIPS CITY AND MR. GROUNDHOG; Average Mark for Day Is 18 but Weather Bureau Promises Some Relief Today. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dartmouth-b-team-leads-at-williams-sweeps-first-three-places-in-ski.html | DARTMOUTH B TEAM LEADS AT WILLIAMS; Sweeps First Three Places in Ski Jump at Winter Meet -- Bradley Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/relics-of-4000-bc-found-at-jericho-prof-garstang-announces-his.html | RELICS OF 4000 B.C. FOUND AT JERICHO; Prof. Garstang Announces His Palestine Expedition's Latest Discovery of 6-Year Task. MODEL OF HOUSE OBTAINED Flint Implements Indicate the Site Was Inhabited at Least 6,000 Years Ago. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/diphtheria-drops-to-new-low-record-health-department-reports-only.html | DIPHTHERIA DROPS TO NEW LOW RECORD; Health Department Reports Only 384 Cases Up-State During Last Year. TOTAL 10 YEARS AGO 4,370 Rate in Cities Cut to Village Level -- Officials Again Urge Immunization. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mix-leads-skate-sailing.html | Mix Leads Skate Sailing. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ingalls-keeler.html | Ingalls -- Keeler. | True | Special to THE Iq'W YOR Tns. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/predicts-good-retailing-year.html | Predicts Good Retailing Year. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/paul-w-konitshek.html | PAUL W. KONITSHEK. | True | Special to THE NEW YORK Tnms. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/republicans-pick-welfare-advisers-county-chairman-names-body-of.html | REPUBLICANS PICK WELFARE ADVISERS; County Chairman Names Body of Experts as Guides on Social Legislation. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/local-aid-needed-state-board-finds-the-lehman-commission-urges-its.html | LOCAL AID NEEDED, STATE BOARD FINDS; The Lehman Commission Urges Its Continuance but Warns Against Increasing Total. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/green-will-warn-lewis-wing-today-former-miner-expected-to-talk-to.html | GREEN WILL WARN LEWIS WING TODAY; Former Miner Expected to Talk to Coal Diggers in Their Own Language. | True | By Louis Stark. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/holbrook-defeats-lee-yale-club-squash-racquets-star-scores-at.html | HOLBROOK DEFEATS LEE.; Yale Club Squash Racquets Star Scores at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ja-thomas-on-duke-board.html | J.A. Thomas on Duke Board. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/the-play-murder-in-the-old-red-barn-in-fiftyfifth-street-or-a-drama.html | THE PLAY; ' Murder in the Old Red Barn' in Fifty-fifth Street, or a Drama Critic's Saturday Night. | True | By Brooks Atkinson. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dr-david-a-mivlurray-baptist-minister-was-formerly-at-franklinville.html | DR. DAVID A. MiVlURRAY.; Baptist Minister Was Formerly at Franklinville, N. Y., Church, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/coast-betting-increases.html | Coast Betting Increases. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/british-price-index-down-in-fortnight-slight-drop-leaves-it-near.html | BRITISH PRICE INDEX DOWN IN FORTNIGHT; Slight Drop Leaves It Near Highest Since 1930 -- Foodstuffs Lower, Minerals Move Up. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/rover-six-battles-to-33-draw-with-pittsburgh-before-13000-both.html | Rover Six Battles to 3-3 Draw With Pittsburgh Before 13,000; Both Teams Tally in Overtime Period of Thrilling Contest, With Goalies in Star Roles -- Smith Leads Scorers -- Van Cortlandt and Jamaica Triumph. | True | By Thomas J. Deegan. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/prices-in-south-steady-main-influence-is-congressional-moves-for.html | PRICES IN SOUTH STEADY.; Main Influence Is Congressional Moves for Crop Control. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/the-pension-menace-drain-on-treasury-by-no-means-ended-by-bonus.html | THE PENSION MENACE.; Drain on Treasury by No Means Ended by Bonus Action. | True | KNOWLTON DURHAM, Commander New York Chapter, American Veterans Association. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ski-laurels-taken-by-merrill-barber-17yearold-ace-wins-metropolitan.html | SKI LAURELS TAKEN BY MERRILL BARBER; 17-Year-Old Ace Wins Metropolitan Class B Jump at Salisbury Mills. AASEN FIRST IN CLASS A Then Loses to Young Rival, Who Leaps 180 Feet in Test for Trophy. | True | By Frank Elkins.special To the New York Times. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/31-canal-zone-planes-will-drill-in-pacific-first-tests-will-be-made.html | 31 CANAL ZONE PLANES WILL DRILL IN PACIFIC; First Tests Will Be Made of Use of Galapagos Islands as Base for Defense Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/long-island-six-scores-80.html | Long Island Six Scores, 8-0. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/vote-from-this-area-in-week-in-congress-how-senators-were-recorded.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators Were Recorded in Balloting on Payment of the Soldiers' Bonus. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hikers-on-frozen-bay-get-lift.html | Hikers on Frozen Bay Get Lift | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/alice-learns-politics-the-march-hare-explains-the-fundamentals-of.html | ALICE LEARNS POLITICS.; The March Hare Explains the Fundamentals of Recent Events. | True | PEREGRINE WHITE | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/the-bonus-legislation.html | The Bonus Legislation. | True | ROLAND H. CRAMER | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/municipal-bond-index-at-new-high.html | Municipal Bond Index at New High | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/george-v-mourned-as-friend-of-us-he-always-strove-to-promote-amity.html | GEORGE V MOURNED AS FRIEND OF U.S.; He Always Strove to Promote Amity With Us, J.W. Davis Says at St. John's Cathedral. OTHER TRIBUTES ARE PAID War Veterans of Many Nations, Including Germans, Gather at St. Thomas Chapel. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/tammany-club-to-hold-dance.html | Tammany Club to Hold Dance. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reverence-vitalizes-faith.html | Reverence Vitalizes Faith.' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/colombian-pact-opposed-foes-of-treaty-with-us-to-present-case-in.html | COLOMBIAN PACT OPPOSED; Foes of Treaty With U.S. to Present Case in Bogota Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-a-v-wainwright-owner-of-new-jersey-hotel-where-robert-louis.html | MRS. A. V. WAINWRIGHT.; Owner of New Jersey Hotel Where Robert Louis Stevenson Stayed, | True | Sped&l to Tl NEW YOR TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reich-surveys-its-foreign-trade.html | Reich Surveys Its Foreign Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/communism-held-forced-on-young-eviction-from-economic-life-makes.html | COMMUNISM HELD FORCED ON YOUNG; Eviction From Economic Life Makes Radicals of Many, Rabbi Berman Says. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/trading-in-oats-dull.html | Trading in Oats Dull. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/tennis-players-to-wed-jane-sharp-and-bruce-barnes-may-marry-at-end.html | TENNIS PLAYERS TO WED.; Jane Sharp and Bruce Barnes May Marry at End of Tour. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/lerroux-criticizes-spains-president-expremier-condemns-zamoras.html | LERROUX CRITICIZES SPAIN'S PRESIDENT; Ex-Premier Condemns Zamora's Dissolution of the Cortes in a Campaign Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/books-ofthe-times.html | BOOKS OFTHE TIMES | True | By Robert van Gelder | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/son-to-robert-la-follettes-jr.html | Son to Robert La Follettes Jr. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reichsbank-is-stronger-repayments-of-credits-in-month-put-it-in.html | REICHSBANK IS STRONGER.; Repayments of Credits in Month Put It in Better Position. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/beef-prices-drop-here-are-11-less-than-a-year-ago-pork-and-lamb-up.html | BEEF PRICES DROP HERE.; Are 11% Less Than a Year Ago -- Pork and Lamb Up Slightly. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/fascism-here-held-peril-to-liberty-church-survey-assails-curbs-on.html | FASCISM HERE HELD PERIL TO LIBERTY; Church Survey Assails Curbs on Organized Struggle for Economic Emancipation. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/honors-in-trapshooting-competition-at-travers-island-captured-by.html | Honors in Trapshooting Competition at Travers Island Captured by Burns; BURNS LEADS FIELD AT N.Y.A.C. TRAPS Gains Scratch Laurels With a Card of 97 -- Pate Prevails in Handicap Contest. PETTIJOHN JR. HIGH GUN Breaks 89 Targets to Annex Westchester C.C. Event - Other Results. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/miss-m-e-fishburne-is-engaged-to-marry-betrothal-of-connecticut.html | MISS M. E. FISHBURNE IS ENGAGED TO MARRY; Betrothal of Connecticut Girl to Wendell P. McKown Jr. Is Announced by Mother. | True | Special to THE NEW YORK Tz$. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hospital-inmate-ends-life.html | Hospital Inmate Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/darresss-craft-first-el-pampero-scores-in-ice-boat-events-on.html | DARRESS'S CRAFT FIRST.; El Pampero Scores in Ice Boat Events on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/manning-blesses-cathedral-doors-massive-goldplated-bronze-portals.html | MANNING BLESSES CATHEDRAL DOORS; Massive, Gold-Plated-Bronze Portals Form the Main Entrance at St. John's. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/us-ski-jump-title-is-won-by-kotlarek-duluth-veteran-clears-164-and.html | U.S. SKI JUMP TITLE IS WON BY KOTLAREK; Duluth Veteran Clears 164 and 169 Feet to Triumph -Fredboe Is Second. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/commodity-average-up-a-small-fraction-second-weekly-advance-but.html | COMMODITY AVERAGE UP A SMALL FRACTION; Second Weekly Advance, but Still Below January's Highest -- British Index Higher. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/paray-is-modern-in-paris-fashions-designer-creates-interesting-new.html | PARAY IS MODERN IN PARIS FASHIONS; Designer Creates Interesting New Silhouette With a Bolero Slip-On. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/prefer-adult-programs-children-like-radios-comedians-best-survey.html | PREFER ADULT PROGRAMS.; Children Like Radio's Comedians Best, Survey Shows. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cobb-is-overwhelmed.html | Cobb Is "Overwhelmed." | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/1vatnalned-punch-tradition.html | 1V/atnalned Punch Tradition. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bergendal-wins-ski-jump-also-breaks-todt-hill-record-in-staten.html | BERGENDAL WINS SKI JUMP.; Also Breaks Todt Hill Record in Staten Island Event. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/corn-traders-wary-await-specific-trend-chicago-opinion-is-that.html | CORN TRADERS WARY; AWAIT SPECIFIC TREND; Chicago Opinion Is That Situation Generally Is Bullish, but Lacks an Impetus. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ship-evades-british-writ-italian-craft-slips-away-in-fog-after.html | SHIP EVADES BRITISH WRIT.; Italian Craft Slips Away in Fog After Collision in the Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/3-missing-in-boat-blast-five-rescued-as-tuna-craft-sinks-off-lower.html | 3 MISSING IN BOAT BLAST.; Five Rescued as Tuna Craft Sinks Off Lower California. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sue-mussinas-plans-he-will-bc-married-on-feb-17-to-john-h-a-fearer.html | SUE MUSSINA'S PLANS.; he Will Bc Married on Feb. 17 to John H. A. Fearer. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/church-plans-to-move-new-epiphany-edifice-to-be-built-near-york.html | CHURCH PLANS TO MOVE.; New Epiphany Edifice to Be Built Near York Avenue. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hoffman-defies-party-on-budget-challenges-diversion-of-state-funds.html | HOFFMAN DEFIES PARTY ON BUDGET; Challenges Diversion of State Funds for Relief in Face of Republican Split. POMEROY GIVES WARNING National Committeeman Says Jersey Has 'Nothing to Fear' if Economy Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/service-employes-refuse-to-bargain-reject-building-owners-plea-to.html | SERVICE EMPLOYES REFUSE TO BARGAIN; Reject Building Owners' Plea to Resume Talks -- Ready to Walk Out Suddenly. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/soviet-road-aids-tie-with-rumania-renewal-of-international-rail.html | SOVIET ROAD AIDS TIE WITH RUMANIA; Renewal of International Rail Traffic Shows Differences on the Two Sides. | True | By Harold Denny. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/the-financial-week-trade-activity-slows-down-politics-present-or.html | THE FINANCIAL WEEK; Trade Activity Slows Down -- Politics, Present or Prospective, and Financial Markets. | True | By Alexander D. Noyes. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mother-saintelauru.html | MOTHER SAINTE-LAURu. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/catholics-suffer-defeat-in-munich-poll-of-city-shows-that-65-of.html | CATHOLICS SUFFER DEFEAT IN MUNICH; Poll of City Shows That 65% of Parents Favor State Schools for Children. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/first-lady-backs-work-by-women-even-wives-have-right-to-get-jobs.html | FIRST LADY' BACKS WORK BY WOMEN; Even Wives Have Right to Get Jobs Outside Home, She Tells Capital Forum. SEES ISSUE AS INDIVIDUAL Most Women Do Their Particular Tasks Better Than Men Could, She Asserts. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/soccer-americans-bow-40.html | Soccer Americans Bow, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ccc-curbs-the-gypsy-moth.html | CCC Curbs the Gypsy Moth. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/wolf-conquers-brodil-takes-new-jersey-squash-tennis-title-for-sixth.html | WOLF CONQUERS BRODIL.; Takes New Jersey Squash Tennis Title for Sixth Time. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/publishers-set-up-2500-award-in-memory-of-theodore-roosevelt.html | Publishers Set Up $2,500 Award In Memory of Theodore Roosevelt; Doubleday, Doran Offer Annual Prize for Best Book on American Life by Unknown Author in Effort to Foster Ideals for Which Twenty-sixth President Strove. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bonus-victory-held-scandal-in-berlin-roosevelts-defeat-is-seen-as.html | BONUS VICTORY HELD 'SCANDAL' IN BERLIN; Roosevelt's Defeat Is Seen as Evidence That Result of Coming Election Is in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/irishamericans-score-21.html | Irish-Americans Score, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dresslers-team-scores.html | Dressler's Team Scores. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/will-honor-roosevelt-temple-university-to-confer-doctor-of.html | WILL HONOR ROOSEVELT.; Temple University to Confer Doctor of Jurisprudence Degree. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/sees-no-coal-shortage-john-l-lewis-calls-emergency-talk-operators.html | SEES NO COAL SHORTAGE.; John L. Lewis Calls Emergency Talk 'Operators' Fanfare.' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/rt-rev-francis-l-french-renfrew-ont-priest-was-honored-for-service.html | RT. REV. FRANCIS L. FRENCH; Renfrew, Ont., Priest Was Honored for Service in World War, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/steel-slackness-held-insignificant-recent-drop-in-output-laid-to.html | STEEL SLACKNESS HELD INSIGNIFICANT; Recent Drop in Output Laid to Auto Trade, Weather and AAA Decision. GAIN IN RAILROAD BUYING 1936 Total Expected Far to Exceed Last Year's -- Price Irregularities Disturbing. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/painting-wins-prize-under-wrong-label-louise-pershings-coal-tipple.html | PAINTING WINS PRIZE UNDER WRONG LABEL; Louise Pershing's 'Coal Tipple' Passes Judges Here as 'Roller Coaster in Winter.' | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/londons-markets-regaining-stride-the-city-ponders-rail-loan-as.html | LONDON'S MARKETS REGAINING STRIDE; The City Ponders Rail Loan as Effects of the Royal Bereavement Fade. HARDER MONEY FORECAST End of Easy Credit Seen in the Recent Failure of Several Low-Interest Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/news-privilege-bill-is-opposed-by-bar-martin-mooney-decision-cited.html | NEWS PRIVILEGE BILL IS OPPOSED BY BAR; Martin Mooney Decision Cited -- Committee Backs Inquiry Into Trust Investments. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/boerse-unsettled-by-european-flux-berlins-financiers-view-with.html | BOERSE UNSETTLED BY EUROPEAN FLUX; Berlin's Financiers View With Uneasiness Both Paris and Vienna. | True | By Robert Crozier Long. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/yeshiva-scholarship-founded-in-newark-5000-fund-pledged-at-dinner.html | YESHIVA SCHOLARSHIP FOUNDED IN NEWARK; $5,000 Fund Pledged at Dinner Honoring Mayor Ellenstein for His Aid to Jewry. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-ledyard-heckscher-member-of-an-old-philadelphia-family-active.html | MRS. LEDYARD HECKSCHER; Member of an Old Philadelphia Family Active in Club Work. | True | Special to TH New YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/observations-on-inflation.html | Observations on Inflation. | True | FRANK HEALY | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/class-against-class.html | CLASS AGAINST CLASS." | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/recital-of-lieder-by-lotte-lehmann-works-by-beethoven-mozart-and.html | RECITAL OF LIEDER BY LOTTE LEHMANN; Works by Beethoven, Mozart and Schumann Form Part of Soprano's Program. EVERY SONG IS APPLAUDED Her Rendition of Schubert's 'Der Doppelganger' Particularly Dramatic and Vivid. | True | N.S. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/new-zealand-storm-causes-wide-damage-wellington-is-isolated-as.html | NEW ZEALAND STORM CAUSES WIDE DAMAGE; Wellington Is Isolated as Worst Gale in Years Sweeps North Island -- Palmerston Area Hit. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/news-of-the-stage-solving-the-parnell-mystery-again-the-devil-of.html | NEWS OF THE STAGE; Solving the 'Parnell' Mystery? -- Again 'The Devil of Pei-Ling' -- Employment and Sundry Matters. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/seaford-del-asks-130000.html | Seaford, Del., Asks $130,000. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/confer-on-gas-line-offer-receivers-for-missourikansas-weigh.html | CONFER ON GAS LINE OFFER; Receivers for Missouri-Kansas Weigh Columbia System's Move. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/russians-honor-twain-success-of-soviets-centennial-exhibit-is-told.html | RUSSIANS HONOR TWAIN.; Success of Soviet's Centennial Exhibit Is Told Here. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bank-optimistic-on-trade-in-1936-national-city-finds-recent.html | BANK OPTIMISTIC ON TRADE IN 1936; National City Finds Recent Uncertain Factors Do Not Becloud Prospects. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/fidelity-mutual-life-reports.html | Fidelity Mutual Life Reports. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/soviet-teacher-held-as-killer-of-pupil-accused-of-murdering.html | SOVIET TEACHER HELD AS KILLER OF PUPIL; Accused of Murdering 10-YearOld Girl Who Charged Him With Being Class Enemy. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/foreign-exchange-rates-week-ended-feb-1-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 1, 1936. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/john-schultz-dies-noted-oarsman-58-rigger-and-singles-sculls-coach.html | JOHN SCHULTZ DIES; NOTED OARSMAN, 58; Rigger and Singles Sculls Coach at Princeton and the Head Tutor of Hun School Crews. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/louis-rachles.html | LOUIS RACHLES. | True | Special tO THE NEW YORK TIMES, | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/madison-av-flat-transferred.html | Madison Av. Flat Transferred. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/vopelkilian-show-way-capture-100kilometer-bike-race-at-new-york.html | VOPEL-KILIAN SHOW WAY.; Capture 100-Kilometer Bike Race at New York Coliseum. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/snouder-crescent-victor.html | Snouder Crescent Victor. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/vice-raids-smash-12000000-ring-leaders-in-jail-dewey-reveals.html | VICE RAIDS SMASH '$12,000,000 RING'; LEADERS IN JAIL; Dewey Reveals Operations of Gang Said to Have Run 200 Resorts Here. 87 HELD AS WITNESSES Bail of $10,000 Each Fixed for Them -- Raiders Refuse to Identify Heads of Racket. VICE RAIDS SMASH '$12,000,000 RING' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/fischer-on-mat-tonight.html | Fischer on Mat Tonight. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/german-hungarians-win-defeat-hatikvoh-21-in-national-cup-soccer.html | GERMAN HUNGARIANS WIN.; Defeat Hatikvoh, 2-1, in National Cup Soccer Contest. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/salesman-is-held-in-lawyers-death-autopsy-on-victim-of-tavern.html | SALESMAN IS HELD IN LAWYER'S DEATH; Autopsy on Victim of Tavern Quarrel Indicates He Was Kicked in Stomach. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/salvador-fights-coyotes-a-term-for-loan-sharks.html | Salvador Fights 'Coyotes,' A Term for Loan Sharks | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ecuador-rebuffs-japan-on-renewing-trade-pact.html | Ecuador Rebuffs Japan On Renewing Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/curb-takes-force-on-bay-pollution-agreement-with-new-jersey-on.html | CURB TAKES FORCE ON BAY POLLUTION; Agreement With New Jersey on Dumping in Harbor Becomes Effective. FOR SAFETY AT BEACHES Connecticut Will Enter Compact When Suitable Legislation for Program Is Enacted. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/college-sets-up-book-mart.html | College Sets Up Book Mart. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/city-stores-begins-new-setup.html | City Stores Begins New Set-Up. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/us-cutter-at-bermuda-commander-of-coast-guard-craft-confers-with.html | U.S. CUTTER AT BERMUDA.; Commander of Coast Guard Craft Confers With Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/rose-day-jackson-becomes-engaged-to-be-bride-of-j-w-sheppard-of.html | ROSE DAY JACKSON BECOMES ENGAGED; To Be Bride of J. W. Sheppard of This City -- Her Brother to Wed Thursday in West. | True | Special to T NW YORK TS. i | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T NEW YOIX Tles. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/raven-is-sentenced-to-5-years-in-prison-brown-gets-twoyear-term-for.html | RAVEN IS SENTENCED TO 5 YEARS IN PRISON; Brown Gets Two-Year Term for Aiding in Embezzlement Leading to Shanghai Failures. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/jessica-m-blisbet-marriedih-chijrch-flushing-girl-becomes-bride-of.html | JESSICA M. blISBET MARRIEDIH CHIJRCH; Flushing Girl Becomes Bride of Morris Ketchum in a Ceremony in Bayside. DESCENDANT OF B.B. ODELL Mrs. Ernest Stires' Grandniece-John Adams an Ancestor of Her Husband. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/gold-loss-in-paris-due-to-british-action-equalization-fund-buys.html | GOLD LOSS IN PARIS DUE TO BRITISH ACTION; Equalization Fund Buys Francs to Prevent Rise in Sterling -French Capital Exports End. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reception-by-hopkinses-inga-hill-and-elizabeth-gordon-give-musical.html | RECEPTION BY HOPKINSES.; Inga Hill and Elizabeth Gordon Give Musical Program. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/william-j-little.html | WILLIAM J, LITTLE. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/planes-to-attack-city-this-morning-62-army-craft-will-participate.html | PLANES TO 'ATTACK' CITY THIS MORNING; 62 Army Craft Will Participate in 'Raid' as Part of Winter Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-rivero-victor-in-chess-tourney-annexes-secondround-match-and.html | MRS. RIVERO VICTOR IN CHESS TOURNEY; Annexes Second-Round Match and Ties Mrs. McCready for Lead in Section A. MRS. BAIN ALSO SCORES Tops Players in Division B at Marshall Club -- Miss Fawns and Mrs. Milton Win. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cotton-consumption-high-record-set-by-worlds-use-in-first-five.html | COTTON CONSUMPTION HIGH.; Record Set by World's Use in First Five Months of Season. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/rumanians-in-paris-confer-with-flandin-titulescu-and-french-foreign.html | RUMANIANS IN PARIS CONFER WITH FLANDIN; Titulescu and French Foreign Chief Call on Carol After Hour-and-Half Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/will-exhibit-art-at-75-sr-guggenheim-will-show-his-collection-at.html | WILL EXHIBIT ART AT 75.; S.R. Guggenheim Will Show His Collection at Charleston, S.C. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/eskimo-takes-ice-race-wins-president-brown-trophy-in-10mile-event.html | ESKIMO TAKES ICE RACE.; Wins President Brown Trophy in 10-Mile Event at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/schacht-to-ease-ban-on-industry-is-rumor-reich-press-organs-predict.html | SCHACHT TO EASE BAN ON INDUSTRY, IS RUMOR; Reich Press Organs Predict Era of Free Initiative -- National Income Rose Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hoffman-to-name-a-kidnap-suspect-governor-to-tell-schwarzkopf-of.html | HOFFMAN TO NAME A KIDNAP SUSPECT; Governor to Tell Schwarzkopf of Person Thought to Be 'Man With Handkerchief.' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/401-at-princeton-get-scholarships-awards-go-to-123-seniors-102.html | 401 AT PRINCETON GET SCHOLARSHIPS; Awards Go to 123 Seniors, 102 Juniors, 96 Sophomores and 80 Freshmen. TOTAL VALUE IS $147,889 G.A. Craig and Thomas Gucker 3d Receive the William Lyman Biddle Memorial Awards. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mexican-catholics-silent-on-move-here-fear-comment-on-creation-of.html | MEXICAN CATHOLICS SILENT ON MOVE HERE; Fear Comment on Creation of Board for Relief Would Add to Difficulties. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/queen-mary-visits-gloucesters.html | Queen Mary Visits Gloucesters. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/frank-bole6.html | FRANK BOLE6, | True | 8pecial to THE IEW YORK TIES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/french-expecting-loan-from-britain-appeal-to-sense-of-fair-play-in.html | FRENCH EXPECTING LOAN FROM BRITAIN; Appeal to Sense of Fair Play, in View of Paris Credit of 1931, Wins Support. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/muss-em-up-at-the-rialto-introduces-a-new-detective-hero-tippecanoe.html | ' Muss 'Em Up,' at the Rialto, Introduces a New Detective Hero, Tippecanoe O'Neil. | True | By Frank S. Nugent. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dr-potter-backs-mercy-killings-death-is-justified-he-holds-if-agony.html | DR. POTTER BACKS 'MERCY KILLINGS'; Death Is Justified, He Holds, If Agony of Victims Cannot Be Relieved. WOULD REMOVE IMBECILES He Approves Euthanasia in Incurable Idiocy to Free Funds for Children. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/files-1500000-stock-with-sec.html | Files $1,500,000 Stock With SEC | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/indifference-of-parents-dr-darlington-sees-lax-home-life-as.html | INDIFFERENCE OF PARENTS; Dr. Darlington Sees Lax Home Life as Contributor to Crime. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/room-for-chivalry-seen-dr-mj-macleod-says-it-is-product-of-lifelong.html | ROOM FOR CHIVALRY SEEN.; Dr. M.J. MacLeod Says It Is Product of Lifelong Cultivation. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/lieut-m-h-downs-noted-aviator-dies-pioneer-u-s-navy-flier-piloted.html | LIEUT. M. H. DOWNS, NOTED AVIATOR, DIES; Pioneer U. S. Navy Flier Piloted Dirigible From Pensacola to New Orleans in Early Days. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/campbell-sparkman-and-moeller-show-way-as-larchmont-club-starts-ice.html | Campbell, Sparkman and Moeller Show Way As Larchmont Club Starts Ice Boat Racing | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/12000-deserted-desta-demtu.html | 12,000 Deserted Desta Demtu. | True | Wireless to THE NEW YORK TIMES | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/lethargy-rules-in-wheat-circles-privilege-interests-sway-chicago.html | LETHARGY RULES IN WHEAT CIRCLES; Privilege Interests Sway Chicago Trend as Speculative Interest Shrinks. SOME COVERING BY SHORTS Belief Among Pit Operators Is That Grains Soon Will Move With Securities Markets. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/leaders-to-seek-tax-showdown-with-roosevelt-plan-to-ask-this-week.html | LEADERS TO SEEK TAX SHOWDOWN WITH ROOSEVELT; Plan to Ask This Week That He Clarify Aims for the Congress Session. | True | By Turner Catledge. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/foreign-bond-associates-gains.html | Foreign Bond Associates Gains. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/school-experiment-under-way-today-best-methods-of-teaching-fast-and.html | SCHOOL EXPERIMENT UNDER WAY TODAY; Best Methods of Teaching Fast and Slow Learners Sought -Special Group in Classes. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/pacific-air-service-upset-by-australia-rejection-of-british-mail.html | PACIFIC AIR SERVICE UPSET BY AUSTRALIA; Rejection of British Mail Project Puts Off Proposed Link to U.S.-Orient Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/luncheon-for-theodore-hobbys.html | Luncheon for Theodore Hobbys. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/finds-lost-town-of-gates-ny.html | Finds 'Lost' Town of Gates, N.Y. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mount-everest.html | MOUNT EVEREST. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cotton-pool-plans-unsettle-prices-reports-of-possible-federal.html | COTTON POOL PLANS UNSETTLE PRICES; Reports of Possible Federal Selling Cause 25 to 38 Point Drop in Week. FREE CARRY-OVER FACTOR Less-Than-Normal Total Forecast Unless Government Staple Is Made Available. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/committee-picks-allen-elects-him-director-of-american-olympic.html | COMMITTEE PICKS ALLEN.; Elects Him Director of American Olympic Basketball Team. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/coughlin-demands-150-wheat-1-corn-also-urging-20cent-cotton-his.html | COUGHLIN DEMANDS $1.50 WHEAT, $1 CORN; Also Urging 20-Cent Cotton, His Union Will Campaign for Frazier-Lemke Bill. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/15900-see-chicago-top-toronto-sextet-black-hawks-triumph-20-and.html | 15,900 SEE CHICAGO TOP TORONTO SEXTET; Black Hawks Triumph, 2-0, and Regain Group Lead -- Thompson and McFadyen Score. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/utility-bonds-lead-redemption-list-amount-to-86333000-out-of.html | UTILITY BONDS LEAD REDEMPTION LIST; Amount to $86,333,000 Out of $128,380,000 Called for February to Date. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/buys-dwelling-in-yonkers.html | Buys Dwelling in Yonkers. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/hudlin-leads-on-links-cleveland-hurler-cards-76-for-total-of-151-at.html | HUDLIN LEADS ON LINKS.; Cleveland Hurler Cards 76 for Total of 151 at Sarasota. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/match-flame-kills-fireman.html | Match Flame Kills Fireman. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/gunners-active-at-rye.html | Gunners Active at Rye. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/penn-ac-victor-3825-tops-crescent-five-for-seventh-straight-in.html | PENN A.C. VICTOR, 38-25.; Tops Crescent Five for Seventh Straight in League Play. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/advanced-school-offers-14-grants-twelve-scholarships-and-two.html | ADVANCED SCHOOL OFFERS 14 GRANTS; Twelve Scholarships and Two Fellowships Worth $20,000 at Teachers College. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/danger-in-our-tabloids-dr-maynard-defends-press-of-france-on.html | DANGER IN OUR TABLOIDS.'; Dr. Maynard Defends Press of France on Corruption Charge. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/first-arrest-in-12-years-patrolmans-record-ends-when-he-finds.html | FIRST ARREST IN 12 YEARS; Patrolman's Record Ends When He Finds Intruder in Home. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/dusolina-giannini-in-debut-on-feb-12-american-dramatic-soprano-to.html | DUSOLINA GIANNINI IN DEBUT ON FEB. 12; American Dramatic Soprano to Appear in Title Role of 'Aida' at Metropolitan. BUTTERFLY' TO OPEN WEEK Flagstad to Sing Bruennhilde in 'Die Walkuere' at Second Wagner Cycle Performance. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/werner-captures-interstate-crown-blue-bird-club-skater-first-at.html | WERNER CAPTURES INTERSTATE CROWN; Blue Bird Club Skater First at Bear Mountain With a Total of 70 Points. MISS HANLEY ALSO WINS Staten Island Star Takes Two Events to Annex Women's Championship. | True | By Lewis B. Funke.special To the New York Times. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/child-delinquency-declined-in-year-10458-cases-in-the-juvenile.html | CHILD DELINQUENCY DECLINED IN YEAR; 10,458 Cases in the Juvenile Court in 1935, a Drop of 881 -- Aid Agencies Lauded. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/son-to-daniel-c-eastons.html | Son to Daniel C. Eastons. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/child-to-w-s-webbs-jr-infant-descendant-of-commodore-vanderbilt-and.html | CHILD TO W. S. WEBBS JR.; Infant Descendant of Commodore Vanderbilt and Mayor Gaynor. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/british-stocks-rise-in-month.html | British Stocks Rise in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/deere-co-show-big-gain-in-profit-farmmachinery-makers-earn-6105452.html | DEERE & CO. SHOW BIG GAIN IN PROFIT; Farm-Machinery Makers Earn $6,105,452 in Year, Against $379,734 in 1933-34. RISE IN FARM PRICES AIDS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bpecla1.html | Bpecla,1 | True | to T NEW YORK TIl8, | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/utility-scores-ontario-beauharnois-power-lays-dwindling-revenue-to.html | UTILITY SCORES ONTARIO.; Beauharnois Power Lays Dwindling Revenue to Contract Ban. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/flats-in-demand-in-two-boroughs-sales-of-apartments-form-bulk-of.html | FLATS IN DEMAND IN TWO BOROUGHS; Sales of Apartments Form Bulk of Property Deals Over Week-End. BRONX TRADING IS BRISK Operators and Investors Are Most Active in Borough -- Seventh Avenue Buildings Sold. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/louise-marie-henrich.html | LOUISE MARIE HENRICH. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/drive-toward-allata-described-poland-boycotts-oil-embargo-talks.html | Drive Toward Allata Described.; POLAND BOYCOTTS OIL EMBARGO TALKS | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/300-years-of-art-in-shows-of-week-oneman-exhibitions-overshadow.html | 300 YEARS OF ART IN SHOWS OF WEEK; One-Man Exhibitions Overshadow Those by Groups -- New Names on List. | True | H.D. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/british-financing-tripled.html | British Financing Tripled. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/burned-church-to-be-rebuilt.html | Burned Church to Be Rebuilt. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/millinery-strike-set-for-tommorow-tieup-in-industry-planned-in.html | MILLINERY STRIKE SET FOR TOMMORROW; Tie-Up in Industry Planned in Stoppage by 20,000 to Show Strength of Union. DRESS WALKOUT PENDING Decision in 48 Hours Awaited on Action of 105,000 in Garment Dispute. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/walter-l-ehrich-art-fpert-dead-partner-in-madison-av-firm-was-an.html | WALTER L. EHRICH, ART FPERT, DEAD; Partner in Madison Av. Firm Was an Authority on Early American Paintings. STUDIED TO BE ENGINEER Imported Romney's 'Blue Boy' and a Madonna by Titian Valued at $500,000. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/son-of-bernadottes-count-gustaf-dies-the-former-esteue-manvilles.html | SON OF BERNADOTTES, COUNT GUSTAF, DIES; The Former EsteUe Manville's Eldest Child Succumbs After Mastoid Operation. | True | Wtrelesa to TH BIEW Yoal TS. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/white-sons-reelect-grimm.html | White & Sons Re-elect Grimm. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/makale-draws-merchants.html | Makale Draws Merchants. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/want-dr-robinson-removed.html | Want Dr. Robinson Removed. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/money-in-demand-in-germany.html | Money in Demand in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/new-bridge-plan-urged-westchester-publisher-to-press-for-hastings-a.html | NEW BRIDGE PLAN URGED.; Westchester Publisher to Press for Hastings as a Terminus. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/reich-price-index-eases-wholesale-average-off-in-week-from-1036-to.html | REICH PRICE INDEX EASES.; Wholesale Average Off in Week From 103.6 to 103.5. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/bay-ridge-dwelling-sold.html | Bay Ridge Dwelling Sold. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/audits-completed-in-city-departments-controllers-report-also-shows.html | AUDITS COMPLETED IN CITY DEPARTMENTS; Controller's Report Also Shows 3,300 Contract Inspections Were Made in 1935. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/van-raalte-dannenberg.html | Van Raalte -- Dannenberg. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/greek-army-tries-to-coerce-george-athens-atmosphere-is-tense-as.html | GREEK ARMY TRIES TO COERCE GEORGE; Athens Atmosphere Is Tense as King and Premier Avoid Last Honors to Kondylis. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/1500-skiers-frolic-in-berkshire-hills-special-trains-carry-throng.html | 1,500 SKIERS FROLIC IN BERKSHIRE HILLS; Special Trains Carry Throng From New York and Boston to Collegiate Carnival. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/earl-of-hardwicke-former-miner-dies-once-worked-in-montana-gold.html | EARL OF HARDWICKE, FORMER MINER, DIES; Once Worked in Montana Gold Fields -- Later King's Foreign Service Messenger. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/debutantes-arrange-stargazers-dance-to-help-raise-funds-for.html | Debutantes Arrange 'Star-Gazers' Dance To Help Raise Funds for Convalescents | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/gregory-retires-at-yale-dr-ph-buck-will-head-bishop-museum-at.html | GREGORY RETIRES AT YALE; Dr. P.H. Buck Will Head Bishop Museum at Honolulu. | True | Special to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/says-end-of-aaa-tax-saved-many-packers-institute-asserts-these.html | SAYS END OF AAA TAX SAVED MANY PACKERS; Institute Asserts These Faced Ruin -- Others 'Were Forced Into Bankruptcy.' | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/newburgh-film-men-held-two-arrested-for-sunday-shows-before-law-is.html | NEWBURGH FILM MEN HELD; Two Arrested for Sunday Shows Before Law Is Effective. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/knox-advances-at-golf-conquers-cook-in-first-round-of-siwanoy.html | KNOX ADVANCES AT GOLF.; Conquers Cook in First Round of Siwanoy Tournament. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mangan-new-hero-of-the-track-fans-resurgence-of-cunninghams.html | MANGAN NEW HERO OF THE TRACK FANS; Resurgence of Cunningham's Conqueror Unmatched in Recent History of Sport. ALWAYS DOES UNEXPECTED Olympic 1,500-Meter Crown Is His Objective -- Venzke Far Along on Comeback Trail. | True | By Arthur J. Daley. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/commodity-markets-mixed-prices-and-narrow-ranges-are-rule-in-week.html | COMMODITY MARKETS.; Mixed Prices and Narrow Ranges Are Rule in Week -- Copper, Cottonseed Oil, Hides Weak. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/jb-moore-assails-neutrality-plan-homicidal-in-proposal-to-starve.html | J.B. MOORE ASSAILS NEUTRALITY PLAN; 'Homicidal' in 'Proposal to Starve' Others, 'Suicidal' in Trade Surrender, He Holds. PERMITS AID TO LEAGUE Executive Powers 'Worst Form of Dictatorship,' He Told Senators, Johnson Reveals. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/a-hater-of-war.html | A HATER OF WAR. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cotton-inquiry-set-for-feb-10.html | Cotton Inquiry Set for Feb. 10. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/litvinoff-said-to-have-held-king-mediocre-british-angry-at.html | Litvinoff Said to Have Held King 'Mediocre'; British Angry at Disclosure of Their Talk | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mixedpair-title-won-by-gottliebs-bride-of-bridge-star-shares-in.html | MIXED-PAIR TITLE WON BY GOTTLIEBS; Bride of Bridge Star Shares in Victory in Field of 18 Through Shrewd Play. HER FIRST TOURNAMENT Culbertson's Group Loses, His Wife's Wins, in Semi-Finals for Teams-of-Four. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/rs-joseph-e-wood-widow-of-the-master-of-steamship-mohawk-dies-in.html | !RS. JOSEPH E. WOOD.; Widow of the Master of Steamship Mohawk Dies in Florida. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/pastor-in-new-post-rev-bf-wyland-preaches-first-sermon-at-south.html | PASTOR IN NEW POST.; Rev. B.F. Wyland Preaches First Sermon at South Congregational. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/catholic-alumnae-planning-a-dance-st-valentines-event-will-be-held.html | CATHOLIC ALUMNAE PLANNING A DANCE; St. Valentine's Event Will Be Held at the Biltmore -- Mrs. Auspitzer Heads Committee. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/1000-meet-today-to-save-wild-life-conservationists-of-america.html | 1,000 MEET TODAY TO SAVE WILD LIFE; Conservationists of America, Canada and Mexico Will Convene in Washington. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/petroleum-plant-expansion.html | Petroleum Plant Expansion. | True | | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/j-p-murphy-dies-800ial-workbr-5-secretary-of-the-childrens-bureau.html | J. P. MURPHY DIES; 800IAL WORKBR, 5; Secretary of the Children's Bureau of Philadelphia Wrote on Juvenile Problems. | True | Special to T Nmw Yo2xc Ts. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cold-spell-in-new-jersey-hailed-as-fruit-crop-aid.html | Cold Spell in New Jersey Hailed as Fruit Crop Aid | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/brazil-ready-to-sign-pact-to-free-credits-about-2000000-to-be-paid.html | BRAZIL READY TO SIGN PACT TO FREE CREDITS; About $2,000,000 to Be Paid in Cash, $17,000,000 in Notes Over Five-Year Period. | True | Special Cable THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/king-followed-in-death-by-his-favorite-spaniel.html | King Followed in Death By His Favorite Spaniel | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/to-appeal-sale-of-assets.html | To Appeal Sale of Assets. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/miss-roslyn-e-morris-wed.html | Miss Roslyn E. Morris Wed. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/3-face-trial-today-for-drukman-murder-counsel-for-suspects-in.html | 3 FACE TRIAL TODAY FOR DRUKMAN MURDER; Counsel for Suspects in Brooklyn Crime to Seek Delay -- Todd Opposed. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/business-concept-of-charity-scored-social-service-guide-of-the.html | BUSINESS CONCEPT OF CHARITY SCORED; Social Service Guide of the Brooklyn Catholic Big Sisters Assails 'Professional' Group. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/state-chamber-sees-threat-to-us-credit-prompt-steps-must-be-taken.html | STATE CHAMBER SEES THREAT TO U.S. CREDIT; Prompt Steps Must Be Taken to Cut Federal Spending and Balance Budget, It Says. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/new-yorker-tries-college-in-a-year-donald-macmurray-aims-to.html | NEW YORKER TRIES COLLEGE IN A YEAR; Donald MacMurray Aims to Compress 4-Year Course at University of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/louis-f-doyle-attorney-helped-o-feund-gounty-lawyers-association.html | LOUIS F, DOYLE,; Attorney Helped o Feund Gounty Lawyers Association, | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/owfj-seai-die-itxtiditorofpiinch-baronet-retiring-after-26-years-in.html | OWFJ SEAI/ DIE; ItX-tiDITOROFPIINCH, Baronet, Retiring After 26 Years in That Post, Hailed as 'Prince of Parody.' i AI'HOR OF MANY BOOKS Humorist Had Been Professor of: Literature Before He Joined Staff of Magazine, | True | Wireless to TI IIBW Yowr TrS i | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/policemans-suicide-causes-fatal-crash-undertakers-assistant-is.html | POLICEMAN'S SUICIDE CAUSES FATAL CRASH; Undertaker's Assistant Is Killed While Taking Body From Home in Queens. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/progress-of-light-show-radio-city-music-hall-to-exhibit-development.html | PROGRESS OF LIGHT SHOW; Radio City Music Hall to Exhibit Development From Candle Era. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mysterious-animals-stuffed-for-display-museum-to-show-2-giant.html | MYSTERIOUS ANIMALS STUFFED FOR DISPLAY; Museum to Show 2 Giant Pandas Today -- Their Classification Is Puzzle to Scientists. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/davidson-resigns-praises-the-mayor-to-leave-city-post-when-his.html | DAVIDSON RESIGNS; PRAISES THE MAYOR; To Leave City Post When His Successor Is Appointed -Denies Disagreement. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/senator-borahs-suggestion.html | Senator Borah's Suggestion. | True | S. MARTIN ADELMAN | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/policeman-is-shot-in-holdup-chase-off-duty-when-robbers-enter.html | POLICEMAN IS SHOT IN HOLD-UP CHASE; Off Duty When Robbers Enter Tavern, He Pursues Them With a Friend. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/harrison-macafee-kills-self.html | Harrison Macafee Kills Self. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/christ-called-friend-to-sinners-and-poor-dr-henry-says-his-message.html | CHRIST CALLED FRIEND TO SINNERS AND POOR; Dr. Henry Says His Message Was for All Those Impoverished in Mind or Spirit. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/london-distrust-of-dollar-grows-the-city-views-with-suspicion-our.html | LONDON DISTRUST OF DOLLAR GROWS; The City Views With Suspicion Our Treasury's Assurance of 'Orthodox' Policy. | True | By Lewis L. Nettleton. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/piling-up-of-funds-renewed-in-month-accumulation-in-market-linked.html | PILING UP OF FUNDS RENEWED IN MONTH; Accumulation in Market Linked to Return Flow of Currency, in Reserve Bank Review. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/gamblers-ordered-out-westchester-police-close-20-bookmaking.html | GAMBLERS ORDERED OUT.; Westchester Police Close 20 Book-making Establishments in Week. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/energy-of-radium-exceeded-by-alchemy-california-scientists-get.html | ENERGY OF RADIUM EXCEEDED BY ALCHEMY; California Scientists Get 16,000,000-Volt Rays by Transforming Lithium. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/book-notes.html | BOOK NOTES | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/state-aid.html | STATE AID. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/treaty-to-end-pollution.html | Treaty to End Pollution. | True | ABBOT LOW MOFFAT | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/aircraft-take-supplies-to-1500-on-icesheathed-tangier-island.html | Aircraft Take Supplies to 1,500 On Ice-Sheathed Tangier Island; Dirigible Sent by Red Cross From Washington and Planes Reach Beleaguered Folk -- Hemming Floes Tighten Grip on Nantucket and Choke Cape Cod Canal. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/canadians-turn-to-new-program-mackenzie-king-government-plans-laws.html | CANADIANS TURN TO NEW PROGRAM; Mackenzie King Government Plans Laws to Free Trade Rather Than Regiment It. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/westchester-lacrosse-victor.html | Westchester Lacrosse Victor. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/2000-hail-plan-for-prt-employes-back-mayor-on-ending-voting-trust.html | 2,000 HAIL PLAN FOR P.R.T.; Employes Back Mayor on Ending Voting Trust for Their Stock. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/kreutzberg-seen-in-4-new-dances-audience-shows-great-delight-over.html | KREUTZBERG SEEN IN 4 NEW DANCES; Audience Shows Great Delight Over His 'Three Merry Dances for Children.' HUNGARIAN WORKS PLEASE The Artist Reveals His Unique Endowment of Great Gifts for Movement. | True | By John Martin. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mikkelsen-third-in-ski-tournament-american-jumps-76-and-78-meters.html | MIKKELSEN THIRD IN SKI TOURNAMENT; American Jumps 76 and 78 Meters in Olympic Practice Event -- 38 Take Part. ERIKSSON, SWEDEN, WINS Hunter Definitely Out of the Games -- U.S. Hockey Team Is Beaten by 2 to 1. | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/nantucket-plight-worse.html | Nantucket Plight Worse. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/wells-shows-way-in-bobsled-event-drives-keene-mountaineers-to-first.html | WELLS SHOWS WAY IN BOBSLED EVENT; Drives Keene Mountaineers to First Place in the Governor Lehman Cup Race. LINNEY IS THE RUNNER-UP Finishes Less Than 2 Seconds Behind Victor on the Slide at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/refunding-action-for-chicago-begun-bankers-prepare-operation-for-21.html | REFUNDING ACTION FOR CHICAGO BEGUN; Bankers Prepare Operation for 21 Superseded Areas of Park District. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/macgregor-heard-again-american-pianist-received-with-enthusiasm-at.html | MacGREGOR HEARD AGAIN.; American Pianist Received With Enthusiasm at Town Hall. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/farm-levy-substitute-cottontextile-institute-proposes-a.html | FARM LEVY SUBSTITUTE.; Cotton-Textile Institute Proposes a Manufacturers' Sales Tax. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/tangier-a-quaint-island-population-of-1500-lives-by-fishing-all-the.html | TANGIER A QUAINT ISLAND.; Population of 1,500 Lives by Fishing All the Year. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HIGHTAX | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/three-snowbound-fawns-saved-at-bear-mountain.html | Three Snowbound Fawns Saved at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/joel-m-howard.html | JOEL M. HOWARD. | True | SpeCial to T llw YORX TIES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/store-pickets-in-court.html | Store Pickets in Court. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/mrs-thomas-w-johnston.html | MRS. THOMAS W. JOHNSTON. | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/cuban-vote-suits-curbed-cabinet-prepares-against-expected-flood-of.html | CUBAN VOTE SUITS CURBED.; Cabinet Prepares Against Expected Flood of Election Actions. | True | Special Cable to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/french-while-more-suspicious-of-dollar-still-link-francs-fate-to.html | French, While More Suspicious of Dollar, Still Link Franc's Fate to Home Politics | True | Wireless to THE NEW YORK TIMES. | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 288644 |
| 1936-02-03 | 1936-02-03 | https://www.nytimes.com/1936/02/03/archives/doolings-strength-faces-test-tonight-may-gain-a-vote-in-tammany.html | DOOLING'S STRENGTH FACES TEST TONIGHT; May Gain a Vote in Tammany Committee by Election of 19th District Leader. | True | | C1B 288644 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/deficit-and-debt-grew-in-7-months-former-reached-2124419129-while.html | DEFICIT AND DEBT GREW IN 7 MONTHS; Former Reached $2,124,419,129 While Latter Climbed to $30,516,452,985. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/prefers-marrying-to-starving.html | Prefers Marrying to Starving. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/two-companies-list-holders-with-sec-lewisohns-main-owners-of-south.html | TWO COMPANIES LIST HOLDERS WITH SEC; Lewisohns Main Owners of South American Gold -- Cuban-American Sugar Files. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/westchester-board-votes-tax-lien-curb-amendment-to-the-county-act.html | WESTCHESTER BOARD VOTES TAX LIEN CURB; Amendment to the County Act Now Goes to Albany -- Sewer Proposal Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/roosevelt-bars-photos-catching-him-unaware.html | Roosevelt Bars Photos Catching Him Unaware | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mangan-gets-wanamaker-trophy-as-best-athlete-in-millrose-meet-new.html | Mangan Gets Wanamaker Trophy As Best Athlete in Millrose Meet; New York A.C.'s Victorious Miler Receives First-Place Votes From Eight of Nine Writers -- Cieman, Record-Breaking Walker, Is Rated Second and O'Brien Third. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/harry-van-hoven.html | HARRY VAN HOVEN. | True | Special to Tm lqEW YORK 'DaS, | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dartmouth-b-team-records-4event-sweep-to-take-winter-sports-title.html | Dartmouth B Team Records 4-Event Sweep To Take Winter Sports Title at Williams | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/girl-skater-saves-boys-she-leads-rescue-as-dog-sled-crashes-through.html | GIRL SKATER SAVES BOYS.; She Leads Rescue as Dog Sled Crashes Through Ice on Lake. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/backers-of-landon-set-up-offices-here-ottinger-heads-state-group-in.html | BACKERS OF LANDON SET UP OFFICES HERE; Ottinger Heads State Group in Move to Spread Sentiment for Kansas Governor. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/britain-and-france-still-seek-to-pacify-italy-equality-in.html | Britain and France Still Seek to Pacify Italy; Equality in Mediterranean Pact Suggested | True | By Augur. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/still-under-test.html | STILL UNDER TEST. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sec-registration-for-new-utility.html | SEC Registration for New Utility. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/golf-honors-to-durand-garden-city-players-72-takes-south-florida.html | GOLF HONORS TO DURAND.; Garden City Player's 72 Takes South Florida Medal. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/red-cross-to-aid-stranded-men.html | Red Cross to Aid Stranded Men. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/beay-kell.html | Bea-y -- Kell | True | . Special to TE ITEW YORK TIlg. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/49pound-gold-nugget-found-in-ural-district.html | 49-Pound Gold Nugget Found in Ural District | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/caterina-marco-opera-star-dead-prima-donna-83-at-height-of-her-fame.html | CATERINA MARCO, OPERA STAR, DEAD; Prima Donna, 83, at Height of Her Fame in 70s and 80s -- Retired at SO. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/22-gar-visitors-recall-war-days-veterans-tell-of-adventures-at.html | 22 G.A.R. VISITORS RECALL WAR DAYS; Veterans Tell of Adventures at Luncheon Given by 5 Patriotic Societies. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/wholesale-sales-up-were-good-in-64-out-of-97-cities-last-month.html | WHOLESALE SALES UP.; Were 'Good' in 64 Out of 97 Cities Last Month, Survey Shows. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/brazil-frees-flier-lieut-menendez-cuban-had-left-his-passport-in.html | BRAZIL FREES FLIER.; Lieut. Menendez, Cuban, Had Left His Passport in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/city-auto-accidents-drop-during-week-safety-gains-are-made-despite.html | CITY AUTO ACCIDENTS DROP DURING WEEK; Safety Gains Are Made Despite Slippery Streets -- 2 Deaths Against 9 a Year Ago. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/tugwell-warns-housing-industry-failure-to-provide-lowcost-homes.html | TUGWELL WARNS HOUSING INDUSTRY; Failure to Provide Low-Cost Homes Will Mean Federal Aid on 'Very Wide Scale.' | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mysterious-s-o-s-heard-message-signed-s55-picked-up-at-coco-solo.html | MYSTERIOUS S O S HEARD.; Message Signed 'S-55' Picked Up at Coco Solo, Canal Zone. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/heads-alliance-oil-corporation.html | Heads Alliance Oil Corporation. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/saving-for-prudence-co-court-permits-organization-of-own-insurance.html | SAVING FOR PRUDENCE CO.; Court Permits Organization of Own Insurance Brokerage. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bogus-money-seized-with-9-men-in-raid-notes-like-those-the-count.html | BOGUS MONEY SEIZED WITH 9 MEN IN RAID; Notes Like Those 'the Count' Passed Are Found in Cellar on Bleecker Street. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/oaths-of-loyalty-analysis-of-current-controversy-leads-to.html | OATHS OF LOYALTY.; Analysis of Current Controversy Leads to Interesting Conclusions. | True | RICHARD W. HALE | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/city-acts-to-free-watergrant-land-brownell-expects-legislature-to.html | CITY ACTS TO FREE WATER-GRANT LAND; Brownell Expects Legislature to Approve New Measure Clearing Titles. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/1145-payroll-taken-dairyman-says-he-was-held-up-when-car-was.html | $1,145 PAYROLL TAKEN.; Dairyman Says He Was Held Up When Car Was Stopped by Light. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/city-protests-sanitation-plan.html | City Protests Sanitation Plan. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/price-average-rose-slightly-in-january-duns-review-makes-present-in.html | PRICE AVERAGE ROSE SLIGHTLY IN JANUARY; Dun's Review Makes Present Index Number Highest Since April, 1930. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/delay-on-midamerica-icc-defers-study-of-van-sweringen-holdings.html | DELAY ON MID-AMERICA.; I.C.C. Defers Study of Van Sweringen Holdings Until Feb. 10. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/george-w-bowker.html | GEORGE W, BOWKER. | True | Special to THE NRW NOR TIMES, | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/endicott-johnson-to-exchange-stocks-73060-shares-of-5-preferred.html | ENDICOTT JOHNSON TO EXCHANGE STOCKS; 73,060 Shares of 5% Preferred Filed With SEC -- 7% to Be Redeemed. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mexico-adds-to-army-all-armed-farmers-are-placed-in-new-reserve.html | MEXICO ADDS TO ARMY.; All Armed Farmers Are Placed in New Reserve Force. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/two-test-schools-are-opened-by-city-high-school-of-music-and-art.html | TWO TEST SCHOOLS ARE OPENED BY CITY; High School of Music and Art and 5-Year Experiment With Bright and Dull Begin. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/zipporah-shill-wed-to-vt-l-fleisher-jr-bennington-college-student.html | ZIPPORAH SHILL WED TO Vt. L. FLEISHER JR.; Bennington College. Student Is Bride of the Son of Mrs. Arthur Garfield Hays. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/steuben-county-society-meets.html | Steuben County Society Meets. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/financial-markets-stocks-higher-in-diminished-trading-bonds-steady.html | FINANCIAL MARKETS; Stocks Higher in Diminished Trading; Bonds Steady -- Dollar Off; Gold to Be Exported -- Cotton Up. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/nyu-debaters-lose.html | N.Y.U. Debaters Lose. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/brooklyn-scouts-open-drive.html | Brooklyn Scouts Open Drive. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/lsoq-waibbn6i-ya3htslvian-dead-member-of-an-old-philadelphia-family.html | J]LSO]q WAI{BBN,6i, YA(3HTSlVIAN,' DEAD; Member of an Old Philadelphia Family Succumbs at His Winter Home in Florida, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/drop-laid-to-tax-threat-times-of-london-says-defense-of-dollar.html | DROP LAID TO TAX THREAT.; Times of London Says Defense of Dollar Should Be Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/local-utility-before-sec-long-island-lighting-asks-for-holding.html | LOCAL UTILITY BEFORE SEC; Long Island Lighting Asks for Holding Company Exemption. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-james-ahearn.html | MRS. JAMES AHEARN. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/edwards-bathrobe-guarded-in-budapest-bathing-suit-of-british-king.html | EDWARD'S BATHROBE GUARDED IN BUDAPEST; Bathing Suit of British King Is Also Displayed in Museum Case in Hotel Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/steel-rate-up-06-point-to-50-for-this-week.html | Steel Rate Up 0.6 Point To 50% for This Week | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/deny-salvo-kidnapping-three-accused-of-bronx-crime-plead-not-guilty.html | DENY SALVO KIDNAPPING.; Three, Accused of Bronx Crime, Plead Not Guilty. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/eight-parcels-auctioned-mortgagees-take-over-housing-and-taxpayer.html | EIGHT PARCELS AUCTIONED; Mortgagees Take Over Housing and Taxpayer in Manhattan. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/refund-to-processors-distinction-between-economic-and-legal.html | REFUND TO PROCESSORS.; Distinction Between Economic and Legal Incidence of Tax Is Noted. | True | FRANCIS K. DECKER | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ferrell-annexes-honors-on-links-red-sox-pitcher-cards-312-to-win.html | FERRELL ANNEXES HONORS ON LINKS; Red Sox Pitcher Cards 312 to Win Baseball Players' Tournament at Sarasota. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/muriel-johnson-gives-a-luncheon-she-entertains-in-honor-of-mrs.html | MURIEL JOHNSON GIVES A LUNCHEON; She Entertains in Honor of Mrs. Warren Johnson, Her Sister-in-Law, at Ritz. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/party-group-picks-landon-for-ticket-with-wadsworth-some-eastern.html | PARTY GROUP PICKS LANDON FOR TICKET WITH WADSWORTH; Some Eastern Republican Leaders Hold Secret Meeting in Philadelphia. | True | By Charles R. Michael | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/united-stales-draws-germany-as-rival-for-first-contest-in-olympic.html | United Stales Draws Germany as Rival for First Contest in Olympic Hockey; SEXTETS GROUPED FOR OLYMPIC PLAY | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/lckeadamson.html | lcKe-Adamson. | True | Special to Tn' l!w Yo TZMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sir-herbert-samuel-pleads-for-amity-angloamerican-cooperation-is.html | SIR HERBERT SAMUEL PLEADS FOR AMITY; Anglo-American Cooperation Is Greatest Force for World Peace, He Declares. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/planes-take-food-to-island-boston-asks-help-as-ice-halts-fuel.html | Planes Take Food to Island.; BOSTON ASKS HELP AS ICE HALTS FUEL | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/british-institute-seeks-wider-scope-leaders-who-wish-to-determine-a.html | BRITISH INSTITUTE SEEKS WIDER SCOPE; Leaders, Who Wish to Determine a Standard of Conduct for Nations, Ask World Support. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/nyac-downs-colgate-triumphs-by-83-in-hockey-game-farrell-leading.html | N.Y.A.C. DOWNS COLGATE; Triumphs by 8-3 in Hockey Game, Farrell Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/end-of-an-experiment.html | END OF AN EXPERIMENT. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/republican-opportunity-repudiation-of-tariff-and-nomination-of-a.html | REPUBLICAN OPPORTUNITY.; Repudiation of Tariff and Nomination of a Democrat Suggested. | True | ERNEST FLAGG | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sinclair-refining-price-rise.html | Sinclair Refining Price Rise. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/banks-here-to-ship-5000000-in-gold-first-export-of-metal-since-1934.html | BANKS HERE TO SHIP $5,000,000 IN GOLD; First Export of Metal Since 1934 Licensed as Dollar Declines Further. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/670000-demanded-in-suit-over-songs-publishers-say-columbia-radio.html | $670,000 DEMANDED IN SUIT OVER SONGS; Publishers Say Columbia Radio Chain Violated Copyright in Use of Two Melodies. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/erosion-and-politics.html | EROSION AND POLITICS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/puerto-rican-group-asks-sullivan-law-for-island.html | Puerto Rican Group Asks Sullivan Law for Island | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/check-on-new-dental-aid-12-named-to-society-committee-to-study.html | CHECK ON NEW DENTAL AID; 12 Named to Society Committee to Study Results in Ending Pain. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/opposing-speed-control.html | Opposing Speed Control. | True | ROBERT NATHAN | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-joseph-m-simmons.html | MRS, JOSEPH M, SIMMONS, | True | pedal to T,z NEW YORK TingS. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/son-to-james-r-browns.html | Son to James R. Browns. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/prudence-company-wins-essex-house-suit-high-court-rules-on.html | Prudence Company Wins Essex House Suit; High Court Rules on Construction Delay | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/reds-threaten-paez-warn-ecuadorean-president-they-will-oust-him.html | REDS THREATEN PAEZ.; Warn Ecuadorean President They Will Oust Him From Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/crime-bill-passed-despite-attacks-assembly-adopts-lehman-measure.html | CRIME BILL PASSED DESPITE ATTACKS; Assembly Adopts Lehman Measure Providing for a Uniform Extradition Act. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/party-for-bridetobe-i-elizabeth-stewart-to-be-guest-of-mrs-watson.html | PARTY FOR BRIDE-TO-BE.; i Elizabeth Stewart to Be Guest of Mrs. Watson Malone, | True | SpecJaJ to TE lE YORK TIES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sinkingfund-plan-backed-security-holders-of-standard-gas-give-terms.html | SINKING-FUND PLAN BACKED; Security Holders of Standard Gas Give Terms for Note Extension. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ice-breakers-ordered-to-aid.html | Ice Breakers Ordered to Aid. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/australian-eleven-wins-cricketers-beat-griqualand-west-by-an.html | AUSTRALIAN ELEVEN WINS.; Cricketers Beat Griqualand West by an innings and 105 Runs. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/435000-bail-set-for-ten-as-heads-of-city-vice-ring-grand-jury.html | $435,000 BAIL SET FOR TEN AS HEADS OF CITY VICE RING; Grand Jury, Sitting at Night, Swiftly Indicts Alleged Leader Held in Philadelphia. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/foreign-exchange-monday-feb-3-lq36.html | FOREIGN EXCHANGE; Monday, Feb. 3, lq36. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/plan-bout-in-puerto-rico.html | Plan Bout in Puerto Rico. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/seven-firemen-escape-in-crash.html | Seven Firemen Escape in Crash. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/well-known-in-great-neck.html | Well Known in Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hearing-on-robinson-soon-board-to-take-up-alumni-report-criticizing.html | HEARING ON ROBINSON SOON; Board to Take Up Alumni Report Criticizing Educator. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/84128106-repaid-to-rfc-in-december-disbursements-only-36779457-in.html | $84,128,106 REPAID TO RFC IN DECEMBER; Disbursements Only $36,779,457 in Same Month, Report to Congress Shows. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/10000000-levied-on-li-commuters-road-statistician-says-riders-paid.html | $10,000,000 LEVIED ON L.I. COMMUTERS; Road Statistician Says Riders Paid Extra Sum in Decade to Use Pennsylvania Tube. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/american-woolen-earns-2740598-companys-net-for-1935-equal-to-14.html | AMERICAN WOOLEN EARNS $2,740,598; Company's Net for 1935 Equal to 14 Cents a Share -- Loss of $5,458,494 in 1934. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/rfcs-bank-stock-taxable-by-states-supreme-court-rules-that-maryland.html | RFC'S BANK STOCK TAXABLE BY STATES; Supreme Court Rules That Maryland May Levy on Preferred Shares in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/budget-hearings-at-albany-today-senators-and-assemblymen-will-hold.html | BUDGET HEARINGS AT ALBANY TODAY; Senators and Assemblymen Will Hold Separate Discussions on Estimates. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sugar-case-argued-before-high-court-cane-refiners-defending.html | SUGAR CASE ARGUED BEFORE HIGH COURT; Cane Refiners, Defending Anti-Trust Action, Deny They Caused Price Increase. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/william-f-crowu.html | WILLIAM F. CROWu. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/westchester-leads-nation-in-pwa-work-tuttle-reports-county-is-far.html | WESTCHESTER LEADS NATION IN PWA WORK; Tuttle Reports County Is Far Ahead in the Completion of $9,500,000 of Projects. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/miria-urhill-wd-i-to-george-d_____waugh-rev-h-r-onderdonk.html | MIRIA UrHILL WD I TO GEORGE D_____.WAUGH!; Rev. H. R. Onderdonk Officiates at Ceremony in Her Parents' Essex Fells Residence. | True | pecial to i NBW YORK TIMIB. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-jennie-rippner-active-in-jewish-social-work-in-cleveland-for-40.html | MRS. JENNIE RIPPNER.; Active in Jewish Social Work in Cleveland for 40 Years, | True | Sleeil to TH NW YORK TIES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/guatemala-executes-2-thirty-have-now-paid-penalty-for-revolt-plot.html | GUATEMALA EXECUTES 2.; Thirty Have Now Paid Penalty for Revolt Plot in 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to T Nw Yot TES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/eder-victor-in-paris-bout.html | Eder Victor in Paris Bout. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/son-to-mrs-fraser-m-horn.html | Son to Mrs. Fraser M. Horn. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/state-8hour-day-wins-in-assembly-bills-for-institution-staffs.html | STATE 8-HOUR DAY WINS IN ASSEMBLY; Bills for Institution Staffs, Effective in 1937, Are Passed Unanimously, With No Debate. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/electrical-body-meets-over-650-executives-at-opening-of.html | ELECTRICAL BODY MEETS.; Over 650 Executives at Opening of Manufacturers' Sessions. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/stock-sales-taxes-rose-16-in-1935-24135457-paid-to-treasury-those.html | STOCK SALES TAXES ROSE 16% IN 1935; $24,135,457 Paid to Treasury -- Those on New Securities Issues Increased 36%. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mutual-life-lifts-assets-78529913-1239039565-total-shown-on-dec-31.html | MUTUAL LIFE LIFTS ASSETS $78,529,913; $1,239,039,565 Total Shown on Dec. 31 -- $138,591,009 Paid Out in Year. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/lowell-gas-bonds-sold-gl-ohrstrom-co-win-award-of-950000-on-bid-of.html | LOWELL GAS BONDS SOLD.; G.L. Ohrstrom & Co. Win Award of $950,000 on Bid of 106. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/offers-bill-to-curb-court.html | Offers Bill to Curb Court | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/woman-84-to-move-jersey-city-plant-to-take-bitters-business-to.html | WOMAN, 84, TO MOVE JERSEY CITY PLANT; To Take Bitters Business to Connecticut, Where 7 Generations of Family Lived. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/large-families-to-get-monthly-reich-subsidies.html | Large Families to Get Monthly Reich Subsidies | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/part-of-charges-quashed-one-indictment-and-ten-counts-against-bj.html | PART OF CHARGES QUASHED; One Indictment and Ten Counts Against B.J. Walsh Dropped. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/miami-beach-plans-a-large-reception-david-huyler-is-the-director.html | MIAMI BEACH PLANS A LARGE RECEPTION; David Huyler Is the Director for Ladies Day of the Committee of 100. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/warning-by-green-defied-by-miners-federation-chief-is-booed-before.html | WARNING BY GREEN DEFIED BY MINERS; Federation Chief Is Booed Before Address and Hostile Vote Follows. | True | By Louis Stark. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/purchases-100acre-farm.html | Purchases 100-Acre Farm. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ask-mrs-pinchot-to-run-labor-leaders-in-philadelphia-area-favor-her.html | ASK MRS. PINCHOT TO RUN.; Labor Leaders in Philadelphia Area Favor Her for House. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-justice-installed-mb-patterson-takes-place-on-supreme-court-in.html | NEW JUSTICE INSTALLED.; M.B. Patterson Takes Place on Supreme Court in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/charles-warreh-exdiplot-dies-former-ambassador-to-japan-and-mexico.html | CHARLES WARREH, EX-DIPLOT, DIES; Former Ambassador to Japan and Mexico Gained Fame as International Lawyer. | True | Special to T Nsw YO,.K ss. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/20000-service-men-ready-to-walk-out-as-parley-fails-conference.html | 20,000 SERVICE MEN READY TO WALK OUT AS PARLEY FAILS; Conference Ordered by Mayor Breaks Up as Unionists and Employers Fail to Agree. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dr-ga-taylor-left-790736.html | Dr. G.A. Taylor Left $790,736. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/to-resume-ship-parley-atlantic-lines-will-renew-rate-talks-in-paris.html | TO RESUME SHIP PARLEY.; Atlantic Lines Will Renew Rate Talks in Paris Thursday. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/colombia-reports-150000-fire.html | Colombia Reports $150,000 Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/chicago-diocese-to-seek-5250000-serial-notes-on-market-today-will.html | CHICAGO DIOCESE TO SEEK $5,250,000; Serial Notes on Market Today Will Yield 1 1/4% to 4% on a Maturity Basis. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sports-of-the-times-a-probe-of-the-baseball-balloting.html | Sports of the Times; A Probe of the Baseball Balloting. | True | Reg. U.S. Pat. Off. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-water-development-is-urged-on-la-guardia.html | New Water Development Is Urged on La Guardia | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/thomas-s-mousley-active-in-the-textile-business-here-for-half-a.html | THOMAS S. MOUSLEY.; Active in the Textile Business Here for Half a Century, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/french-shipyard-strike-2000-walk-out-at-st-nazaire-protesting-10.html | FRENCH SHIPYARD STRIKE.; 2,000 Walk Out at St. Nazaire, Protesting 10 Per Cent Cut. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-womans-magazine-group-proposes-to-offer-issue-of-stock-to.html | NEW WOMAN'S MAGAZINE.; Group Proposes to Offer Issue of Stock to Finance Weekly. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sir-j-lowren-dies-insurance-expert-british-authority-76-handled.html | SIR J. LOWREN DIES; INSURANCE EXPERT; British Authority, 76, Handled Claims From the Japanese -.__2 , ,f2. | True | Special C/tble to THE NEW YOI TXIES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/andrew-c-boswell-solicitor-of-ocean-city-26-years-served-in-new.html | ANDREW C. BOSWELL.; !Solicitor of Ocean City 26 Years Served in New Jersey Assembly, | True | Special to TErn NEW YORK TIMZB. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/prof-wf-giauque-wins-chandler-medal-columbia-award-to-californian.html | PROF. W.F. GIAUQUE WINS CHANDLER MEDAL; Columbia Award to Californian Based on Discovery That Three Kinds of Oxygen Exist. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/an-alternative-tax.html | AN ALTERNATIVE TAX. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/views-of-status-of-alleghany-debt-wall-st-lawyers-say-holders-of.html | VIEWS OF STATUS OF ALLEGHANY DEBT; Wall St. Lawyers Say Holders of Bonds Due in 1950 Could Revamp Plan. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/geneva-studies-oil-with-us-an-enigma-experts-of-12-nations-find-our.html | GENEVA STUDIES OIL WITH U.S. AN ENIGMA; Experts of 12 Nations Find Our Policy on Italy Will Decide Ban's Effectiveness. | True | By Clarence K. Streit. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/nations-biggest-tea-party-under-way-here-federal-tasters-setting.html | Nation's Biggest Tea Party Under Way Here; Federal Tasters Setting Import Standard | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/paris-market-firm.html | Paris Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/montanez-beats-roth-in-10-rounds-puerto-rican-lightweight-is-victor.html | MONTANEZ BEATS ROTH IN 10 ROUNDS; Puerto Rican Lightweight Is Victor on Points in Bout at St. Nicholas Palace. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/seeded-stars-move-into-the-third-round-in-womens-national-squash.html | Seeded Stars Move Into the Third Round in Women's National Squash Racquets; PHILADELPHIA TOPS BOSTON'S TEAM, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/edward-thomas-76-river-engineer-dead-authority-on-mississippi-was-a.html | EDWARD THOMAS, 76, RIVER ENGINEER, DEAD; Authority on Mississippi Was a Commission Aide 43 Years-Helped on Panama Canal. | True | Special to Tm NRW YORK TrMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/closed-bank-pays-dividend.html | Closed Bank Pays Dividend. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bermuda-fete-tomorrow.html | Bermuda Fete Tomorrow. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/moores-yacht-wins-cup-joanna-victor-in-race-at-nassau-governor.html | MOORE'S YACHT WINS CUP.; Joanna Victor in Race at Nassau; Governor Clifford's Boat Next. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/fur-men-organize-trade-fraud-body-merchants-association-move-is.html | FUR MEN ORGANIZE TRADE FRAUD BODY; Merchants' Association Move Is Expected to Result in Large Cash Saving. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/college-to-have-amateur-hour.html | College to Have Amateur Hour. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/palm-beach-club-is-scene-of-party-capt-alexander-freeland-and-major.html | PALM BEACH CLUB IS SCENE OF PARTY; Capt. Alexander Freeland and Major Ernest Bellany Are Hosts at Large Dinner. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/36-wpa-jobs-approved-herzog-announces-list-of-projects-to-cost.html | 36 WPA JOBS APPROVED.; Herzog Announces List of Projects to Cost $575,660.26. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/justice-mcreynolds-74-celebrates-birthday-by-doing-some-work-as-on.html | JUSTICE McREYNOLDS 74.; Celebrates Birthday by 'Doing Some Work' as on Any Day. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/james-close.html | JAMES CLOSE. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/crude-oil-stocks-off-313239000-barrels-on-jan-25-1297000-below-week.html | CRUDE OIL STOCKS OFF.; 313,239,000 Barrels on Jan. 25 1,297,000 Below Week Before. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sec-ends-control-of-manila-stock-market-san-francisco-mining.html | SEC Ends Control of Manila Stock Market; San Francisco Mining Obtains Registration | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bonus-bonds-to-bear-likeness-of-jackson-error-in-postage.html | Bonus Bonds to Bear Likeness of Jackson; Error in Postage Instructions Noted Here | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/building-in-queens-shows-162-gain-over-year-ago.html | Building in Queens Shows 162% Gain Over Year Ago | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/medical-faculty-to-visit-2-hospitals-new-york-homeopathic.html | MEDICAL FACULTY TO VISIT 2 HOSPITALS; New York Homeopathic Professors Who Serve Flower-5th Av. Also to Go to Metropolitan. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/youth-dies-playing-basketball.html | Youth Dies Playing Basketball. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/house-passes-bill-to-ban-tin-exports-measure-is-brought-up-under.html | HOUSE PASSES BILL TO BAN TIN EXPORTS; Measure Is Brought Up Under Suspension of Rules as 'Immediate Necessity.' | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/magnus-johnson-is-improved.html | Magnus Johnson Is Improved. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/plant-miracles-exhibited-here-how-explorers-can-raise-vegetables-at.html | 'PLANT MIRACLES' EXHIBITED HERE; How Explorers Can Raise Vegetables at Pole Shown at Rockefeller Center. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/two-shows-exhibit-art-by-americans-group-of-painters-mostly-of.html | TWO SHOWS EXHIBIT ART BY AMERICANS; Group of Painters, Mostly of Earlier Day, Represented at Milch Galleries. | True | By Edward Alden Jewell. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/commodity-markets-prices-of-futures-are-irregular-in-quiet-trading.html | COMMODITY MARKETS.; Prices of Futures Are Irregular in Quiet Trading -- Cash List Generally Higher. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/gains-definite-promise.html | Gains Definite Promise. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/commuters-reelect-officers-in-a-hurry-125-philadelphians-who-travel.html | COMMUTERS RE-ELECT OFFICERS IN A HURRY; 125 Philadelphians Who Travel Here Daily Name R.A. Wotowich Leader for Ninth Time. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/pipe-line-rejects-columbia-gas-offer-receivers-for-missourikansas.html | PIPE LINE REJECTS COLUMBIA GAS OFFER; Receivers for Missouri-Kansas Indicate That Negotiations Will Be Continued. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/to-honor-vecchiottis-hospital-group-to-entertain-italian-official.html | TO HONOR VECCHIOTTIS.; Hospital Group to Entertain Italian Official and Wife. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/i-arthur-w-marshall-sr-dean-of-pilots-of-delaware-bay-and-river.html | I ARTHUR W. MARSHALL SR.; Dean of Pilots of Delaware Bay and River Association, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/radium-e-is-made-synthetically-by-livingood-shooting-bismuth-atomic.html | Radium 'E' Is Made Synthetically By Livingood, 'Shooting' Bismuth; Atomic 'Merry-Go-Round,' With High Voltage, Is Used on Coast in First Production of a Natural Form of Substance -- Behavior Tests Thus Far Are All Favorable. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/queens-library-busier-report-for-1935-shows-first-gain-in-three.html | QUEENS LIBRARY BUSIER.; Report for 1935 Shows First Gain in Three Years. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-term-crowds-city-high-schools-enrollment-gain-of-6713-over-year.html | NEW TERM CROWDS CITY HIGH SCHOOLS; Enrollment Gain of 6,713 Over Year Ago Produces New Peak -- Some Triple Sessions. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/liu-freshmen-on-top-defeat-erasmus-hall-quintet-by-2519-as-torgoff.html | L.I.U. FRESHMEN ON TOP.; Defeat Erasmus Hall Quintet by 25-19 as Torgoff Excels. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/7-die-in-dormitory-fire-three-buildings-burn-at-parker-dam.html | 7 DIE IN DORMITORY FIRE.; Three Buildings Burn at Parker Dam Construction Camp. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/rolfe-e-bolling-washington-banker-a-brother-of-mrs-woodrow-wilson.html | ROLFE E. BOLLING.; Washington Banker a Brother of Mrs, Woodrow Wilson, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/45000000-suit-opens-motions-heard-in-mccann-action-against-600.html | $45,000,000 SUIT OPENS; Motions Heard in McCann Action Against 600 Bankers and Brokers. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/pacific-lighting-increases-income-net-for-last-year-was-435-a-share.html | PACIFIC LIGHTING INCREASES INCOME; Net for Last Year Was $4.35 a Share, or $8,185,156, Against $5,562,485 in 1934. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dance-ends-williams-carnival.html | Dance Ends Williams Carnival. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/walter-chatman-phelps-was-assistant-treasurer-of-the-consolidated.html | WALTER CHATMAN PHELPS; Was Assistant Treasurer of the Consolidated Gas Company, | True | 81ectal to T lw YOR TUSS. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/du-pont-cos-net-62085410-in-1935-income-for-common-stock-504-a.html | DU PONT & CO.'S NET $62,085,410 IN 1935; Income for Common Stock $5.04 a Share -- $22,497,720 From General Motors. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/real-arms-industry-held-lacking-in-us-munitions-executive-asserts.html | REAL ARMS INDUSTRY HELD LACKING IN U.S.; Munitions Executive Asserts at Luncheon That We Have Nothing 'Worthy of the Name.' | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/the-late-mr-mortimer.html | The Late Mr. Mortimer. | True | ELIZABETH NEWPORT HEPBURN | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ruling-on-the-tva-delayed-by-court-capital-disappointed-starts-to.html | RULING ON THE TVA DELAYED BY COURT; Capital Disappointed, Starts to Speculate on Split Among the Supreme Justices. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/colombia-to-ratify-pact-congress-to-act-on-accord-with-united.html | COLOMBIA TO RATIFY PACT.; Congress to Act on Accord With United States This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/church-federation-elections.html | Church Federation Elections. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/terry-admits-cubs-rank-as-favorites-schumacher-signs-at-pay.html | Terry Admits Cubs Rank as Favorites; SCHUMACHER SIGNS AT PAY INCREASE | True | By John Drebinger. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/huey-long-law-upset-by-the-supreme-court-retroactive-louisiana.html | HUEY LONG LAW UPSET BY THE SUPREME COURT; Retroactive Louisiana Statute on Building and Loan Deposits Is Held Invalid. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/british-unemployment-increases-to-2159722.html | British Unemployment Increases to 2,159,722 | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/thug-holds-up-cafe-closed-for-a-week-misinformed-gunman-gets-only-a.html | THUG HOLDS UP CAFE CLOSED FOR A WEEK; Misinformed Gunman Gets Only a Show Girl's Picture After Threatening Operator. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dooling-aide-wins-election-in-uproar-hc-perry-chosen-leader-of-19th.html | DOOLING AIDE WINS ELECTION IN UPROAR; H.C. Perry Chosen Leader of 19th A.D. by Minority With Negro Candidate Excluded. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/harbisonwalker-refractories.html | Harbison-Walker Refractories. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hughes-schillinger.html | Hughes -- Schillinger. | True | pecial to TIE NV 0 TIME. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bird-causes-100-to-be-overcome.html | Bird Causes 100 to Be Overcome. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bernard-golden-builder-95-one-of-first-to-use-steam-heat-in.html | BERNARD GOLDEN.; Builder, 95, One of First to Use Steam Heat in Apartments, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hackensack-to-buy-city-hall.html | Hackensack to Buy City Hall. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/horner-calls-experts-into-prison-inquiry-invites-16-including-bates.html | HORNER CALLS EXPERTS INTO PRISON INQUIRY; Invites 16, Including Bates and Lawes, to Investigate Penal System of Illinois. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/pilots-refuse-to-go-along-with-the-party.html | Pilots Refuse to Go Along With the Party | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/edmund-l-burke-ex-head-of-new-york-proofreaders-group-with-the.html | EDMUND L. BURKE.; Ex-Head of New York Proofreaders' Group With The Times 12 Years. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bids-asked-by-rfc-on-6082000-bonds-municipal-obligations-in-27.html | BIDS ASKED BY RFC ON $6,082,000 BONDS; Municipal Obligations in 27 States to Be Disposed of on Feb. 13 by Agency. | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/schenectady-in-final-for-curling-medal-rink-advances-by-turning.html | SCHENECTADY IN FINAL FOR CURLING MEDAL; Rink Advances by Turning Back Mahopac and Saranac Lake in Gordon Tourney. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/value-of-wild-life-to-nation-is-told-jn-darling-says-failure-to.html | VALUE OF WILD LIFE TO NATION IS TOLD; J.N. Darling Says Failure to Conserve It Threatens a Billion Dollar Industry. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/18000-at-garden-see-bree-triumph-metropolitan-champion-takes.html | 18,000 AT GARDEN SEE BREE TRIUMPH; Metropolitan Champion Takes Intercity Race Among Six Silver Skates Winners. | True | By Louis Effrat. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/robert-t-evans.html | ROBERT T. EVANS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/six-scholarships-created.html | Six Scholarships Created. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/realty-men-get-court-house-site-foley-sq-plot-considered-for-city.html | REALTY MEN GET COURT HOUSE SITE; Foley Sq. Plot, Considered for City Tribunal, Sold by State to Benenson Interests. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/wounded-holdup-victim-dies.html | Wounded Hold-Up Victim Dies. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/charity-dance-planned-committees-appointed-for-event-in-behalf-of.html | CHARITY DANCE PLANNED.; Committees Appointed for Event In Behalf of Prosperity Shop. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/big-buyer-discount-is-curbed-by-bill-robinson-measure-aimed-at.html | BIG BUYER DISCOUNT IS CURBED BY BILL; Robinson Measure, Aimed at Chain Stores, Is Favorably Reported to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/chrysler-will-pay-2300000-in-bonuses-corporations-59000-employes-to.html | CHRYSLER WILL PAY $2,300,000 IN BONUSES; Corporation's 59,000 Employes to Receive Payments Ranging Upward From $30. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/samuel-gibson-special-to-the-new-york-times.html | SAMUEL GIBSON.; Special to THE NEW YORK TIMES. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hadrack-close.html | SHADRACK CLOSE:, | True | peçåi to THE NeW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/la-follettes-name-son-wilt-be-called-bronson-cutting-for-late-new.html | LA FOLLETTES NAME SON.; Wilt Be Called Bronson Cutting for Late New Mexico Senator. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/clarke-collection-of-paintings-sold-american-historical-portraits.html | CLARKE COLLECTION OF PAINTINGS SOLD; American Historical Portraits Appraised at $1,024,800 Are Bought by Dealers. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hl-roosevelt-takes-band-walkout-blame-says-its-patriotic-conference.html | H.L. Roosevelt Takes Band Walkout Blame; Says Patriotic Conference Took Political Turn | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-200000-gunboat-is-launched-by-canton.html | New $200,000 Gunboat Is Launched by Canton | True | By the Canadian Press. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/millinery-trade-plans-own-nra-proposal-accepted-by-union-at.html | MILLINERY TRADE PLANS OWN 'NRA'; Proposal Accepted by Union at Conference, but Stoppage in 400 Shops Will Occur Today. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/saito-sees-peace-for-us-and-japan-envoy-predicts-navies-of-the-two.html | SAITO SEES PEACE FOR U.S. AND JAPAN; Envoy Predicts Navies of the Two Nations Never Will Be Used Against Each Other. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/gain-of-1-a-bale-scored-by-cotton-rise-resumed-after-period-of.html | GAIN OF $1 A BALE SCORED BY COTTON; Rise Resumed After Period of Hesitation on Proposal to End Bankhead Act. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/273-more-holc-loans-closed.html | 273 More HOLC Loans Closed. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-power-needs-pictured-by-tva-annual-report-held-up-since-opening.html | NEW POWER NEEDS PICTURED BY TVA; Annual Report, Held Up Since Opening of Present Session, Finally Reaches Congress. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/miss-ellen-w-burrows.html | MISS ELLEN W, BURROWS. | True | Special to Tm Nw YORE TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/glen-ridge-rector-resigns.html | Glen Ridge Rector Resigns. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/warren-gilson.html | Warren -- Gilson. | True | IBpecial to T llw YORF. TIMEg. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/pope-cancels-public-audiences.html | Pope Cancels Public Audiences. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/damascus-university-closed.html | Damascus University Closed. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dr-franklin-g-dill.html | DR. FRANKLIN G. DILL, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hotel-case-is-rejected-minor-creditors-of-manhattan-towers-lose-in.html | HOTEL CASE IS REJECTED.; Minor Creditors of Manhattan Towers Lose in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/murphy-pins-balbo-in-coliseum-bout-victor-in-2346-with-flying.html | MURPHY PINS BALBO IN COLISEUM BOUT; Victor in 23:46 With Flying Tackles and Body slam Before 2,000. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/cleared-in-panama-death-united-states-army-private-acquitted-in.html | CLEARED IN PANAMA DEATH; United States Army Private Acquitted in Auto Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-w-c-courtney-charity-leader-dies-daughter-of-hugh-mclaughlin.html | MRS. W. C. COURTNEY CHARITY LEADER, DIES; Daughter of Hugh McLaughlin, Late Democragic Chief of Kings, Widow of Lawyer. | True | Special to T NEW YORK TnEs. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/aircraft-plants-short-of-labor-builders-on-coast-with-orders-piled.html | AIRCRAFT PLANTS SHORT OF LABOR; Builders on Coast, With Orders Piled Up, Are Competing for Skilled Workers. | True | By Lauren D. Lyman. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/clips-miss-kights-mark-miss-hveger-15-swims-440-yards-in-5299-at.html | CLIPS MISS KIGHT'S MARK.; Miss Hveger, 15, Swims 440 Yards in 5:29.9 at Copenhagen. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/anthony-massano.html | ANTHONY MASSANO. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/boy-gang-12-to-14-ruins-art-works-five-children-seized-in-stolen.html | BOY GANG, 12 TO 14, RUINS ART WORKS; Five Children Seized in Stolen Car at Sea Cliff, L.I., Admit Causing $25,000 Damage. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/explains-gold-supply-treasury-takes-exception-to-coughlin-attack-on.html | EXPLAINS GOLD SUPPLY.; Treasury Takes Exception to Coughlin Attack on Stocks. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/reich-to-try-american-charles-nisselbeck-wild-face-high-treason.html | REICH TO TRY AMERICAN.; Charles Nisselbeck Wild Face High Treason Charge at Munich Feb. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-deal-favored-by-retailing-group-majority-of-merchants-attending.html | NEW DEAL FAVORED BY RETAILING GROUP; Majority of Merchants Attending Convention in St. Louis Expect Trade Gains. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/artichoke-men-friendly-counsel-says-produce-company-was-organized.html | ARTICHOKE MEN 'FRIENDLY'; Counsel Says Produce Company Was Organized for Convenience. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dog-show-judge-arrives.html | Dog Show Judge Arrives. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/high-court-is-split-again-in-rail-case-aaa-lineup-kept-as-majority.html | HIGH COURT IS SPLIT AGAIN IN RAIL CASE; AAA Line-Up Kept as Majority Finds North Dakota Overassessed Great Northern. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/curb-on-rotc-scored-col-gc-lewis-assails-nye-kvale-bill-at-meeting.html | CURB ON R.O.T.C. SCORED; Col. G.C. Lewis Assails Nye -- Kvale Bill at Meeting Here. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ammonia-blast-hurts-6-tank-explodes-in-street-as-truck-driver-drops.html | AMMONIA BLAST HURTS 6.; Tank Explodes in Street as Truck Driver Drops It. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/van-sweringen-co-and-6-units-file-reorganization-sought-under.html | VAN SWERINGEN CO. AND 6 UNITS FILE; Reorganization Sought Under Section 77b by Real Estate Concerns. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/demand-deposits-increase-in-week-federal-board-report-notes-a.html | DEMAND DEPOSITS INCREASE IN WEEK; Federal Board Report Notes a Decrease in Security Loans in Period to Jan. 29. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/japan-to-avoid-trouble.html | Japan to Avoid Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/a-h-shore-is-dead-expert-at-bridge-instructor-and-match-player.html | A. H. SHORE IS DEAD; EXPERT AT BRIDGE; Instructor and Match Player Taught Many Theatrical and Literary Leaders, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/five-in-trolley-car-hurt-in-bronx-crash-skid-causes-1000pound.html | FIVE IN TROLLEY CAR HURT IN BRONX CRASH; Skid Causes 1,000-Pound Boiler to Swerve From Truck and Smash Into Windows. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/all-grains-lower-on-bearish-view-wheat-loses-38-to-34-cent-a-bushel.html | ALL GRAINS LOWER ON BEARISH VIEW; Wheat Loses 3/8 to 3/4 Cent a Bushel as Weather Favors New Crop. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/munitions-inquiry-to-resume-today-morgan-lamont-and-whitney-will.html | MUNITIONS INQUIRY TO RESUME TODAY; Morgan, Lamont and Whitney Will Appear for Further Questioning by Nye. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/linton-sold-by-albany.html | Linton Sold by Albany. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/wilson-and-lawyer-near-fight-over-prt-philadelphia-mayor-threatens.html | WILSON AND LAWYER NEAR FIGHT OVER P.R.T.; Philadelphia Mayor Threatens to Punch Opponent After Winning Referendum in Federal Case. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hospital-will-benefit-junior-aid-society-and-doctors-unite-to-give.html | HOSPITAL WILL BENEFIT.; Junior Aid Society and Doctors Unite to Give Dance Friday. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/city-water-receipts-up-frontage-collections-in-january-1441873.html | CITY WATER RECEIPTS UP.; Frontage Collections in January $1,441,873 Above Year Ago. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/east-91st-st-house-bought-by-investor-first-avenue-flat-and-garage.html | EAST 91ST ST. HOUSE BOUGHT BY INVESTOR; First Avenue Flat and Garage in West 96th St. Also Pass to New Control. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/state-budget-prospects.html | STATE BUDGET PROSPECTS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/business-failures-drop-total-for-first-5-weeks-of-year-96-under.html | BUSINESS FAILURES DROP,; Total for First 5 Weeks of Year 9.6%'Under 1935 Flgure. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/charles-d-vanderbeck.html | CHARLES D. VANDERBECK. | True | Special to T.r NJW YOaK Tr',s. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bronx-transactions-operating-firm-gets-house-in-home-street.html | BRONX TRANSACTIONS.; Operating Firm Gets House in Home Street. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hudson-rubber-plant-to-close.html | Hudson Rubber Plant to Close. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/france-increases-league-strength-foreign-minister-encouraged-by.html | FRANCE INCREASES LEAGUE STRENGTH; Foreign Minister, Encouraged by Britain, Makes Gains at Many Paris Conversations. | True | By P.j. Philip. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/gustaf-to-visit-finland-action-will-be-move-for-better-relations.html | GUSTAF TO VISIT FINLAND.; Action Will Be Move for Better Relations With Neighbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/league-outsiders-hurting-sanctions-us-figures-show-big-rise-in.html | LEAGUE OUTSIDERS HURTING SANCTIONS; U.S. Figures Show Big Rise in Italian Trade With the Reich and America. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/series-is-revived-by-international-annual-clash-with-american.html | SERIES IS REVIVED BY INTERNATIONAL; Annual Clash With American Association Favored at Meeting of League. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/railways-confer-with-unions-here-protection-of-employee-displaced.html | RAILWAYS CONFER WITH UNIONS HERE; Protection of Employee Dis-Placed in Coordination and Unification Discussed. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/to-weigh-sale-to-argo-oil.html | To Weigh Sale to Argo Oil. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/constance-gravill-married.html | Constance Gravill Married. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dr-n-e-berry-iglehart-professo-of-surgery-at-the-johns-i-hopkins.html | DR. N. E. BERRY IGLEHART,; Professor of Surgery at the Johns i Hopkins Medical School. ! I | True | SleClat to Tz sw 'JORZ TZSS. i | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-with-many.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, With Many Gains -- Government Issues Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/rangers-will-play-red-wings-tonight-face-detroit-sextet-in-league.html | RANGERS WILL PLAY RED WINGS TONIGHT; Face Detroit Sextet in League Match at Garden in a Keen Struggle for Play-Offs. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/get-old-age-pensions-4937-added-to-rolls-in-year-hodson-reports.html | GET OLD AGE PENSIONS,; 4,937 Added to Rolls in Year, Hodson Reports. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/more-than-300-buyers-at-first-notion-show-dress-accessories-are.html | MORE THAN 300 BUYERS AT FIRST NOTION SHOW; Dress Accessories Are Featured as 150 Producers Exhibit Wide Range of Goods. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/first-sewing-shop-of-wpa-opens-here-officials-inspect-new-plant.html | FIRST SEWING SHOP OF WPA OPENS HERE; Officials Inspect New Plant Where 266 Women Turn Out Clothes for the Needy. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/coke-workers-on-strike-brooklyn-gas-company-employees-in-protest.html | COKE WORKERS ON STRIKE.; Brooklyn Gas Company Employes in Protest Walkout. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/16-games-for-ccny-baseball-team-to-open-season-with-liu-on-march-28.html | 16 GAMES FOR C.C.N.Y.; Baseball Team to Open Season With L.I.U. on March 28. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/two-on-sled-killed-by-truck.html | Two on Sled Killed by Truck. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/budget-maker-wins-bet-put-on-balanced-budget.html | Budget Maker Wins Bet Put on Balanced Budget | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/david-raybould.html | DAVID RAYBOULD. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/roosevelt-aids-consul-whose-safe-was-looted.html | Roosevelt Aids Consul Whose Safe Was Looted | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/the-screen-anent-the-lone-wolfs-return-at-the-globe-not-that-he-has.html | THE SCREEN; Anent 'The Lone Wolf's Return,' at the Globe -- Not That He Has Been Away. | True | By Frank S. Nugent. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/british-shift-gibraltar-ships.html | British Shift Gibraltar Ships. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/young-republicans-rebel-bradleys-election-stirs-protest-at-capital.html | YOUNG REPUBLICANS REBEL; Bradley's Election Stirs Protest at Capital on Fletcher Action. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/local-pride-in-westchester.html | Local Pride in Westchester. | True | G. HARRIS DANZBERGER | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/northwest-bank-group-reports.html | Northwest Bank Group Reports. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/damaged-ship-docks-freighter-volusia-in-crash-with-tanker-reaches.html | DAMAGED SHIP DOCKS.; Freighter Volusia, In Crash With Tanker, Reaches Philadelphia. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/melligott-fights-for-wider-powers-bills-to-be-introduced-soon-in.html | M'ELLIGOTT FIGHTS FOR WIDER POWERS; Bills, to Be Introduced Soon in Legislature, Would Restore Control of Combustibles. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/og-wood-plans-tour-will-visit-investment-bankers-groups-in-west-and.html | O.G. WOOD PLANS TOUR.; Will Visit Investment Bankers' Groups in West and South. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/adjournment-in-sight.html | ADJOURNMENT IN SIGHT. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/robert-j-cuddihys-married-50-years-publisher-of-literary-digest-and.html | ROBERT J. CUDDIHYS MARRIED 50 YEARS; Publisher of Literary Digest and Wife Celebrate Their Golden Anniversary at Breakfast. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/panama-canal-tolls-increase.html | Panama Canal Tolls Increase. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/red-army-charges-raids-by-japanese-clash-at-manchukuoan-border-on.html | RED ARMY CHARGES RAIDS BY JAPANESE; Clash at Manchukuoan Border on Thursday Laid to Invasion to Seize Mutineers. | True | By Habold Denny. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/dinner-to-store-manager.html | Dinner to Store Manager. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/menocal-protests-ban-defeated-cuban-candidate-opposes-curb-on.html | MENOCAL PROTESTS BAN.; Defeated Cuban Candidate Opposes Curb on Election Suits. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/romnes-of-black-hawks-captures-scoring-lead-in-american-group.html | Romnes of Black Hawks Captures Scoring Lead in American Group; Tallies One Goal and Three Assists in Week's Hockey Play to Increase Point Total to 24 -- Schriner of the Americans Continues to Set Pace for Whole League With 25. | True | By the Canadian Press. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/news-of-the-stage-tonights-events-miss-brice-ill-follies-omits.html | NEWS OF THE STAGE; Tonight's Events -- Miss Brice Ill, 'Follies' Omits Evening Performance -- Cohan Is Due March 2. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/minneapolis-plant-wrecked.html | Minneapolis Plant Wrecked. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/buys-home-site-in-harrison.html | Buys Home Site in Harrison. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/obrien-named-as-guardian.html | O'Brien Named as Guardian. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/art-notes.html | Art Notes | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/clouds-guard-city-in-sham-air-raid-ten-bombers-swarm-over-the.html | CLOUDS GUARD CITY IN SHAM AIR RAID; Ten Bombers Swarm Over the Hudson for Test Attack but Score No Direct Hits. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/repeal-of-three-farm-acts-recommended-by-president-house-gets.html | REPEAL OF THREE FARM ACTS RECOMMENDED BY PRESIDENT; HOUSE GETS REVISED AID BILL; END OF COTTON ACT ASKED | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/100000-loan-to-hornell-plant.html | $100,000 Loan to Hornell Plant. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-lm-wing-2d-hostess-for-tomorrow-debutante-committee-for-the.html | MRS. L.M. WING 2D HOSTESS FOR TOMORROW; Debutante Committee for the Star-Gazers Dance Feb. 18 to Be Her Guests at Tea. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/control-by-eaton-of-delegates-seen-upstate-republicans-name.html | CONTROL BY EATON OF DELEGATES SEEN; Up-State Republicans Name Conservatives as Candidates for Convention Seats. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/english-divorces-increase.html | English Divorces Increase. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/newtown-scores-in-queens-psal-downs-far-rockaway-quintet-3224.html | NEWTOWN SCORES IN QUEENS P.S.A.L.; Downs Far Rockaway Quintet, 32-24 -- Cleveland Defeats Richmond Hill, 38-20. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/will-run-roosevelt-in-nebraska.html | Will Run Roosevelt in Nebraska. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/queens-youth-in-army-ends-life.html | Queens Youth in Army Ends Life | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/durstine-heads-agency-succeeds-william-h-johns-named-executive.html | DURSTINE HEADS AGENCY.; Succeeds William H. Johns, Named Executive Committee Chairman. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/kipling-tributes-piled-up-widow-voices-thanks-for-messages-from-all.html | KIPLING TRIBUTES PILED UP; Widow Voices Thanks for Messages From All Corners of World. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/pirate-and-eskimo-annex-title-event-beat-snowflake-and-imp-in.html | PIRATE AND ESKIMO ANNEX TITLE EVENT; Beat Snowflake and Imp in 20-Mile Ice Boat Race to Keep Class A Pennant. | True | Special to THE NEW YORK TIMES. | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/romantic-works-played-by-lange-he-conducts-philharmonic-group-in.html | ROMANTIC WORKS PLAYED BY LANGE; He Conducts Philharmonic Group in Fourth Program of Chamber Music Series. | True | H.T. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/united-telephone-trustees-named.html | United Telephone Trustees Named | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/stock-market-indices-international-average-up-to-565-from-552-week.html | STOCK MARKET INDICES.; International Average Up to 56.5 From 55.2 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/investing-group-formed-scottishplan-associates-will-be-directed-by.html | INVESTING GROUP FORMED.; Scottish-Plan Associates Will Be Directed by Three Trustees. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-snow-fund-required-by-city-3700000-nearly-exhausted-as-new-fall.html | NEW SNOW FUND REQUIRED BY CITY; $3,700,000 Nearly Exhausted as New Fall, Expected to Be Light, Begins. | True | | |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/31-hurt-in-crash-of-a-jersey-train-pennsylvania-local-smashes-into.html | 31 HURT IN CRASH OF A JERSEY TRAIN; Pennsylvania Local Smashes Into Bumper in Terminal in Jersey City. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/lowest-reserveratio-for-the-reichsbank-increased-circulation-and.html | LOWEST RESERVE RATIO FOR THE REICHSBANK; Increased Circulation and Decreased Reserve Brings Ratio Below 2 Per Cent. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/clarence-white.html | CLARENCE WHITE. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/britains-infantry-being-mechanized-officers-to-use-light-autos-or.html | BRITAIN'S INFANTRY BEING MECHANIZED; Officers to Use Light Autos or Cycles -- Trucks Replace Horses to Draw Guns. | True | By Captain B.h. Liddell Hart. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sleet-halts-maryland-aid-planes-grounded-as-governor-nice-sends.html | SLEET HALTS MARYLAND AID.; Planes Grounded as Governor Nice Sends Police Help. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/george-albert-menge-chemist-an-associate-professor-at-lafayette.html | GEORGE ALBERT MENGE.; Chemist an Associate Professor at Lafayette College. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/to-withdraw-23301100-here.html | To Withdraw $23,301,100 Here. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/effects-of-taxation.html | Effects of Taxation. | True | SAMUEL LAUFBAHN | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/netherlands-cuts-rate-discounts-reduced-to-2-12-from-3-effective-to.html | NETHERLANDS CUTS RATE.; Discounts Reduced to 2 1/2% From 3%, Effective Today. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/field-trials-postponed.html | Field Trials Postponed. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/representative-thomas-better.html | Representative Thomas Better. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/schwarzkopf-bill-given-jersey-measure-would-extend-term-of-police.html | SCHWARZKOPF BILL GIVEN.; Jersey Measure Would Extend Term of Police Head. | True | From a Staff Correspondent. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sec-warns-issuers-on-evasive-trades-exchanges-of-securities-to-be.html | SEC WARNS ISSUERS ON EVASIVE TRADES; Exchanges of Securities, to Be Exempt, Must Be Bona Fide, Burns Insists. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/italy-again-warns-of-peril-in-oil-ban-press-views-plan-to-forbid.html | ITALY AGAIN WARNS OF PERIL IN OIL BAN; Press Views Plan to Forbid Sales and Transport as First Step in Blockade. | True | By Arnold Cortesi. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/road-would-waive-redemption.html | Road Would Waive Redemption. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/times-square-rental-listed.html | Times Square Rental Listed. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/exeter-six-elects-averett.html | Exeter Six Elects Averett. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/miss-edith-j-evans.html | MISS EDITH J. EVANS, | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/fur-auction-successful-hudsons-bay-company-gets-better-prices-sales.html | FUR AUCTION SUCCESSFUL.; Hudson's Bay Company Gets Better Prices -- Sales Bigger. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-felix-warburg-60-hadassah-to-have-a-birthday-celebration-feb-13.html | MRS. FELIX WARBURG 60.; Hadassah to Have a Birthday Celebration Feb. 13. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/milk-slump-laid-to-birth-control-drop-in-city-rate-parallels.html | MILK SLUMP LAID TO BIRTH CONTROL; Drop in City Rate Parallels Decline in Sale of Certified Product, Dr. Rice Says. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/church-aid-asked-for-social-uplift-dr-rh-long-advocates-help-for.html | CHURCH AID ASKED FOR SOCIAL UPLIFT; Dr. R.H. Long Advocates Help for Christian Statesmen and Industrial Leaders. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/adds-to-midtown-plot-immer-corporation-buys-opposite-rockefeller.html | ADDS TO MIDTOWN PLOT.; Immer Corporation Buys Opposite Rockefeller Center. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-an-beadleston-has-son.html | Mrs. A.N. Beadleston Has Son. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/landis-reinstates-moriarty.html | Landis Reinstates Moriarty. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/choate-six-victor-121-defeats-westminster-with-fair-ayres-and.html | CHOATE SIX VICTOR, 12-1.; Defeats Westminster With Fair, Ayres and Comstock Excelling. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/those-350-oil-cans.html | Those $3.50 Oil Cans. | True | CHARLES DICKENS | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mrs-benjamin-comstock.html | MRS. BENJAMIN COMSTOCK. | True | Special to THE NW YORK TS. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/all-london-meat-tied-up-by-strike-8000000-facing-vegetarian-menus.html | ALL LONDON MEAT TIED UP BY STRIKE; 8,000,000 Facing Vegetarian Menus as 10,000 Refuse to Go Back to Market Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/broadway-bus-lihe-to-run-next-week-will-replace-trolley-routes-from.html | BROADWAY BUS LIHE TO RUN NEXT WEEK; Will Replace Trolley Routes From South Ferry to 146th St., Beginning Feb. 12. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/ralph-e-martin-principal-of-school-34-in-jersey-city-succumbs-in.html | RALPH E. MARTIN.; Principal of School 34 in Jersey City Succumbs in Westfield. | True | Special to THg Ngw YORK Tzgs. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/annual-ball-is-given-by-republican-club-many-prominent-persons.html | ANNUAL BALL IS GIVEN BY REPUBLICAN CLUB; Many Prominent Persons Attend Fifteenth Assembly District Event in Waldorf-Astoria. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/row-over-germany-perils-navy-talks-british-seek-to-invite-reich-to.html | ROW OVER GERMANY PERILS NAVY TALKS; British Seek to Invite Reich to Parley, French Say No and Threaten Upset. | True | By Ferdinand Kuhn Jr. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/meistersinger-draws-a-throng-growing-popularity-of-wagner-here.html | 'MEISTERSINGER' DRAWS A THRONG; Growing Popularity of Wagner Here Proved by Immense Metropolitan Audience. | True | By Olin Downes. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/sec-men-freed-in-suit-members-and-2-cabinet-officers-not-defendants.html | SEC MEN FREED IN SUIT.; Members and 2 Cabinet Officers Not Defendants, Court Says. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/better-living-ahead.html | BETTER LIVING AHEAD. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/mussolini-tells-the-greeks-to-beware-of-italys-anger-if-british.html | Mussolini Tells the Greeks to Beware Of Italy's Anger if British Policy Is Aided | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/simpsons-action-praised-naming-of-nonpartisan-welfare-advisers.html | SIMPSON'S ACTION PRAISED; Naming of Nonpartisan Welfare Advisers Lauded by Riegelman. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/style-show-trend-to-cotton-fabrics-lowcost-dominates-womens.html | STYLE SHOW TREND TO COTTON FABRICS; Low-Cost Dominates Women's, Children's and Infants' Wear Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/subsidies-to-business-proposed-by-knauth-exerb-head-suggests.html | SUBSIDIES TO BUSINESS PROPOSED BY KNAUTH; Ex-ERB Head Suggests Federal Tax Reductions on Basis of Increased Jobs. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/second-and-final-yorkville-dinner-dance-will-take-place-tonight-in.html | Second and Final Yorkville Dinner Dance Will Take Place Tonight in Ritz-Carlton | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/van-dyke-tryon.html | Van Dyke -- Tryon. | True | Special to Trz IEW YORK TIES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/films-show-fadden-climbed-to-summit-youths-camera-recorded-crater.html | FILMS SHOW FADDEN CLIMBED TO SUMMIT; Youth's Camera Recorded Crater of Mount Rainier Before He Descended to Death. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/nankings-refunding-wins-bank-approval-foreign-financiers-in.html | NANKING'S REFUNDING WINS BANK APPROVAL; Foreign Financiers in Shanghai Say $1,800,000,000 Project Will Improve Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/storms-delay-liners-arrival.html | Storms Delay Liner's Arrival. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/friend-of-mayor-missing-la-guardia-orders-search-for-railroad-man.html | FRIEND OF MAYOR MISSING.; La Guardia Orders Search for Railroad Man, Former Neighbor. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/new-hague-statute-effective.html | New Hague Statute Effective. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | N.E.M | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/plan-for-one-union-studied-by-seamen-national-maritime-council.html | PLAN FOR ONE UNION STUDIED BY SEAMEN; National Maritime Council Would Bring Together All Groups in Nation. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/widow-hits-olson-in-liggett-murder-she-asserts-minnesota-governors.html | WIDOW HITS OLSON IN LIGGETT MURDER; She Asserts Minnesota Governor's 'Gang' 'Permitted' Slaying of Husband. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/edward-brunhoff.html | EDWARD BRUNHOFF. | True | Special to THE IqEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/abruzzo-is-named-to-federalbench-nomination-is-the-first-major.html | ABRUZZO IS NAMED TO FEDERAL.BENCH; Nomination Is the First Major Recognition for Kelly, Brooklyn Leader. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hail-3-feet-deep-fell-in-south-africa-natives-killed-in-storm-last.html | HAIL 3 FEET DEEP FELL IN SOUTH AFRICA; Natives Killed in Storm Last Saturday Had to Be Dug From Covering of Ice. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/s-n-samuels-dead-fur-field-leder-served-as-first-president-of-the.html | S. N. SAMUELS DEAD; FUR FIELD LEDER; Served as First President of the Manufacturers' Group for Nearl.y Decade. | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/lists-122-approved-films-legion-of-decency-objects-to-parts-of-37.html | LISTS 122 APPROVED FILMS; Legion of Decency Objects to Parts of 37 and Condemns 3. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/stronger-baldwin-to-face-commons-macdonald-victory-enhances-his.html | STRONGER BALDWIN TO FACE COMMONS; MacDonald Victory Enhances His Prestige for Resumption of the Session Today. | True | By Charles A. Selden. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/londoners-to-hear-harmonica-concert-borrah-minevitch-american-to.html | LONDONERS TO HEAR HARMONICA CONCERT; Borrah Minevitch, American, to Give Serious Program Feb. 16 at Queens Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/treasury-bills-at-99928-50296000-accepted-on-50000000-issue-due-nov.html | TREASURY BILLS AT 99.928; $50,296,000 Accepted on $50,000,000 Issue Due Nov. 4. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/willing-to-yield-to-fish-bonteceu-offers-to-quit-race-for.html | WILLING TO YIELD TO FISH.; Bonteceu Offers to Quit Race for Convention Alternate Post. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/12-kingstown-rioters-exiled.html | 12 Kingstown Rioters Exiled. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/italians-in-south-retire-to-noghelli-situation-less-critical-for.html | ITALIANS IN SOUTH RETIRE TO NOGHELLI; Situation Less Critical for Ethiopia After Invaders Withdraw 40 Miles. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/rbe-ompson.html | Rbe -- ompson. | True | Specfa! to T Ngv Yo- TnS. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/decision-reserved-in-sunnyside-suit-court-asks-briefs-on-plea-to.html | DECISION RESERVED IN SUNNYSIDE SUIT; Court Asks Briefs on Plea to Void $850,000 Action Against City Housing Corporation. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/marine-midland-earns-3912699-income-of-bank-group-last-year.html | MARINE MIDLAND EARNS $3,912,699; Income of Bank Group Last Year Slightly Under 1934 -- Deposits Up $19,000,000. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/author-70-ends-his-life.html | Author, 70, Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/franklin-simon-promotes.html | Franklin Simon Promotes. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/willoughby-house-marks-anniversary-large-tea-is-given-at-brooklyn.html | WILLOUGHBY HOUSE MARKS ANNIVERSARY; Large Tea Is Given at Brooklyn Settlement Celebrating Its 35th Year of Existence. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/combating-crime-emphasis-on-creative-social-planning-urged-as-state.html | COMBATING CRIME.; Emphasis on Creative Social Planning Urged as State Program. | True | BERT M. HOENIGMANN | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hockey-game-tonight-will-benefit-needy-st-johnland-society-to-gain.html | HOCKEY GAME TONIGHT WILL BENEFIT NEEDY; St. Johnland Society to Gain by Contest Between Rangers and Detroit Team at Garden. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/carl-francis-haydn-vocal-teacher-dies-former-grand-opera-tenor-had.html | CARL FRANCIS HAYDN, VOCAL TEACHER, DIES; Former Grand Opera Tenor Had Sung Don Jose in 'Carmen' With Mme. Emma Calve. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/squash-title-held-by-columbia-club-turns-back-crescents-by-32-to.html | SQUASH TITLE HELD BY COLUMBIA CLUB; Turns Back Crescents by 3-2 to Clinch Class C Honors in Metropolitan League. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bond-offerings-by-municipalities-new-york-city-expected-to-ask-bids.html | BOND OFFERINGS BY MUNICIPALITIES; New York City Expected to Ask Bids on $19,500,000 Rapid Transit Issue. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 289421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/costa-rica-files-to-register-bonds-seeks-permanent-listing-of.html | COSTA RICA FILES TO REGISTER BONDS; Seeks Permanent Listing of $8,000,000 7s Due on Nov. 1, 1951. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/charles-f-bloch-secretary-of-the-congregation-rodeph-sholom-since.html | CHARLES F. BLOCH.; Secretary of the Congregation Rodeph Sholom Since 1906. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/rtroth-announced-f-of-doltoitn-071t-member-of-old-greenwioh-and-new.html | rTROTH ANNOUNCED f'OF DOltO?ltN ?071t; Member of Old Greenwioh and New York Family to Be Wed to Robert Henry Hall. | True | Special to T NEW Yo TIIB. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/painton-annexes-medal-cards-a-74-to-lead-artists-and-writers-group.html | PAINTON ANNEXES MEDAL.; Cards a 74 to Lead Artists and Writers Group on Links. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/son-to-the-wm-whites.html | Son to the W.M. Whites. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/more-power-urged-for-federal-reserve-dr-westerfield-of-yale-says-it.html | MORE POWER URGED FOR FEDERAL RESERVE; Dr. Westerfield of Yale Says It Is Necessary for Effective Control of Credit. | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/hoffman-blocks-economy-faction-governors-supporters-win-by-3-votes.html | HOFFMAN BLOCKS ECONOMY FACTION; Governor's Supporters Win by 3 Votes in House as Jersey Legislature Opens Session. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 289421 |
| 1936-02-04 | 1936-02-04 | https://www.nytimes.com/1936/02/04/archives/bonus-bond-list-stolen-names-of-750-veterans-believed-taken-in.html | BONUS BOND LIST STOLEN.; Names of 750 Veterans Believed Taken in Jersey by Loan Sharks. | True | Special to THE NEW YORK TIMES. | C1B 289421 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/business-world.html | BUSINESS WORLD. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wpa-to-help-prisoners-will-spend-100000-in-five-state-institutions.html | WPA TO HELP PRISONERS.; Will Spend $100,000 in Five State Institutions on Rehabilitation. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mortgage-issue-to-be-paid-in-full-state-commission-to-redeem.html | MORTGAGE ISSUE TO BE PAID IN FULL; State Commission to Redeem $1,367,000 Certificates on Varick Street Building WARNS OF SELLING BONDS Urges Investors to Be Wary of Speculators' Offers to Take Over Their Holdings. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/princess-von-wied-is-dead-in-rumania-wife-of-wilhelm-who-was-ruler.html | PRINCESS VON WIED IS DEAD IN RUMANIA; Wife of Wilhelm, Who Was Ruler of Albania From March to September, 1914. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/heartening-the-socialists.html | Heartening the Socialists. | True | M'AT.TSTER COLEMAN | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/to-alter-former-choate-home.html | To Alter Former Choate Home. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/canadian-wheat-store-drops.html | Canadian Wheat Store Drops. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/commodity-markets-most-futures-decline-in-active-trading-sugar-2-to.html | COMMODITY MARKETS.; Most Futures Decline in Active Trading -- Sugar 2 to 3 Points Lower -- Cash List Mixed. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mgr-breslin-elevated-vice-rector-of-american-college-is-named-a.html | MGR. BRESLIN ELEVATED.; Vice Rector of American College Is Named a Domestic Prelate. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dress-union-orders-strike-vote-friday-negotiations-with-employers.html | DRESS UNION ORDERS STRIKE VOTE FRIDAY; Negotiations With Employers Broken Off as Deadlock Over Demands Continues. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/nyac-triumphs-in-group-2-match-tops-jackson-heights-by-41-to-remain.html | N.Y.A.C. TRIUMPHS IN GROUP 2 MATCH; Tops Jackson Heights by 4-1 to Remain Tied at Squash Racquets With Crescents. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/eight-concerns-file-to-register-with-sec-par-value-of-proposed.html | EIGHT CONCERNS FILE TO REGISTER WITH SEC; Par Value of Proposed Securities $24,239,471 -- Various Lines Are Represented. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ship-line-conferees-draft-paris-report-study-of-the.html | SHIP LINE CONFEREES DRAFT PARIS REPORT; Study of the Reclassification of North Atlantic Craft Made-Cunard Asks Bids. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/9hour-fire-at-ellenville-four-buildings-are-burned-with-estimated.html | 9-HOUR FIRE AT ELLENVILLE; Four Buildings Are Burned With Estimated Loss of $75,000. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/aid-to-nazis-asked-at-reich-olympics-propaganda-official-chides.html | AID TO NAZIS ASKED AT REICH OLYMPICS; Propaganda Official Chides Foreign Press and Praises the New Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/storm-halts-air-manoeuvres.html | Storm Halts Air Manoeuvres. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/schedule-is-ratified-and-breadon-named-vice-president-by-national.html | Schedule Is Ratified and Breadon Named Vice President by National League; NATIONAL LEAGUE SELECTS BREADON Owner of St. Louis Cardinals Is Named Vice President to Succeed Stoneham. UMPIRE STAFF IS CHOSEN Plans Are Made for Sixtieth Anniversary Celebration -- Schedule Is Ratified. | True | By John Drebinger. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/strike-aimed-at-reds-called-in-monterrey-general-stoppage-to.html | STRIKE AIMED AT REDS CALLED IN MONTERREY; General Stoppage to Protest Seditious Activity -- 10 Slain in Battle at Atlixco. | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/use-of-silver-oar-renewed-by-court-colonial-emblem-of-supremacy-of.html | USE OF SILVER OAR RENEWED BY COURT; Colonial Emblem of Supremacy of Man Over Seas Placed on Admiralty Bench Here. COPY OF BRITISH ORIGINAL Judge Hulbert Announces It Will Be Displayed Hereafter at All Trials. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/appeal-for-catholic-boys.html | Appeal for Catholic Boys. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/trade-whos-who-comes-out-today-first-authoritative-directory-of.html | TRADE WHO'S WHO COMES OUT TODAY; ' First Authoritative' Directory of Commerce and Industry, Publishers Assert. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/chaplin-premiere-to-be-held-tonight-notables-to-see-modern-times.html | CHAPLIN PREMIERE TO BE HELD TONIGHT; Notables to See 'Modern Times,' Comedian's First Picture in Almost Five Years. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/grant-baldwin.html | Grant -- Baldwin. | True | Specla! to Tn IKW YORE Tm. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/city-likely-to-claim-1000000-phone-tax-hearings-on-new-york-company.html | CITY LIKELY TO CLAIM $1,000,000 PHONE TAX; Hearings on New York Company Close -- Court Fight Against Added Payments Expected. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/boies-penrose-2d-may-seek-congress-pennsylvania-republicans-plan-a.html | BOIES PENROSE 2D MAY SEEK CONGRESS; Pennsylvania Republicans Plan a Fight on Democrats in Three Districts. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/takes-wheat-surplus-canadian-board-takes-over-grain-of-old-pools.html | TAKES WHEAT SURPLUS.; Canadian Board Takes Over Grain of Old Pools. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/girl-scouts-urged-to-revise-program-national-director-calls-for-a.html | GIRL SCOUTS URGED TO REVISE PROGRAM; National Director Calls for a Plan to Prevent Overlapping With Other Organizations. BOROUGH REPORTS HEARD Manhattan Leaders Pleased by Classes in Parks -- Peace Essay Contest Planned. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/historic-house-burns-tw-bresnahan-and-wife-hurt-saving-son-in-new.html | HISTORIC HOUSE BURNS.; T.W. Bresnahan and Wife Hurt Saving Son in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/truce-with-farley-in-louisiana-seen-talk-of-washington-peace.html | TRUCE WITH FARLEY IN LOUISIANA SEEN; Talk of Washington Peace Overtures Coincides With First Patronage Moves. LONG'S FOES SUBMERGED Senator's Machine Unshaken -- Inquiry Data Vanish in Custom House Burglary. | True | By F. Raymond Daniell.special To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/jails-new-haven-official-judge-sentences-wj-burke-for-tax.html | JAILS NEW HAVEN OFFICIAL.; Judge Sentences W.J. Burke for Tax Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/general-telephone-gains-net-income-last-year-999845-against-900121.html | GENERAL TELEPHONE GAINS.; Net Income Last Year $999,845, Against $900,121 in 1934. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/trotu-annod-i-of-eula-dudgeon-she-will-be-wed-oo-eugene-w-peck-who.html | TROTU ANNOD I OF EULA DUDGEON; She Will Be Wed oo Eugene W. Peck, Who Is With Cotton Brokerage Firm Here. KIN OF REV. JOHN H. SMOCK Her Grandfather Was Pastor of Dutch Reformed Church of Oyster Bay Many Years. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/to-enter-other-primaries.html | To Enter Other Primaries. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/cup-yacht-grew-of-navy-men-seen-british-skippers-urged-to-pick.html | CUP YACHT GREW OF NAVY MEN SEEN; British Skippers Urged to Pick Hands From Among Officers in New Sailing Group. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-haven-adds-snow-train.html | New Haven Adds Snow Train. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/reports-bewilder-italians.html | Reports Bewilder Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/opposes-massachusetts-race.html | Opposes Massachusetts Race. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-municipal-show.html | New Municipal Show. | True | H.D. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/opera-costumes-of-stars-on-view-wardrobes-of-sembrich-bori-caruso.html | OPERA COSTUMES OF STARS ON VIEW; Wardrobes of Sembrich, Bori, Tibbett and Many Others in Special Exhibit. BALLOT AT METROPOLITAN Mrs. Belmont Announces Plan of Guild to Find Preferences of Audience as to Repertory. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/says-sugar-institute-bars-price-rivalries-government-counsel.html | SAYS SUGAR INSTITUTE BARS PRICE RIVALRIES; Government Counsel Questioned by Supreme Justices on Points in Trust Law. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/young-groses-death-still-held-a-mystery-district-attorney-appeals.html | YOUNG GROSE'S DEATH STILL HELD A MYSTERY; District Attorney Appeals to All Who May Have Seen Amherst Student Before End. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/assembly-passes-primaries-bill-moffett-measure-proposes-to-omit.html | ASSEMBLY PASSES PRIMARIES BILL; Moffett Measure Proposes to Omit Voting in Districts Where There Are No Contests. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-francis-t-wittu.html | MRS. FRANCIS T. WITTu. | True | Special to T Nluw Yotr. 'IMf. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/to-honor-students-sacred-heart-convent-alumnae-will-give-luncheon.html | TO HONOR STUDENTS.; Sacred Heart Convent Alumnae Will Give Luncheon Today. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/accident-toll-analyzed-safety-advocate-compares-101000-killed-in.html | ACCIDENT TOLL ANALYZED.; Safety Advocate Compares 101,000 Killed in 1934 to War Fatalities. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hunter-registration-today.html | Hunter Registration Today. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/graustein-leaves-paper-companies-resignation-as-president-of.html | GRAUSTEIN LEAVES PAPER COMPANIES; Resignation as President of International Group Due to Policy Dissension. ELECTED HEAD IN 1924 R.J. Cullen, Chief of Several Subsidiaries, Succeeds -- Move Is Held a Surprise. GRAUSTEIN LEAVES PAPER COMPANIES | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/murder-case-to-jury-today.html | Murder Case to Jury Today. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dangelo-gains-decision-outpoints-canamare-in-6round-bout-cavanna.html | D'ANGELO GAINS DECISION.; Outpoints Canamare in 6-Round Bout -- Cavanna Fights Draw. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/pedley-will-play-for-us-poloists-californian-accepts-bid-to-ride-in.html | PEDLEY WILL PLAY FOR U.S. POLOISTS; Californian Accepts Bid to Ride in International Series at London. DELIGHTED AT CHANCE' Will Fill Place With Defenders Left Vacant by Hitchcock's Withdrawal. | True | By Robert F. Kelley. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/reserve-board-meets-first-session-held-after-courtesy-call-on.html | RESERVE BOARD MEETS.; First Session Held After Courtesy Call on Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/chiles-strikers-warned-military-penalties-threatened-if-railroad.html | CHILE'S STRIKERS WARNED; Military Penalties Threatened if Railroad Workers Persist. | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/9-steel-companies-show-32151840-net-same-concerns-had-a-total.html | 9 STEEL COMPANIES SHOW $32,151,840 NET; Same Concerns Had a Total Deficit of $14,147,710 in 1934, the Magazine Steel Reports. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dusek-throws-garibaldi-triumphs-in-2442-of-main-match-at-stauchs.html | DUSEK THROWS GARIBALDI.; Triumphs in 24:42 of Main Match at Stauch's Arena. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/old-taplin-feud-before-icc-again-domination-of-the-wheeling-lake.html | OLD TAPLIN FEUD BEFORE I.C.C. AGAIN; Domination of the Wheeling & Lake Erie by the Van Sweringens Charged. PETITION IS GRANTED Plan for the Missouri Pacific Explained at Hearing -- Van Sweringen Present. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/balk-at-delegate-slate-young-republicans-by-demand-to-select-one.html | BALK AT DELEGATE SLATE.; Young Republicans, by Demand to Select One, Delay Agreement. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-asher-baker-77-dies-in-jersey-supervised-relief-in-province-of.html | MRS. ASHER BAKER, 77, DIES IN JERSEY; Supervised Relief in Province of Savoy, France, Including 24 Hospitals, During War. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/25-routed-by-brooklyn-fire.html | 25 Routed by Brooklyn Fire. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/manmade-radium.html | MAN-MADE RADIUM. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/herrmann-b-washington-retired-fire-insurance-official-a-relative-of.html | HERRMANN 'B. WASHINGTON; Retired Fire Insurance Official a Relative of First President. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/bernard-j-clark-exwarden-dead-former-official-of-city-prison-on.html | BERNARD J. CLARK, EX-WARDEN, DEAD; Former Official of City Prison on Welfare Island Was 67-Native of This City. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/court-interpreter-70-retires.html | Court Interpreter, 70, Retires. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/train-plunges-down-bank.html | Train Plunges Down Bank. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/votes-for-liquidation-bronx-title-and-mortgage-guarantee-company-to.html | VOTES FOR LIQUIDATION.; Bronx Title and Mortgage Guarantee Company to Dissolve. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/plan-250000-house-for-block-in-brooklyn.html | Plan $250,000 House For Block in Brooklyn | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hardship-is-found-in-wpa-job-policy-sharp-cut-in-direct-relief.html | HARDSHIP IS FOUND IN WPA JOB POLICY; Sharp Cut in Direct Relief Brings 'Shocking Suffering,' Social Workers Find. NATION COVERED IN SURVEY Medical Care Abandoned in Many Areas -- Conditions Acute in the South. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/huge-soviet-sales-of-oil-help-italy-new-york-dealers-amazed-by.html | HUGE SOVIET SALES OF OIL HELP ITALY; New York Dealers Amazed by Russia's Exports Because of Her Stand at Geneva. BIG SUPPLY BOUGHT HERE League of Nations Experts Find Italians Began Storing Reserve in 1934. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/low-cost-housing-for-slums-opposed-cr-ward-tells-brooklyn-real.html | LOW COST HOUSING FOR SLUMS OPPOSED; C.R. Ward Tells Brooklyn Real Estate Men Other Sections Have to Make Up the Cost. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/larne-beats-bangor-52.html | Larne Beats Bangor, 5-2. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/utility-owners-report-data-on-principals-in-registered-holding.html | UTILITY OWNERS REPORT.; Data on Principals in Registered Holding Companies Scarce. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/philadelphias-tax-roll-realty-valued-161740866-less-but-personalty.html | PHILADELPHIA'S TAX ROLL.; Realty Valued $161,740,866 Less, but Personalty Figures Rise. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/held-in-counterfeit-case-two-of-nine-men-seized-monday-are-detained.html | HELD IN COUNTERFEIT CASE; Two of Nine Men Seized Monday Are Detained, Others Freed. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/homes-sold-in-bellerose.html | Homes Sold in Bellerose. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/temple-board-urges-antilynching-bill-louisville-meeting-of-jewish.html | TEMPLE BOARD URGES ANTI-LYNCHING BILL; Louisville Meeting of Jewish Women Favors Amendment Abolishing Child Labor. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ice-boat-races-deferred-red-bank-contests-put-off-with-river.html | ICE BOAT RACES DEFERRED; Red Bank Contests Put Off, With River Surface Thawed. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/canadian-pacific-bonds-15000000-issue-to-be-offered-today-10000000.html | CANADIAN PACIFIC BONDS.; $15,000,000 Issue to Be Offered Today -- $10,000,000 Convertible. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/qlli-merriss-indijtrialistdibs-former-secretary-of-american.html | qLLI MERRISS, INDIJTRIALIST,DIBS; Former Secretary of American Smelting and Refining Co. Stricken in Sam Diego. | True | Special to Ta NIw Yom: Txxg. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/vandenberg-fights-florida-ship-canal-senator-offers-letters-of-oil.html | VANDENBERG FIGHTS FLORIDA SHIP CANAL; Senator Offers Letters of Oil Companies Declining to Use Proposed Waterway. DAMAGE TO SHIPS FEARED Fletcher Tells Commerce Group Marine Engineers Predict Great Saving in the Project. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/kolisch-quartet-reappears.html | Kolisch Quartet Reappears. | True | I.S. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/beach-club-ban-upheld-appellate-division-affirms-writ-against-new.html | BEACH CLUB BAN UPHELD.; Appellate Division Affirms Writ Against New Rochelle Project. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/john-howard-foote-official-of-central-hanover-trust-co-of-this-city.html | JOHN HOWARD FOOTE.; Official of Central Hanover Trust Co. of This City Was 54, | True | Specta] to TB]I NZW YORX TI:MZS. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/edwin-s-leskom-i-official-in-mutual-life-concern-44-years-retired-i.html | EDWIN S. LESKOM. I; Official in Mutual Life Concern 44 Years Retired in 1912, | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dr-charles-carroll-educator-is-dead-supervisor-of-public-education.html | DR. CHARLES CARROLL, EDUCATOR, IS DEAD; Supervisor of Public Education in Rhode Island Had 50 Laws to His Credit. | True | Special to Nh'w yoar 'Im. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/palestine-group-forms-orchestra-sixty-symphony-concerts-are.html | PALESTINE GROUP FORMS ORCHESTRA; Sixty Symphony Concerts Are Scheduled in Season Which Will Begin Oct. 24. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/french-market-firm.html | French Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/import-duties-up-10-in-six-months-customs-collections-totaled.html | IMPORT DUTIES UP 10% IN SIX MONTHS; Customs Collections Totaled $199,908,917, as Against $181,623,865 in 1934. CIGARETTE TAXES JUMPED Increased $26,376,658 in Half Year, With North Carolina Again Leading Payments. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/brooklyn-cathedral-prep-scores-in-chsaa-basketball-3214-downs-st.html | Brooklyn Cathedral Prep Scores In C.H.S.A.A. Basketball, 32-14; Downs St. Michael's and Gains First-Place Tie With St. John's Prep in Group Race -- St. Augustine's Beats Holy Trinity by 32 to 17 -- Results of Other Schoolboy Contests. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/sentenced-to-die-asks-bonus.html | Sentenced to Die, Asks Bonus. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/freedom-for-convict-won-by-his-invention-texas-forgives-man-who.html | FREEDOM FOR CONVICT WON BY HIS INVENTION; Texas Forgives Man Who Fled Prisons Repeatedly -- Contrivance Saved Cotton Crop. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/charles-h-russell-retired-export-manager-for-fork-and-hoe-company-h.html | CHARLES H. RUSSELL; Retired Export Manager for Fork and Hoe Company Here, | True | Spectat to Trll NtW YORK TxeS. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/credit-company-has-biggest-year-commercial-corporations-net-income.html | CREDIT COMPANY HAS BIGGEST YEAR; Commercial Corporation's Net Income in 1935 Largest in Its History. $6.03 FOR COMMON SHARE Increased Volume of Business Overcomes Loss From Cut in Financing Charges. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/niagara-ice-bridge-collapses.html | Niagara Ice Bridge Collapses. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/endicott-johnson-issue-goldman-sachs-co-main-underwriters-for-new.html | ENDICOTT JOHNSON ISSUE.; Goldman, Sachs & Co. Main Underwriters for New Preferred Stock. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-alfred-vischer.html | MRS. ALFRED VISCHER. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/richard-boyd-ayer-stockbroker-dead-floor-member-of-wall-st-firm-was.html | RICHARD BOYD AYER, STOCKBROKER, DEAD; Floor Member of Wall St. Firm Was in Espionage Service During World War. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/czech-premier-going-to-paris.html | Czech Premier Going to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/jn-straus-killed-by-train-in-vermont-son-of-mr-and-mrs-hugh-grant.html | J.N. STRAUS KILLED BY TRAIN IN VERMONT; Son of Mr. and Mrs. Hugh Grant Straus Was a Student at Dartmouth College. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/medal-won-by-mrs-vare-national-champion-scores-an-84-in-florida.html | MEDAL WON BY MRS. VARE.; National Champion Scores an 84 in Florida Golf Play. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-edward-janeway-has-son.html | Mrs. Edward Janeway Has Son. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ban-on-pin-games-upheld-by-court-rosenman-finds-they-fall-under.html | BAN ON PIN GAMES UPHELD BY COURT; Rosenman Finds They Fall Under Anti-Gambling Laws -- Wants Prizes Dropped. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/columbia-honors-ragsdale.html | Columbia Honors Ragsdale. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/at-the-ideal-theatre.html | At the Ideal Theatre. | True | H.T.S. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/the-necessary-plotter.html | THE NECESSARY PLOTTER. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/athletes-at-yale-gain-164-insignia-major-soccer-awards-granted-for.html | ATHLETES AT YALE GAIN 164 INSIGNIA; Major Soccer Awards Granted for First Time, 20 Going to Title Squad. FOOTBALL MEN HONORED 106 Rewarded for Efforts -- Woodland Wins Laurels at Cross-Country. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/bond-offerings-by-municipalities-rochester-sells-2000000-of-public.html | BOND OFFERINGS BY MUNICIPALITIES; Rochester Sells $2,000,000 of Public Welfare 1 1/4s to Banking Group. BIDDING FOR ISSUE KEEN Camden County, N.J., Asks for Tenders on $4,100,000 of Refunding Obligations. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/shaw-visiting-miami-advises-us-to-chuck-constitution-into-ocean-he.html | Shaw, Visiting Miami, Advises Us To Chuck Constitution Into Ocean; He Never Says 'a Few Words,' in Fact Usually Starts Out With About 5,000, He Tells Committee of Boosters Welcoming Him to Our Shores -- Wants Monument, Not Memorial Tree. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/long-delay-likely-on-neutrality-bill-senator-thomas-urges-extension.html | LONG DELAY LIKELY ON NEUTRALITY BILL; Senator Thomas Urges Extension of Temporary Measure for Another Year. THREATENS FLOOR FIGHT House Rules Committee Defers Indefinitely Program for Action on Measure. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/alexander-carroll.html | ALEXANDER CARROLL,. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/vitamin-h-extracted-by-woman-chemist-dr-booher-is-not-ready-to-say.html | VITAMIN H EXTRACTED BY WOMAN CHEMIST; Dr. Booher Is Not Ready to Say Pellagra Preventive Has Been Isolated in Pure Form. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/clive-b-vincent.html | CLIVE B. VINCENT. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/js-pyeatt-resigns-one-rio-grande-post-quits-as-operating-head-but.html | J.S. PYEATT RESIGNS ONE RIO GRANDE POST; Quits as Operating Head but Retains Title of President of Bankrupt Road. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/william-f-beekman-of-retired-architect-was-member-old-new-york.html | WILLIAM F. BEEKMAN.; of Retired Architect Was Member Old New York Family. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/no-harm-seen-by-president-shipments-of-gold-rise-to-14523000.html | No Harm Seen by President.; SHIPMENTS OF GOLD RISE TO $14,523,000 | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dollar-upheld-in-london.html | Dollar Upheld in London. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hungarian-confers-in-vienna.html | Hungarian Confers in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/treadway-renews-wallace-attack-impeachment-demand-repeated-in-house.html | TREADWAY RENEWS WALLACE ATTACK; Impeachment Demand Repeated in House Brings Defense by Democrats. ROOSEVELT ALSO ASSAILED Jones Silences Opponent on the Question of Who Really Paid the Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/prices-in-berlin-irregular.html | Prices in Berlin Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/five-in-family-die-of-gas.html | Five in Family Die of Gas. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/columbia-awards-7-journalism-prizes-scholarships-with-a-total-value.html | COLUMBIA AWARDS 7 JOURNALISM PRIZES; Scholarships With a Total Value of $1,300 Won by Students in Graduate School. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ethiopians-menace-makales-water-report-they-have-encircled-town-and.html | ETHIOPIANS MENACE MAKALE'S WATER; Report They Have Encircled Town and Made Contact With Foe South of Hauzien. CHANGE IN SOUTH LIKELY Dedjasmatch Baltcha Expected to Take Over Command in Sidamo From Desta Demtu. | True | By G.l. Steer.wireless To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/california-border-closed-to-vagrants-los-angeles-police-act-in.html | CALIFORNIA BORDER CLOSED TO VAGRANTS; Los Angeles Police Act in South as Governor Charges Other States Ship In Indigents. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tax-rise-brought-85000000-gifts-20000000-made-in-month-before.html | TAX RISE BROUGHT $85,000,000 GIFTS; $20,000,000 Made in Month Before Deadline on Jan. 1, Reports to SEC Show. $3,800,000 BY CHRYSLER Other $65,000,000 in Equity Securities Given Away Since Taxation Drive Began. Tax Rise Brought Stock Gifts; Other Changes Reported | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/historical-society-has-300-tea-guests-genealogical-organization.html | HISTORICAL SOCIETY HAS 300 TEA GUESTS; Genealogical Organization Host to Members of Society of Colonial Wars. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/sports-of-the-times-tossups.html | Sports of the Times; Toss-Ups. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/strike-fails-to-halt-london-meat-supply-stocks-flow-into-city-from.html | STRIKE FAILS TO HALT LONDON MEAT SUPPLY; Stocks Flow Into City From Many Ports -- Stoppage Spreads to Islington Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-haven-clears-wreckage.html | New Haven Clears Wreckage. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-magistrate-welcomed.html | New Magistrate Welcomed. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tells-of-hospital-plans-charing-cross-surgeon-here-says-old.html | TELLS OF HOSPITAL PLANS.; Charing Cross Surgeon, Here, Says Old Institution Will Be Rebuilt. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/big-british-postal-profit-amounts-to-11944567-for-year-ended-last.html | BIG BRITISH POSTAL PROFIT; Amounts to 11,944,567 for Year Ended Last March. | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/schola-cantorum-at-carnegie-hall-group-ranges-over-century-of.html | SCHOLA CANTORUM AT CARNEGIE HALL; Group Ranges Over Century of Russian Music, Some Given for First Time Here. | True | By Olin Downes. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/miss-williamson-becomes-en6a6ed-brooklyn-heights-girl-will-be.html | MISS WILLIAMSON BECOMES EN6A6ED; Brooklyn Heights Girl Will Be Married to James Edward Peck, Commercial Artist. SHE IS ALUMNA OF N. Y. U. Granddaughter of John Snedecor, Art Dealer -- Anneke Jans Bogardus an Ancestor. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/skidding-truck-kills-boy-child-crushed-against-3d-avenue-elevated.html | SKIDDING TRUCK KILLS BOY; Child Crushed Against 3d Avenue Elevated Pillar at 97th Street. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wash-dresses-urged-for-all-occasions-national-manufacturers-show.html | WASH DRESSES URGED FOR ALL OCCASIONS; National Manufacturers Show Offers Garb for Debutantes as Well as Housewives. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/brooklyn-nurses-get-56180.html | Brooklyn Nurses Get $56,180. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mayor-plans-drive-on-grape-racket-he-predicts-it-will-be-as.html | MAYOR PLANS DRIVE ON GRAPE RACKET; He Predicts It Will Be as Successful as the Recent Artichoke Clean-Up. OPENS POULTRY EXHIBIT Evil Practices in That Trade Are Much Harder to Fight, La Guardia Declares. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/retail-failures-drop-manufacturing-and-construction-groups-also.html | RETAIL FAILURES DROP.; Manufacturing and Construction Groups Also Show Declines. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/boy-is-held-for-threats-new-britain-youth-accused-of-sending.html | BOY IS HELD FOR THREATS.; New Britain Youth Accused of Sending Letters to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/phone-company-lifts-net-income-new-england-telephone-and-telegraph.html | PHONE COMPANY LIFTS NET INCOME; New England Telephone and Telegraph Earns $8,089,052, Against $8,011,199. EQUAL TO $6.07 A SHARE Units in Service Increase 14,971 in 1935 -- Reports of Other Utilities. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/6-seized-in-policy-raid-13393-slips-found-in-harlem-flat-detectives.html | 6 SEIZED IN POLICY RAID.; 13,393 Slips Found in Harlem Flat, Detectives Report. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ship-owners-elect-franklin.html | Ship Owners Elect Franklin. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/borah-announces-he-is-a-candidate-decides-to-enter-primaries-in.html | BORAH ANNOUNCES HE IS A CANDIDATE; Decides to Enter Primaries in Ohio After Long Talks With Republicans From There. PARTY PLANS ARE UPSET Democrats Express Delight -- Senator Advises Against a Massachusetts Race. BORAH ANNOUNCES HE IS A CANDIDATE | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/will-defend-george-yacht-cup.html | Will Defend George Yacht Cup. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/the-inflationist-program.html | THE INFLATIONIST PROGRAM. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/rob-stamford-woman-in-south.html | Rob Stamford Woman in South. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/costume-prize-awarded.html | Costume Prize Awarded. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-revue-in-london-three-dance-numbers-appalauded-in-follow-the.html | NEW REVUE IN LONDON.; Three Dance Numbers Appalauded in 'Follow the Sun.' | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/virginia-tolman-wed-she-is-secretly-married-to-a-m-hunter-dartmouth.html | VIRGINIA TOLMAN WED.; She Is Secretly Married to A. M, Hunter, Dartmouth Junior, | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/safeway-stores-had-3409775-net-profits-for-1935-equal-to-307-a.html | SAFEWAY STORES HAD $3,409,775 NET; Profits for 1935 Equal to $3.07 a Share on Common Stock, Report Discloses. EARNINGS FOR ROSE'S UP Figures for Year Were $303,196 -- Fishman Company's Net Income $172,771. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/john-s-fulton-jr.html | JOHN S. FULTON JR. | True | Special to TH lw YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/british-military-planes-to-defend-greece-if-pact-brings-italian-war.html | British Military Planes to Defend Greece If Pact Brings Italian War, Athens Hears | True | By George Weller.wireless To the New York Times. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tasters-find-tea-at-its-finest-here-experts-between-sips-remind.html | TASTERS FIND TEA AT ITS FINEST HERE; Experts, Between Sips, Remind Public No Other Nation Gets Better Grade Beverage. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/president-moves-to-cancel-billion-in-unused-credits-end-of-priming.html | PRESIDENT MOVES TO CANCEL BILLION IN UNUSED CREDITS; END OF 'PRIMING' INDICATED; CHECKS UP ALL BALANCES | True | By Turner Catledge. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ambrose-m-miller-theatrical-man-dies-active-for-more-than-0-years.html | AMBROSE M. MILLER, THEATRICAL MAN, DIES; Active for More Than $0 Years as Producer or Manager for Frohman and Dillingham. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/fajardo-sugar-to-split-stock.html | Fajardo Sugar to Split Stock. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/oriental-singers-debut.html | Oriental Singer's Debut. | True | I. S. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/rangersdetroit-play-to-tie-44-home-sextet-in-front-three-times.html | RANGERS-DETROIT PLAY TO TIE, 4-4; Home Sextet, in Front Three Times, Fails to Hold Edge in Rough, Fast Clash. DILLON TALLIES THRICE Goalie Kerr Knocks In Tying Point in Overtime Period of Benefit Contest. | True | By Joseph C. Nichols. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/change-at-jamaica.html | Change at Jamaica. | True | L.N. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hail-roosevelt-aid-to-wildlife-group-delegates-at-washington.html | HAIL ROOSEVELT AID TO WILD-LIFE GROUP; Delegates at Washington Meeting Call Executive Order a Conservation Move. OREGON FOREST PICTURED Area Once Swarming With Birds is Shown Despoiled of Food and Cover. | True | From a Staff Correspondent. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/4-gifts-to-neediest-cases.html | 4 Gifts to Neediest Cases. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/two-on-sleds-killed-girl-glides-under-train-and-boy-under-an-auto.html | TWO ON SLEDS KILLED.; Girl Glides Under Train and Boy Under an Auto. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/many-seized-in-hungary-police-charge-bela-kun-is-directing-plot-in.html | MANY SEIZED IN HUNGARY.; Police Charge Bela Kun Is Directing Plot in That Country. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/gets-term-for-gem-theft.html | Gets Term for Gem Theft. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/miniatures-go-on-view.html | Miniatures Go on View. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/gas-workers-continue-strike.html | Gas Workers Continue Strike. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/child-to-mrs-i-mck-beckman.html | Child to Mrs. I. McK. Beckman. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/soak-the-rich-at-the-astor-in-which-hecht-and-macarthur-lampoon.html | ' Soak the Rich,' at the Astor, in Which Hecht and MacArthur Lampoon College Radicals. | True | By Frank S. Nugent. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/funeral-for-jp-murphy-state-and-federal-agencies-send.html | FUNERAL FOR J.P. MURPHY.; State and Federal Agencies Send Representatives to It. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/strikeblocked-plant-to-close.html | Strike-Blocked Plant to Close. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/bank-in-receivership-52-years-still-is-seeking-9553-depositors.html | Bank, in Receivership 52 Years, Still Is Seeking 9,553 Depositors; Third Receiver for Old Newark Savings Institution Is Now Getting On in Years and Wants to Retire, So He Asks the Court to Dispose of $42,641 Unclaimed Funds. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/arthur-bishop-shepardi-i-premident-of-congtruetion-irm-i-which.html | ARTHUR BISHOP SHEPARD.I I; Premident. of Congtruetion !=irm I Which Bears His Name, ) | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/one-dead-two-hurt-in-crash.html | One Dead, Two Hurt in Crash. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dwight-moodys-centenary-evangelist-ministered-to-both-social-and.html | DWIGHT MOODY'S CENTENARY.; Evangelist Ministered to Both Social and Spiritual Needs. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/labor-law-called-void-massachusetts-concern-sues-at-washington-to.html | LABOR LAW CALLED VOID.; Massachusetts Concern Sues at Washington to Restrain Board. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/interests-of-the-state.html | Interests of the State. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lenglet-injured-delays-bouts.html | Lenglet, Injured, Delays Bouts. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/divorces-street-singer-wife-obtains-freedom-from-arthur-tracy-in.html | DIVORCES 'STREET SINGER.'; Wife Obtains Freedom From Arthur Tracy In Reno. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tokyo-paralyzed-by-fierce-blizzard-all-japan-is-hard-hit-by-worst.html | TOKYO PARALYZED BY FIERCE BLIZZARD; All Japan Is Hard Hit by Worst Snow in 54 Years and 12 Lives Are Lost. SCORES OF SHIPS IN PERIL American Freighter Stands By Fishing Craft -- Hawaiian Volcanoes White-Capped. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/rev-f-b-short-68-dies-in-delaware-rred-methodist-pastor-was-for-ten.html | REV. F. B. SHORT, 68, DIES IN DELAWARE; Rred Methodist Pastor Was for Ten Years With Large Chain Store Company. | True | -qpeclal to Nh' Yo ,rzl. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/britain-defends-morgan-on-loan-statement-denies-permanent-use-of.html | BRITAIN DEFENDS MORGAN ON LOAN; Statement Denies Permanent Use of Washington War Funds to Pay Bank. ANSWERS OLD ASPERSIONS It Is Offered by Financier at Munitions Hearing -- Secret Pacts Issue Up Anew. BRITAIN DEFENDS MORGAN ON LOAN | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/higher-dividends-by-standard-oils-california-votes-extra-of-5c-in.html | HIGHER DIVIDENDS BY STANDARD OILS; California Votes Extra of 5c in Addition to 25c -- Socony-Vacuum to Pay 20c. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/gold-exports-resumed.html | GOLD EXPORTS RESUMED. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/republicans-steal-the-budget-show-economy-is-urged-advocates-of.html | REPUBLICANS STEAL THE BUDGET SHOW; ECONOMY IS URGED; Advocates of Slash Ignore Democratic Senators' Hearing for That of Assembly. MOTORISTS ATTACK TAXES Business Representatives Oppose Any Increase in State's Services or Expenditures. ECONOMY IS URGED AT BUDGET HEARING | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/aunt-myrtle-wins-at-alamo-downs-bransfield-entry-leads-the-favorite.html | AUNT MYRTLE WINS AT ALAMO DOWNS; Bransfield Entry Leads the Favorite, Inscona, Home -- Returns $27.30. EVIL EYE FINISHES THIRD Victor Only 1-5 Second Behind the Track Record Despite Muddy Going. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/rail-labor-stand-on-mergers-given-unions-seek-to-preserve-the.html | RAIL LABOR STAND ON MERGERS GIVEN; Unions Seek to Preserve the Safeguards of Emergency Law, G.M. Harrison Says. OPEN TO NEW AGREEMENT Representatives of Men Confer With Management Group -- Say Roads Overstress Difficulties. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/shipments-of-gold-rise-to-14523000-treasury-permits-banks-here-to.html | SHIPMENTS OF GOLD RISE TO $14,523,000; Treasury Permits Banks Here to Export $9,620,000 More -- Welcomes Free Flow. $8,480,000 TO LEAVE TODAY Foreign Currencies in General Decline Against Dollar -- The Franc Steady. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/woolworth-keeps-its-40c-price-policy-sales-of-merchandise-at-the.html | WOOLWORTH KEEPS ITS 40C PRICE POLICY; Sales of Merchandise at the Higher Figure to Be Extended to 1,900 Stores of Chain. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/pictures-of-kings-funeral.html | Pictures of King's Funeral. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/yankees-will-enlarge-stadium-to-seat-84000-at-ball-games-11000-seat.html | Yankees Will Enlarge Stadium To Seat 84,000 at Ball Games; 11,000 Seats Will Be Added for the Baseball Fans, With Boxing Capacity Nearly 120,000 -- $850,000 Project Calls for Bigger Grand Stand and Double-Decked Bleachers. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/obrien-entered-in-buermeyer-500-sensational-syracuse-runner-named.html | O'BRIEN ENTERED IN BUERMEYER 500; Sensational Syracuse Runner Named to Start in Feature at N.Y.A.C. Games. ROBINSON IN A.A.U. MEET Olympic Club Star to Compete in 1,000-Meter Contest at the Garden Feb. 22. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/auctioned-realty-bid-in-holders-of-mortgages-acquire-six-manhattan.html | AUCTIONED REALTY BID IN.; Holders of Mortgages Acquire Six Manhattan Properties. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/nyu-to-oppose-st-johns-tonight-violet-five-will-seek-twentieth.html | N.Y.U. TO OPPOSE ST. JOHN'S TONIGHT; Violet Five Will Seek Twentieth Straight Victory in Battle at the Garden. C.C.N.Y. TO SEE ACTION To Face Manhattan in Opener of Bill -- School Teams Play in Afternoon. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-hewitt-to-fight-charges.html | Mrs. Hewitt to Fight Charges. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/harlem-politician-jailed-for-extortion-michael-capra-gets-2-years.html | HARLEM POLITICIAN JAILED FOR EXTORTION; Michael Capra Gets 2 Years in Prison -- Co-Defendant Gets Same Term and $1,000 Fine. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ship-launchings-up-35-last-year-1302080-tons-commissioned-in-world.html | SHIP LAUNCHINGS UP 35% LAST YEAR; 1,302,080 Tons Commissioned in World Yards, Lloyd's Annual Report Shows. NOTABLE GAIN BY GERMANY She Trebled Her Total for 1934 -- Great Britain and Ireland Led With 499,011 Tons. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wide-area-suffers-in-wake-of-storm-many-injured-here-rising.html | WIDE AREA SUFFERS IN WAKE OF STORM; MANY INJURED HERE; Rising Temperature Costs Six Lives in Southern Floods -- Zero Cold in Midwest. 70-MILE GALE IN BUFFALO Pedestrians Cling to Ropes -- Philadelphia, Washington Tied Up by Ice Coat. THAW HELPS NEW YORK Clearing of Streets Speeded -- Trains Crowded as Bus and Air Services Are Hit. NATION SUFFERING IN WAKE OF STORM | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hitdogandrun-drivers.html | HIT-DOG-AND-RUN DRIVERS. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/pilotless-nudists-put-back-into-tampa-went-out-to-test-motor-says.html | PILOTLESS NUDISTS PUT BACK INTO TAMPA; Went Out to Test Motor, Says Group Leader -- Plans Early Trip to Virgin Islands. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/liggett-girl-10-tells-of-killing-saw-2-men-in-front-seat-of-car.html | LIGGETT GIRL, 10, TELLS OF KILLING; Saw 2 Men in Front Seat of Car From Which Father Was Slain, She Says. DEFENSE OPENS ITS CASE Olsen Says Politicians Incited Widow to Accuse Him -- She Issues Defiant Denial. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ww-beatty-gets-post-former-bronxville-school-head-will-direct.html | W.W. BEATTY GETS POST.; Former Bronxville School Head Will Direct Indian Education. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wisconsin-fourth-in-card-tax.html | Wisconsin Fourth in Card Tax. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wickersham-left-residue-to-widow-she-gets-virtually-all-of-estate.html | WICKERSHAM LEFT RESIDUE TO WIDOW; She Gets Virtually All of Estate Under Will Filed in the Surrogate's Court. AUNT'S BEQUEST INSURED Document Provides Payment of $10,000 to Dr. Gay if Court Cancels Her Gift. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ohioan-sentenced-in-lottery.html | Ohioan Sentenced in Lottery. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/backs-new-crime-bills-state-chamber-group-finds-old-statutes-now.html | BACKS NEW CRIME BILLS.; State Chamber Group Finds Old Statutes Now Aid Criminals. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/three-accused-of-fraud-two-hawthorne-nj-officials-and-an-exofficer.html | THREE ACCUSED OF FRAUD.; Two Hawthorne, N.J. Officials and an Ex-Officer Are Indicted. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/japanese-craft-in-distress.html | Japanese Craft in Distress. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tardy-thaw-ends-icy-street-perils-record-12day-freeze-broken-after.html | TARDY THAW ENDS ICY STREET PERILS; Record 12-Day Freeze Broken After Sleet Sheathes City -- Many Are Injured. TRANSIT LINES JAMMED All Travel Is Impeded Until Rising Temperature Turns Wintry Coating to Slush. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/patriotic-group-to-meet-philadelphia-chapter-of-war-of-1812-society.html | PATRIOTIC GROUP TO MEET; Philadelphia Chapter of War of 1812 Society to Have Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/on-air-corporation-board.html | On Air Corporation Board. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/american-to-aid-boundary-task.html | American to Aid Boundary Task. | True | Special Cable to THE NEW YORK TIMES. I | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/quits-real-estate-unit-caffrey-former-fha-aide-was-sales-chief-of.html | QUITS REAL ESTATE UNIT.; Caffrey, Former FHA Aide, Was Sales Chief of Van Sweringen Co. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/3-warrants-issued-in-ann-hewitt-case-her-mother-and-two-doctors-are.html | 3 WARRANTS ISSUED IN ANN HEWITT CASE; Her Mother and Two Doctors Are Charged With Mayhem, Based on Operation. SAN FRANCISCO COURT ACTS Counsel for Mrs. Hewitt Declares She Is Ill, but Will Fight Accusations. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/turkey-votes-naval-increase.html | Turkey Votes Naval Increase. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/divorce-law-changes.html | Divorce Law Changes. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/stockbridge-home-burns-mr-and-mrs-edward-welch-and-daughters-escape.html | STOCKBRIDGE HOME BURNS; Mr. and Mrs. Edward Welch and Daughters Escape by Leaping. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mauliffe-tops-durand-beats-champion-in-first-round-of-south-florida.html | M'AULIFFE TOPS DURAND.; Beats Champion in First Round of South Florida Golf. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lames-ashworth-zoologist-61-dead-professor-of-natural-history-ati.html | IAMES ASHWORTH, ZOOLOGIST, 61, DEAD; Professor of Natural History atI Edinburgh Universlty-Noted in Histology. | True | Wirelea8 to THS N NORJ TI]m'l. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-lawrence-thaw-is-hostess-at-a-tea-she-entertains-at-her-home-in.html | MRS. LAWRENCE THAW IS HOSTESS AT A TEA; She Entertains at Her Home in Honor of Participants in the Music School Campaign. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/italian-councils-study-war-threat-fascist-and-defense-groups-decide.html | ITALIAN COUNCILS STUDY WAR THREAT; Fascist and Defense Groups Decide on Steps in Event of Further Sanctions. OBJECTIVES REAFFIRMED Not Even a Blockade Threat, It Is Stated, Will Halt Progress of Campaign in Africa. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/aircraft-executive-buys-ship.html | Aircraft Executive Buys Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lumber-leaders-meet-national-questions-affecting-industry-discussed.html | LUMBER LEADERS MEET.; National Questions Affecting Industry Discussed at Capital. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/bermuda-may-order-us-cutter-to-leave-coast-guard-craft-watching.html | Bermuda May Order U.S. Cutter to Leave; Coast Guard Craft Watching British Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/brooklyn-women-to-give-party.html | Brooklyn Women to Give Party. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/employment-and-pay-up-for-month-in-industry.html | Employment and Pay Up For Month in Industry | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/3-saved-from-drowning-boys-plunge-into-water-when-ice-on-lagoon.html | 3 SAVED FROM DROWNING.; Boys Plunge Into Water When Ice on Lagoon Crumbles. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/federal-aid-asked-in-lindbergh-case-schwarzkopf-also-urges-city.html | FEDERAL AID ASKED IN LINDBERGH CASE; Schwarzkopf Also Urges City Police to Reassign Men to the New Investigation. | True | From a Staff Correspondent. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/order-on-republic-steel-bonds.html | Order on Republic Steel Bonds. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/novels.html | NOVELS. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/cronin-sentenced-in-surety-thefts-former-president-of-concord.html | CRONIN SENTENCED IN SURETY THEFTS; Former President of Concord Company Gets 18 Months to 3 Years in Prison. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/states-are-urged-to-aid-marriages-700-women-at-session-of-the.html | STATES ARE URGED TO AID MARRIAGES; 700 Women at Session of the Family Relations Institute in Orange Hear Pleas. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/richard-c-plater-honored-at-dinner-mrs-clark-williams-hostess-at.html | RICHARD C. PLATER HONORED AT DINNER; Mrs. Clark Williams Hostess at Birthday Party in Plaza in Honor of Her Brother. MARY BROOKS ENTERTAINS Mrs. George Dudley Waring and Mrs. Percy M. Chanler Give Luncheons in Hotels. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/princeton-prep-prevails-turns-back-trinity-school-five-in-close.html | PRINCETON PREP PREVAILS.; Turns Back Trinity School Five in Close Contest by 31-21. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/garden-to-conduct-canzoneri-matches-plans-for-champion-to-fight.html | GARDEN TO CONDUCT CANZONERI MATCHES; Plans for Champion to Fight McLarnin, Then Defend Title, Approved by Commission. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/stores-were-begun-in-1934.html | Stores Were Begun in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/law-reduces-marriages-first-month-of-connecticuts-blood-test-act-is.html | LAW REDUCES MARRIAGES.; First Month of Connecticut's Blood Test Act Is Blow to Cupid. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/strike-is-held-off-in-service-dispute-mayor-forces-resumption-of.html | STRIKE IS HELD OFF IN SERVICE DISPUTE; Mayor Forces Resumption of Negotiations Between Union and Building Owners. CALLS THEM TO CITY HALL Will Sit In at Their Parley Today and Offer 'Specific Recommendations' for Peace. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lindbergh-34-entertains.html | Lindbergh, 34, Entertains. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/preview-of-play-will-aid-cripples-performance-of-fresh-fields.html | PREVIEW OF PLAY WILL AID CRIPPLES; Performance of 'Fresh Fields' Tomorrow Night in Behalf of Children's Association. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/cavalcade-discovery-named.html | Cavalcade, Discovery Named. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/oconnor-stops-brandt-knocks-out-rival-in-fifth-round-archibald.html | O'CONNOR STOPS BRANDT.; Knocks Out Rival In Fifth Round -- Archibald Halts Santos. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/straight-to-be-a-briton-former-new-yorker-applies-for.html | STRAIGHT TO BE A BRITON.; Former New Yorker Applies for Naturalization in London. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/philadelphia-sees-kitezh-premiere-smallens-conducts-orchestra-and.html | PHILADELPHIA SEES 'KITEZH' PREMIERE; Smallens Conducts Orchestra and Art of Musical Russia in Work by Rimsky. | True | From a Staff Correspondent. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/fined-for-child-in-movie.html | Fined for Child in Movie. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/sibley-holds-taxes-a-threat-to-nation-cost-of-government-held-so.html | SIBLEY HOLDS TAXES A THREAT TO NATION; Cost of Government Held So Great That Wages and Savings Are Imperiled. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-heckscher-plea-in-verse-seeks-food-philanthropists-couplets.html | NEW HECKSCHER PLEA IN VERSE SEEKS FOOD; Philanthropist's Couplets Depict Distress of Needy and Urge Aid to Combat Cold. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/liu-five-routs-east-stroud5burg-wins-6935-for-twentysixth-straight.html | L.I.U. FIVE ROUTS EAST STROUD5BURG; Wins, 69-35, for Twenty-sixth Straight -- Bender, With 17 Points, Is Star. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/palestine-arabs-strike-students-lead-movement-in-sympathy-with.html | PALESTINE ARABS STRIKE.; Students Lead Movement in Sympathy With Syrian Tie-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ohio-republican-plans-upset.html | Ohio Republican Plans Upset. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/in-washington-location-luck-and-publicity-favor-landon-candidacy.html | In Washington; Location, Luck and Publicity Favor Landon Candidacy. | True | By Arthur Krock. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/news-of-the-stage-winterset-to-boston-march-2-the-follies-skips.html | NEWS OF THE STAGE; ' Winterset' to Boston March 2? -- The 'Follies' Skips Another Performance -- Two Bookings. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/would-pass-on-state-expenses.html | Would Pass On State Expenses. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/big-industrial-firm-takes-new-quarters-chainstore-lease-in-times.html | BIG INDUSTRIAL FIRM TAKES NEW QUARTERS; Chain-Store Lease in Times Square Among Latest Contracts Listed. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/reports-success-in-south.html | Reports Success in South. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/valentine-seeks-way-to-curb-vice-after-talk-with-dewey-he-says-hc.html | VALENTINE SEEKS WAY TO CURB VICE; After Talk With Dewey He Says He Has No Evidence Police Neglected Duty. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/c-h-jeffries-dies-welfare-worker-british-commissioner-of-the.html | C. H. JEFFRIES DIES; WELFARE WORKER; British Commissioner of the Sulvation Army Succumbs in Florida at 72. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-york-women-gain-in-title-tourney-mrs-dunn-attains-us.html | New York Women Gain in Title Tourney; MRS. DUNN ATTAINS U.S. QUARTER-FINAL Junior Leaguer Defeats Miss Drury in Five-Game Squash Racquets Match. MRS. PAINE ALSO GAINS Philadelphia Halts New York, 3-2, for National Intercity Team A Title. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/w-t-donelr-y-72-t-8hip-desi6ner-biest-naval-architect-was-builder.html | w. T. DONELr, Y, 72, t 8HIP DESI6NER, blESt; Naval Architect Was Builder of 23 Floating Dry Docks Here and Abroad. FOUGHTHARBORPOLLUTION Worked Years on Plans to Make Vessels Unsinkable Through Internal Buoyancy, | True | Special to Tqre NBW YOnX TS. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/racing-yawls-skipper-to-speak.html | Racing Yawl's Skipper to Speak. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wpa-circus-opens-tonight.html | WPA Circus Opens Tonight. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/b-s-castles-de-broker-ih-cottoh-texan-became-known-asbeau-brummel.html | B. S. CASTLES DE; BROKER IH COTTOH; Texan Became Known as'Beau Brummel of Wall Street' and Made Millions. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/legislative-bills-rushed-in-jersey-measures-pour-into-both-houses.html | LEGISLATIVE BILLS RUSHED IN JERSEY; Measures Pour Into Both Houses as Deadline Set for Saturday Midnight Draws Near. GOVERNOR'S PAY ATTACKED One Bill Would Cut His Salary to $10,000 -- Schwarzkopf Aided by Another. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/16000-see-leafs-top-bruins-at-hockey-30-clancy-kelly-and-metz-score.html | 16,000 SEE LEAFS TOP BRUINS AT HOCKEY, 3-0; Clancy, Kelly and Metz Score in Rout at Boston Before Capacity Throng. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-sherriff-play-succeeds-in-london-st-helena-drama-of-napoleon.html | NEW SHERRIFF PLAY SUCCEEDS IN LONDON; ' St. Helena,' Drama of Napoleon, Put On at Old Vic -- Jeanne de Casalis Is Co-Author. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/repeal-of-3-acts-on-farm-control-voted-by-senate-cotton-tobacco-and.html | REPEAL OF 3 ACTS ON FARM CONTROL VOTED BY SENATE; Cotton, Tobacco and Potato Laws Are Dropped Without Record Ballot. HOUSE SET TO ACT TODAY Counsel for Talmadge Obtains Delay in Supreme Court Test of the Bankhead Law. FARM ACTS REPEAL VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/italy-sees-blockade-peril.html | Italy Sees Blockade Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/fred-d-corey.html | FRED D. COREY, | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ridder-will-quit-wpa-post-on-june-30-believes-agency-will-go-on.html | RIDDER WILL QUIT WPA POST ON JUNE 30; Believes Agency Will Go On, However, Probably in a Modified Form. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/favors-watergrant-bill.html | Favors Water-Grant Bill. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/50000000-bill-offering-bids-on-273day-issue-will-be-opened-on.html | $50,000,000 BILL OFFERING.; Bids on 273-Day Issue Will Be Opened on Friday. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/gertrude-fau_-s1-eggedi-washington-girl-betrothed-to-lieut-andrew.html | GERTRUDE FAU... S1' E"GAGEDI; Washington Girl Betrothed to [ Lieut. Andrew Hero 3d. I I | True | Special to T Nlw Yot Txnl. I | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/adolph-rosenblum.html | ADOLPH ROSENBLUM. | True | Bpecia. l to THI NeW YORK Tv'ua. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/snow-covers-hawaiian-peaks.html | Snow Covers Hawaiian Peaks. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wheat-is-steady-in-light-trading-prices-hold-within-range-of-58.html | WHEAT IS STEADY IN LIGHT TRADING; Prices Hold Within Range of 5/8 Cent a Bushel -- Finish Even to 1/8 Higher. MILL BUYING IN THE MAY Shipping Demand Broadens in Cash Corn -- Futures Are Unchanged to 1/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/population-in-1935-is-put-at-127521000-census-bureau-estimate-is.html | POPULATION IN 1935 IS PUT AT 127,521,000; Census Bureau Estimate Is Gain of 0.71 Per Cent in Year and 4 Per Cent Over 1930. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/flag-makers-file-under-section-77b-annin-co-tell-court-election.html | FLAG MAKERS FILE UNDER SECTION 77-B; Annin & Co. Tell Court Election Year Will Aid Sales -- Assets $970,000, Debts $100,000. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/university-fund-sought-drive-opens-to-raise-375000-for-exiles.html | UNIVERSITY FUND SOUGHT.; Drive Opens to Raise $375,000 for Exiles' Institution. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/whitney-estate-invaded-by-armed-thugs-plot-to-kidnap-vanderbilt.html | Whitney Estate Invaded by Armed Thugs; Plot to Kidnap Vanderbilt Girl Doubted | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/british-to-cut-production-in-us-manner-bill-curbs-textile-output-to.html | British to Cut Production in U.S. Manner; Bill Curbs Textile Output to Raise Prices | True | By Charles A. Selden.wireless To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/havre-workers-strike-french-line-laborers-join-walkout-of-2000-in.html | HAVRE WORKERS STRIKE.; French Line Laborers Join Walkout of 2,000 in St. Nazaire. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/reich-speeding-up-its-fleet-building-report-that-5year-program-is.html | REICH SPEEDING UP ITS FLEET BUILDING; Report That 5-Year Program Is Being Completed in Two Widens Rift at London. | True | By Ferdinand Kuhn Jr. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/yorkville-dance-is-well-attended-last-of-series-at-ritzcarlton-is.html | YORKVILLE DANCE IS WELL ATTENDED; Last of Series at Ritz-Carlton Is Characterized by Large Dinner Parties. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/financial-markets-stocks-generally-higher-in-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Generally Higher in Active Trading Bonds Gain -- Dollar Steadies; Gold Exports Continue. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/powder-blast-kills-two-in-truck.html | Powder Blast Kills Two in Truck | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lawyer-held-up-in-office-froessel-exqueens-prosecutor-bound-and-his.html | LAWYER HELD UP IN OFFICE; Froessel, Ex-Queens Prosecutor, Bound and His Safe Looted. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/suspect-trapped-in-pension-theft-exconvict-relief-worker-is-accused.html | SUSPECT TRAPPED IN PENSION THEFT; Ex-Convict Relief Worker Is Accused of Stealing Checks and Forging Names. ALMOST 'PERFECT CRIME' Canceled Vouchers Taken From Files to Hide Trail -- Handwriting the Only Slim Clue. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/authorities-will-investigate-credentials-of-hockey-players-in.html | Authorities Will Investigate Credentials of Hockey Players in Olympic Games; USE OF CANADIANS ON TEAMS CHARGED Federation Will Decide on Status of Sextets From Many Nations in Games. U.S. PLAYERS ON SCENE Report They Opposed Dominion Skaters in Europe -- Heavy Snow Cheers Garmisch. | True | By Albion Boss.wireless To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/murphy-nc-is-cut-off.html | Murphy, N.C., Is Cut Off. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/895000-suit-over-song-copyright-actions-against-radio-chains-now.html | $895,000 SUIT OVER SONG.; Copyright Actions Against Radio Chains Now Total $1,750,000. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/answers-raskob-letter-mrs-oday-declines-invitation-to-join-liberty.html | ANSWERS RASKOB LETTER.; Mrs. O'Day Declines Invitation to Join Liberty League. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/graustein-expected-in-toronto.html | Graustein Expected in Toronto. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/life-in-the-open-spaces-a-nebraska-town-has-no-one-sick-idle-or-on.html | LIFE IN THE OPEN SPACES; A Nebraska Town Has No One Sick, Idle or on Relief. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/luncheon-is-given-by-mrs-roosevelt-entertains-at-white-house-for.html | LUNCHEON IS GIVEN BY MRS. ROOSEVELT; Entertains at White House for Wives of Diplomats, Cabinet Officers and Others. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/six-die-as-rains-flood-the-south-earthen-dam-at-murphy-nc-bursts.html | SIX DIE AS RAINS FLOOD THE SOUTH; Earthen Dam at Murphy, N.C., Bursts, Two Drown -- Pair Perish in Freight. MANY TRAINS ARE DELAYED Lowland Residents Flee to High Ground as Streams Rise With the Melting Snow. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ideas-on-inflation-method-advanced-for-saving-printing-with.html | IDEAS ON INFLATION.; Method Advanced for Saving Printing With Youthful Reminiscences. | True | EDWARD PAUL EMIL | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/card-party-as-benefit-alumnae-of-sisters-of-charity-to-gain-by.html | CARD PARTY AS BENEFIT.; Alumnae of Sisters of Charity to Gain by Event Feb. 15. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/may-end-trial-by-peers-lords-back-motion-condemning-it-and-bill.html | MAY END TRIAL BY PEERS.; Lords Back Motion Condemning It, and Bill Will Come Next. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/silver-futures-in-london-trading-in-twomonth-forward-delivery.html | SILVER FUTURES IN LONDON.; Trading in Two-Month Forward Delivery Begins Again Today. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mineral-products-inquiry-resumed-former-bookkeeper-tells-sec-he-was.html | MINERAL PRODUCTS INQUIRY RESUMED; Former Bookkeeper Tells SEC He Was Forced to Alter Company's Books. SAYS VALUES WERE RAISED Commission in December Issued Stop Order Against the Registration. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-roosevelt-decides-to-keep-out-of-campaign.html | Mrs. Roosevelt Decides To Keep Out of Campaign | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-british-ruler-firm-for-liberties-first-message-to-parliament.html | NEW BRITISH RULER FIRM FOR LIBERTIES; First Message to Parliament Stresses Primary Object of His Reign. EDEN GIVES GENEVA DATA White Book Denies the Military Parleys With France Were Aimed at Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/widow-challenges-olson.html | Widow Challenges Olson. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/burlap-stocks-heavier.html | Burlap Stocks Heavier. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/language-study-stirs-school-row-bonaschi-charges-pupils-are.html | LANGUAGE STUDY STIRS SCHOOL ROW; Bonaschi Charges Pupils Are Discouraged From Taking Up Tongues Used in Homes. HOLDS 'DICTUM' DISRUPTIVE Official Denies Policy, but Fights Propaganda for Picking Studies on Racial Basis. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/son-to-mrs-allan-g-boynton.html | Son to Mrs. Allan G. Boynton. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/worcester-holds-rembrandt-show-given-in-collaboration-with-chicago.html | WORCESTER HOLDS REMBRANDT SHOW; Given in Collaboration With Chicago Art Institute in Assembling of Works. | True | By Edward Alden Jewell. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/building-off-in-brooklyn-decrease-for-january-reported-by.html | BUILDING OFF IN BROOKLYN; Decrease for January Reported by Commissioner Thatcher. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/miners-pledge-aid-to-garment-group-action-is-response-to-message.html | MINERS PLEDGE AID TO GARMENT GROUP; Action Is Response to Message From Dubinsky Upholding Industrial Unions. HE OPPOSES A.F. OF L. SPLIT Convention, by 2,991 to 1,131, Votes Down Autonomy for Mining Districts. | True | By Louis Stark.special To the New York Times. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/file-as-holding-company-brokaw-dixon-mckee-of-this-city-tell-sec-of.html | FILE AS HOLDING COMPANY.; Brokaw, Dixon & McKee of This City Tell SEC of Gas Interests. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dr-augustus-s-downing-leader-in-establishing-state-medical-practice.html | DR. AUGUSTUS S. DOWNING.; Leader in Establishing State Medical Practice Act Dies. | True | 8peed&! to T NEW YORK TII!ZS. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/unity-plan-barred-by-transit-board-commission-holds-seaburys.html | UNITY PLAN BARRED BY TRANSIT BOARD; Commission Holds Seabury's Program Represents Only Views of Its Authors. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/mrs-lyman-h-howe.html | MRS. LYMAN H. HOWE. | True | Special to TH NZW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/rev-r-mi_-gillies.html | REV. R, M'I_. GILLIES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/campbell-sheehan.html | Campbell -- Sheehan. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/palm-beach-club-has-victory-dance-everglades-celebrates-buying-of.html | PALM BEACH CLUB HAS VICTORY DANCE; Everglades Celebrates Buying of Property by Residents From Bondholders. FUND IS OVERSUBSCRIBED Hugh Dillmans, John Shepards, Louis Kaufmans and Robert Appletons Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/indicted-in-panama-slaying.html | Indicted in Panama Slaying. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/dies-after-bridge-game.html | Dies After Bridge Game. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/stocks-in-london-paris-and-berlin-international-shares-higher-in.html | STOCKS IN LONDON, PARIS AND BERLIN; International Shares Higher in London After Rising Here -- British Funds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/roosevelts-feted-by-vice-president-dinner-at-hotel-followed-by.html | ROOSEVELTS FETED BY VICE PRESIDENT; Dinner at Hotel Followed by Hilarious Entertainment Arranged by Gene Buck. CHIEF JUSTICE IS PRESENT Delegation From Senate and House Also Attends Annual Party for President. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/high-taxes-held-curb-to-charity-wl-ransom-says-burdens-have.html | HIGH TAXES HELD CURB TO CHARITY; W.L. Ransom Says Burdens Have 'Devastated Support of Many Good Causes.' | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/opening-of-the-wpa-drama-in-harlem-the-sap-runs-high-opens-on.html | Opening of the WPA Drama in Harlem -- 'The Sap Runs High' Opens on Broadway. | True | By Brooks Atkinson. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/policeman-seeking-medicine-for-child-kills-youth-robbing-first-av.html | Policeman, Seeking Medicine for Child, Kills Youth Robbing First Av. Drug Store | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/park-winter-sports-put-off.html | Park Winter Sports Put Off. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/sergeant-george-leary.html | SERGEANT GEORGE LEARY. | True | Special to THIc IXIEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/plans-of-mrs-ca-towers-will-be-married-to-john-b-lowe-on-st.html | PLANS OF MRS. C.A. TOWERS; Will Be Married to John B. Lowe on St. Valentine's Day. | True | Special to THE NEW YORK TIMES. | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/four-in-jury-box-at-drukman-trial-only-three-added-in-a-day-of-slow.html | FOUR IN JURY BOX AT DRUKMAN TRIAL; Only Three Added in a Day of Slow Progress for Murder Hearing in Brooklyn. COUNSEL CHALLENGE 19 Todd Questions, Then Accepts Lodge Brother of Geoghan -- Lawyer Still Absent. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/utica-rink-takes-honors-in-curling-vanquishes-schenectady-group-by.html | UTICA RINK TAKES HONORS IN CURLING; Vanquishes Schenectady Group by 20 to 15 to Capture the Gordon National Medal. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/jeweler-70-ends-life-charles-l-trout-shoots-himself-no-motive.html | JEWELER, 70, ENDS LIFE.; Charles L. Trout Shoots Himself -- No Motive Revealed. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/fight-on-president-is-started-by-ely-he-calls-for-unpledged.html | FIGHT ON PRESIDENT IS STARTED BY ELY; He Calls for Unpledged Massachusetts Delegates to Stand on 1932 Platform. PARTY HARMONY' HIS AIM Former Governor Says He Will Seek to Head State's Representatives at Convention. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/judson-evans-critically-ill.html | Judson Evans Critically Ill. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/smith-as-coal-man-promises-city-fuel-former-governor-assures-mayor.html | SMITH, AS COAL MAN, PROMISES CITY FUEL; Former Governor Assures Mayor Institutions Will Be Supplied Despite Traffic Difficulties. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/arthur-w-straus-wedsi-mrs-hortense-langley-becomes1-bride-of.html | ARTHUR W. STRAUS WEDS.I; Mrs. Hortense Langley ,Becomes1 Bride of Investme_nnt Banker, | True | Special to T ':w YORK TXM. j | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/gas-deposit-cut-ordered-queens-concern-must-revise-scale-of-initial.html | GAS DEPOSIT CUT ORDERED; Queens Concern Must Revise Scale of Initial Payments. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/danger-to-air-mail-pilots.html | Danger to Air Mail Pilots. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/prewar-film-art-returns-to-screen-theda-bara-mary-pickford-and-bill.html | PRE-WAR FILM ART RETURNS TO SCREEN; Theda Bara, Mary Pickford and Bill Hart Appear Again in Showing by Museum. BEN TURPIN DRAWS LAUGHS But So Do Some of the Tragic Scenes as Pianist Thumps an Old-Time Accompaniment. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/new-york-life-increases-assets-fise-of-134082528-shown-for-1935-to.html | NEW YORK LIFE INCREASES ASSETS; Fise of $134,082,528 Shown for 1935 to $2,243,587,752 -- Special Reserve Set Aside. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/missing-ohioans-found-safe.html | Missing Ohioans Found Safe. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/vera-stretz-in-court-today.html | Vera Stretz in Court Today. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/french-policy-shifting.html | French Policy Shifting. | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/soap-bubbles.html | Soap Bubbles." | True | GEORGE CHAPLAIN | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/wilde-heads-connecticut-life.html | Wilde Heads Connecticut Life. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/27-police-are-fined-for-breaking-rules-patrolwoman-loses-2-months.html | 27 POLICE ARE FINED FOR BREAKING RULES; Patrolwoman Loses 2 Months' Salary and Her Husband One in Valentine Order. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/tunney-and-rice-triumph-among-victors-in-artists-and-writers-golf.html | TUNNEY AND RICE TRIUMPH; Among Victors in Artists and Writers Golf in Florida. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/reserve-bank-explains-new-margin-rules-commitments-made-before-feb1.html | Reserve Bank Explains New Margin Rules; Commitments Made Before Feb. 1 Exempt | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/cape-cod-canal-open-break-in-ice-barrier-frees-scores-of-vessels.html | CAPE COD CANAL OPEN.; Break in Ice Barrier Frees Scores of Vessels in Bay. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/stronger-army-navy-sought-in-congress-mcswain-urges-800-combat.html | STRONGER ARMY, NAVY SOUGHT IN CONGRESS; McSwain Urges 800 Combat Planes and Personnel -- Trammell Offers Four Bills. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/selling-by-pool-drops-cotton-1-25000-bales-offered-to-trade.html | SELLING BY POOL DROPS COTTON $1; 25,000 Bales Offered to Trade Immediately and 50,000 More on Feb. 12. LIST EVEN TO 15 POINTS OFF Liverpool Feeling Weight of Sales of Indian Staple -- Spot Sales Average 11.38c. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/oil-output-down-by-4950-barrels-chief-decline-in-daily-crude.html | OIL OUTPUT DOWN BY 4,950 BARRELS; Chief Decline in Daily Crude Production Was in Oklahoma -- Gain in Louisiana. FUEL STOCKS INCREASED Rose to 62,627,000 Last Week -- Refineries Operated at 75.7% of Capacity. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/fine-books-are-shown-exhibition-is-opened-at-low-library-at.html | FINE BOOKS ARE SHOWN.; Exhibition Is Opened at Low Library at Columbia. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/nyu-to-play-pmc-listing-of-cadets-on-oct-10-completes-football.html | N.Y.U. TO PLAY P.M.C.; Listing of Cadets on Oct. 10 Completes Football Schedule. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/paraguay-ousts-war-hero-as-a-red-franco-accused-of-revolt-plot.html | PARAGUAY OUSTS WAR HERO AS A RED; Franco Accused of Revolt Plot -- President Reported in Refuge on Gunboat. EXILE THE SOLDIERS IDOL Would Be Natural Candidate for President if Ire Against Politicians Were Loosed. | True | By John W. Whitespecial Cable To the New York Times. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/anticrime-bills-pushed-at-albany-senate-passes-four-while-thirty.html | ANTI-CRIME BILLS PUSHED AT ALBANY; Senate Passes Four, While Thirty Are Reported Out in the Assembly. EVEN OPPONENTS VOTE YES Republicans, While Hostile to Some Measures, Favor Open Debate on Them. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/asks-war-debtors-to-meet-the-bonus-lewis-calls-on-britain-france-to.html | ASKS WAR DEBTORS TO MEET THE BONUS; Lewis Calls on Britain, France to Give $6,000,000,000 in Bonds to U.S. 'on Account.' | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/will-lecture-on-housing.html | Will Lecture on Housing. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/foreign-exchange-tuesday-feb-4-1936.html | FOREIGN EXCHANGE; Tuesday, Feb. 4, 1936. | True | | C1B 288771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/cousin-of-i-ato-presidorlt-taftl-sucoumbs-in-memphis-at-91-i.html | Cousin of; I. ato Presidorlt Taftl Sucoumbs in Memphis at 91. I | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/202000-test-skill-in-bridge-olympics-world-contest-based-on-16.html | 202,000 TEST SKILL IN BRIDGE OLYMPICS; World Contest Based on 16 Selected Hands -- Games in Hotels and Clubs Here. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/balbo-wins-mat-bout-defeats-la-chappelle-in-3403-levin-tosses.html | BALBO WINS MAT BOUT.; Defeats La Chappelle in 34:03 -- Levin Tosses Lasartes. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/jessup-to-be-lehigh-speaker.html | Jessup to Be Lehigh Speaker. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/geoghan-pushes-drive-forms-bureau-to-fight-rackets-with-staff-of.html | GEOGHAN PUSHES DRIVE.; Forms Bureau to Fight Rackets With Staff of Five. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/investors-active-in-realty-market-sales-of-small-apartment-houses.html | INVESTORS ACTIVE IN REALTY MARKET; Sales of Small Apartment Houses Are Closed in Three Boroughs. THREE MANHATTAN DEALS Gerard's Latest Purchase Near Rockefeller Center Stirs Realty Interest Anew. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/van-sweringen-at-hearing.html | Van Sweringen at Hearing. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/lobbies-are-blamed-for-unsafe-ships-they-are-operating-to-bury.html | LOBBIES ARE BLAMED FOR UNSAFE SHIPS; They Are Operating to 'Bury' Necessary Legislation, H. S. Cullman Says. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/miss-berg-with-80-leads-qualifiers-young-star-one-stroke-from.html | MISS BERG, WITH 80, LEADS QUALIFIERS; Young Star One Stroke From Course Record in Miami Biltmore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/london-season-to-be-gay-king-asks-no-curtailing.html | London Season to Be Gay; King Asks No Curtailing | True | Wireless to THE NEW YORK TIMES. | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/alderman-wants-wpa-aliens-listed-kinsley-introduces-measure-to.html | ALDERMAN WANTS WPA ALIENS LISTED; Kinsley Introduces Measure to Require Ridder to Give Total 'on Relief Rolls.' SEES INFLUX OF CAST-OFFS Lyons Expects City Residence Bill to Pass Friday, but Veto by Mayor Is Likely. | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/hague-decrees-war-on-numbers-rackets-strengthened-by-ruling-making.html | HAGUE DECREES WAR ON NUMBERS RACKETS; Strengthened by Ruling Making Violations Disorderly Conduct, He Will 'Crack Down.' | True | | C1B 288771 |
| 1936-02-05 | 1936-02-05 | https://www.nytimes.com/1936/02/05/archives/smith-seen-in-doubt-on-convention-plans-but-friends-think-he-will.html | SMITH SEEN IN DOUBT ON CONVENTION PLANS; But Friends Think He Will Not Run as a Delegate in Old Home District. | True | | C1B 288771 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dr-crile-returns-from-gland-hunt-his-party-slew-200-african-animals.html | DR. CRILE RETURNS FROM GLAND HUNT; His Party Slew 200 African Animals for Dissection in Trip to Tanganyika. NO INTEREST IN SHOOTING Surgeon Was After Scientific Data on 'Energy Control' of Wild Specimens. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/woodside-sextet-is-victor.html | Woodside Sextet Is Victor. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/exhibits-show-plan-of-missouri-pacific-more-than-100-introduced-at.html | EXHIBITS SHOW PLAN OF MISSOURI PACIFIC; More Than 100 Introduced at the Hearing Before I.C.C. -- Wyer Estimates Net. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ellsworths-ship-free-of-pack-ice-but-wyatt-earp-still-has-to-go.html | ELLSWORTH'S SHIP FREE OF PACK ICE; But Wyatt Earp Still Has to Go 4,500 Miles Before Reaching Valparaiso on Way Home. | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/caused-forgery-arrest.html | Caused Forgery Arrest. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/u-g-stockwell-dies-exrealty-leader-former-president-of-the-state.html | U. G. STOCKWELL DIES; EX-REALTY LEADER; Former President of the State Association Built Many Residences in Albany. | True | Bpecial to T NJw YORK TS. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ship-disabled-off-mexico-us-cutter-goes-to-aid-of-the-san-rafael.html | SHIP DISABLED OFF MEXICO; U.S. Cutter Goes to Aid of the San Rafael, Cargo Craft. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/unrest-in-vera-cruz-area.html | Unrest in Vera Cruz Area. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/arthur-j-wilson.html | ARTHUR J. WILSON. | True | Special to THE NEW YORK TEES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/200-men-ill-at-fort-moultrie.html | 200 Men Ill at Fort Moultrie. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/syracuse-halts-dartmouth-4030-orange-five-displays-speedy-offensive.html | SYRACUSE HALTS DARTMOUTH, 40-30; Orange Five Displays Speedy Offensive to Triumph on Indians' Court. GAINS AN 8-0 ADVANTAGE Victors Check Rivals' Scoring Drives After Leading by 22-14 at the Half. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/other-music-manon-at-metropolitan.html | OTHER MUSIC; Manon' at Metropolitan. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/city-to-make-bid-for-its-new-bonds-controller-to-represent-sinking.html | CITY TO MAKE BID FOR ITS NEW BONDS; Controller to Represent Sinking Funds at Sale on Monday of $19,500,000. MONEY FOR SUBWAY CARS Cash to Be Called For in Three Lots -- Repayment of Issue to Cover Thirty Years. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/belding-heminway-increases-profit-silk-manufacturers-income-last.html | BELDING HEMINWAY INCREASES PROFIT; Silk Manufacturers' Income Last Year $542,536, Against $495,984. $1.16 A SHARE IN 1935 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/katharihe-wiagee-becomes-a-bridb-i-philadelphia-girl-married-in.html | KATHARIHE WIAGEE BECOMES A BRIDB I; Philadelphia Girl Married in Presbyterian Church There to Emmet R. Sergeant. | True | SPecial to T kizw YORK Tuma. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-berg-scores-easily-in-florida-beats-mrs-fitzgibbons-7-and-6-in.html | MISS BERG SCORES EASILY IN FLORIDA; Beats Mrs. Fitzgibbons, 7 and 6, in Miami Biltmore Golf -- Mrs. Crews Triumphs. MISS WATTLES DEFEATED Upset by Mrs. Zech by 4 and 3 -- Misses Annenberg, Bauer and Miley Advance. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/three-safe-in-plane-crash.html | Three Safe in Plane Crash. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/i-edward-a-otoole-executive-of-hoboken-branch-of-new-jersey-trust.html | I EDWARD A. O'TOOLE.; ] Executive of Hoboken Branch of New Jersey Trust Company, | True | SpeelaJ to T Nz Yoa: Tm. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/excessive-assessments-valuations-of-city-property-for-taxation-held.html | EXCESSIVE ASSESSMENTS.; Valuations of City Property for Taxation Held to Be Out of Line. | True | ESTATE | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dies-rushing-aid-to-dog.html | Dies Rushing Aid to Dog. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/foreign-exchange-wednesday-feb-5-1936.html | FOREIGN EXCHANGE; Wednesday, Feb. 5, 1936. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/city-college-opens-88th-year-today-8000-students-returning-to.html | CITY COLLEGE OPENS 88TH YEAR TODAY; 8,000 Students Returning to Spring Semester Welcomed by President in Message. ROBINSON OUSTER URGED College Paper, in Editorial, Asks Board to Take Action on Alumni Report. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/pact-with-britain-worrying-balkans-people-of-yugoslavia-greece-and.html | PACT WITH BRITAIN WORRYING BALKANS; People of Yugoslavia, Greece and Turkey Feel the Anti-Italy Stand Means War. | True | By George Weller. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/jafsies-son-in-high-court.html | Jafsies' Son in High Court. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/2-admit-utility-charge-former-edison-employes-plead-guilty-in-power.html | 2 ADMIT UTILITY CHARGE.; Former Edison Employes Plead Guilty in Power House Invasion. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/2-sunnyside-homes-sold-foreclosed-dwellings-auctioned-from-court.html | 2 SUNNYSIDE HOMES SOLD.; Foreclosed Dwellings Auctioned From Court House Steps. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/predicts-a-ship-subsidy.html | Predicts a Ship Subsidy. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/straus-death-accident-states-attorney-closes-inquiry-on-dartmouth.html | STRAUS DEATH 'ACCIDENT.'; State's Attorney Closes Inquiry on Dartmouth Freshman. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/general-0-f-temple-arizona-militia-adjutant-began-career-against.html | GENERAL 0. F. TEMPLE.; Arizona Militia Adjutant Began Career Against Apache Chief, | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rail-pension-test-called-premature-retirement-board-asks-court-to.html | RAIL PENSION TEST CALLED PREMATURE; Retirement Board Asks Court to Dismiss Suit Brought by 135 Major Roads. HELVERING FILES ANSWER Executives and Unions Adjourn Hearings Here on Plans to Protect Employes. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/delay-is-refused-in-drukman-trial-lawyer-who-missed-opening.html | DELAY IS REFUSED IN DRUKMAN TRIAL; Lawyer Who Missed Opening Sessions Moves to Void Proceedings but Loses. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/king-meighan-killed-by-fall.html | King Meighan Killed by Fall. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/-not-for-50000000-says-shaw-at-miami-his-reply-to-offer-of-500-for-.html | ' NOT FOR $50,000,000,' SAYS SHAW AT MIAMI; His Reply to Offer of $500 for a Radio Broadcast -- Rides in Police Car. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/birdseye-ind-bank-robbed.html | Birdseye, Ind., Bank Robbed. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/moses-replies-to-lyons-tells-how-latters-objections-to-triborough.html | MOSES REPLIES TO LYONS.; Tells How Latter's Objections to Triborough Plans Will Be Met. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/says-priests-pose-as-reds-in-russia-atheist-league-charges-many-in.html | SAYS PRIESTS POSE AS REDS IN RUSSIA; Atheist League Charges Many in Villages 'Back' Policies to Lure Peasants to Church. CROSSES ARE PAINTED RED Evangelist and Two Comrades Convicted of Burning House of Collective Farm Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/governor-landons-plans-flaws-are-seen-in-his-budgeting-and-farm.html | GOVERNOR LANDON'S PLANS; Flaws Are Seen in His Budgeting and Farm Proposals. | True | HENRY M. WOLFSON | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-sofi__aa-a-pollack-puerto-rican-member-of-d-a-r.html | MISS SOFI_ A.A A: POLLACK.; Puerto Rican Member of D. A, R. | True | I | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-richard-w-child-married-in-florida-widow-of-piplomat-is-bride.html | MRS. RICHARD W. CHILD MARRIED IN FLORIDA; Widow of Piplomat Is Bride in Palm Beach Villa of Count Carlo Fillpponl. | True | Special to TH NEW NOR TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/retiring-educator-honored.html | Retiring Educator Honored. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/tax-on-job-holders-laid-to-democrats-miss-couch-charges-federal.html | TAX ON JOB HOLDERS LAID TO DEMOCRATS; Miss Couch Charges Federal Employe Was Told to Give Month's Pay to Campaign. FARLEY MAN, SHE ASSERTS Chairman and Rockland County Leader Say Her Story Told Here Is 'Ridiculous.' | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/embargo-on-actors-stirs-house-hearing-bill-is-called-tax-on-drama.html | EMBARGO' ON ACTORS STIRS HOUSE HEARING; Bill Is Called Tax on Drama -- Revision Ordered for Alien Bridegroom Measure. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/30000-see-wales-score-england-is-set-back-by-21-in-international.html | 30,000 SEE WALES SCORE.; England Is Set Back by 2-1 in International Soccer Match. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/reduction-urged-in-textile-output-move-in-england-points-way-for.html | REDUCTION URGED IN TEXTILE OUTPUT; Move in England Points Way for Constructive Plan Here, Peter Van Horn Says. HITS ELLENBOGEN BILL Alarming Number of Rayon and Silk Looms on Three-Shift Basis, He Declares. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/baby-camel-born-here-bobo-at-hippodrome-startles-keepers-with.html | BABY CAMEL BORN HERE.; Bobo at Hippodrome Startles Keepers With 50-Pound Calf. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/unabated-noise.html | Unabated Noise. | True | LOUIS A. STONE | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/s-j-baumabllt-dies-furniture-dealer-president-of-ludwig-baumann.html | S. J. BAUMAbllt DIES; FURNITURE DEALER; President of Ludwig, Baumann Company Headed One of the Oldest Stores of Its Kind. FIRM ESTABLISHED IN '76 He Entered Employ of Father at Age of 15 -- Noted for Aid to Jewish Charities. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/heralding-the-return-after-an-undue-absence-of-charlie-chaplin-in.html | Heralding the Return, After an Undue Absence, of Charlie Chaplin in 'Modern Times.' | True | By Frank S. Nugent. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/state-liquor-tax-up-sharply.html | State Liquor Tax Up Sharply. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/french-are-blocked-on-loan-from-british-paris-reluctant-on-a-debate.html | FRENCH ARE BLOCKED ON LOAN FROM BRITISH; Paris Reluctant on a Debate in Commons and Interest Rate Causes Dismay. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ely-upholds-smith-assails-robinson-former-governor-in-radio-talk.html | ELY UPHOLDS SMITH, ASSAILS ROBINSON; Former Governor, in Radio Talk From Boston, Holds Senator Only 'Created Diversion.' | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/new-italian-drive-launched-in-south-graziani-advances-20-miles-up.html | NEW ITALIAN DRIVE LAUNCHED IN SOUTH; Graziani Advances 20 Miles Up Webbe Gestro Valley to Protect His Right Flank. DISTURBING NEWS IS HEARD Heavy Fighting Reported in the Dawa Parma Area, Thought Firmly Held by Italy. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/1935-foreign-trade-of-soviet-declined-but-a-favorable-balance-was.html | 1935 FOREIGN TRADE OF SOVIET DECLINED; But a Favorable Balance Was Maintained Despite Decline in Both Exports, Imports. BRITAIN CHIEF CUSTOMER U.S. Third, With Purchases Here Jumping -- More Consumer Goods Kept by Russians. | True | By Harold Denny.special Cable To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/gunmen-kill-racketeer-two-shoot-victim-in-booth-of-a-barroom-in.html | GUNMEN KILL RACKETEER.; Two Shoot Victim in Booth of a Barroom in Woodside. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/commodity-markets-most-futures-continue-decline-in-active-trading.html | COMMODITY MARKETS.; Most Futures Continue Decline in Active Trading -- Coffee, Rubber and Silk Advance. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wheat-advanced-by-fears-for-drop-absence-of-adequate-snow.html | WHEAT ADVANCED BY FEARS FOR DROP; Absence of Adequate Snow Protection Lifts Prices 3/8 to 3/4c a Bushel. SPECULATION INCREASES Corn Moves Up 1/8 to 1/4 Cents, Rye Gains 1/2 to 3/4 and Oats Gent at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/troyanovsky-thinks-war-danger-abated-russian-ambassador-back-from.html | TROYANOVSKY THINKS WAR DANGER ABATED; Russian Ambassador, Back From Moscow, Believes Conflict in Europe Will Be Averted. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/joseph-t-cashman-antiradical-dead-attorney-noted-for-speeches.html | JOSEPH T. CASHMAN, ANTI-RADICAL, DEAD; Attorney Noted for Speeches Against Extremists Was Also an Author. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/corn-for-export-set-by-argentina-surplus-of-78062800-bushels-held.html | CORN FOR EXPORT SET BY ARGENTINA; Surplus of 78,062,800 Bushels Held by Official to Refute Outside Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/fha-finances-buying-of-foreign-machines-jobbers-here-entitled-to.html | FHA FINANCES BUYING OF FOREIGN MACHINES; Jobbers Here Entitled to Aid as Law Is Silent on Subject, Manufacturer Told. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/backs-lusitania-sinking-british-admiral-says-germans-were-right-in.html | BACKS LUSITANIA SINKING.; British Admiral Says Germans Were Right in Torpedoing Her. | True | Copyright, 1936, by the Chicago Tribune. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/reich-motorists-urged-to-save.html | Reich Motorists Urged to Save. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/canada-ends-bonding-of-truck-shipments-moves-to-discourage-rivalry.html | CANADA ENDS BONDING OF TRUCK SHIPMENTS; Moves to Discourage Rivalry With Railroads by Halting Aid to Motor Freight. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/consumer-group-formed-new-organization-plans-to-give-data-on-goods.html | CONSUMER GROUP FORMED.; New Organization Plans to Give Data on Goods and Services. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/farmers-in-midwest-keep-aaa-crop-curb-contracted-areas-are-not.html | FARMERS IN MIDWEST KEEP AAA CROP CURB; Contracted Areas Are Not Being Cultivated Pending a Substitute Plan. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/poly-prep-quintet-triumphs-by-4218-downs-riverdale-as-jordan-with.html | POLY PREP QUINTET TRIUMPHS BY 42-18; Downs Riverdale as Jordan, With 14 Markers, Sets Pace on the Attack. ST. PAUL'S ON TOP, 27-26 Garden City Players Rally to Conquer Brooklyn Friends -- Other Results. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sports-of-the-times-olympic-discussion-handled-with-care.html | Sports of the Times; Olympic Discussion, Handled With Care. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/us-pros-defeat-australian-team-record-decisive-triumph-over-rivals.html | U.S. PROS DEFEAT AUSTRALIAN TEAM; Record Decisive Triumph Over Rivals in Coast Golf Play and Retain Lakes Cup. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/brooklyn-man-ill-ends-life.html | Brooklyn Man, Ill Ends Life. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dr-fe-townsend-in-hospital.html | Dr. F.E. Townsend in Hospital. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/leaded-gasoline-sales-rise.html | Leaded Gasoline Sales Rise. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/carrier-company-sells-stock.html | Carrier Company Sells Stock. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miners-warned-on-guffey-act-convention-is-told-crisis-would-follow.html | MINERS WARNED ON GUFFEY ACT; Convention Is Told 'Crisis' Would Follow Adverse Decision by Supreme Court. LIBERTY LEAGUE ASSAILED Resolution Declares the Group 'Selfish, Un-American and Inimical' to People's Interests. | True | By Louis Stark.special To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/at-the-center.html | At the Center. | True | B.R.C. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/two-members-of-british-hockey-team-are-barred-from-playing-in.html | Two Members of British Hockey Team Are Barred From Playing in Olympics; OLYMPIC DECISION BLOW TO BRITONS Foster, Star Goalie of Sextet, and Archer Held Ineligible for the Games. U.S. TO SEE ACTION TODAY Will Oppose Germany's Hockey Team in First Competition of Winter Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ohio-harmony-plan-menaced-by-borah-his-entry-into-primary-race.html | OHIO HARMONY PLAN MENACED BY BORAH; His Entry Into Primary Race Hampers Arrangements for a 'Favorite Son' Delegation. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sherrill-describes-layouts-for-games-member-of-the-international.html | SHERRILL DESCRIBES LAYOUTS FOR GAMES; Member of the International Olympic Body Is Luncheon Host to Sports Writers. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ort-group-opens-bazaar-today.html | Ort Group Opens Bazaar Today. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/argentina-honors-singer-body-of-carlos-gardel-placed-in-state-in.html | ARGENTINA HONORS SINGER; Body of Carlos Gardel Placed In State in Luna Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mr-borah-in-ohio.html | MR. BORAH IN OHIO. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ship-compromise-likely-atlantic-conference-to-resume-sessions-in.html | SHIP COMPROMISE LIKELY.; Atlantic Conference to Resume Sessions In Paris Today. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/three-metropolitan-players-remain-in-womens-us-squash-racquets.html | Three Metropolitan Players Remain in Women's U.S. Squash Racquets Event; MISS SEARS UPSET BY MISS PEARSON Former Titleholder Bows in Third Round of Women's National Squash Racquets. MRS. MADEIRA IS VICTOR Beats Mrs. Wightman to Reach Quarter-Finals -- Mrs. Lamme, Mrs. Green Score. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/botanic-garden-luncheon-miss-ellen-shaw-is-principal-speaker-at.html | BOTANIC GARDEN LUNCHEON; Miss Ellen Shaw Is Principal Speaker at Annual Event. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/elizabeth-weyman-we0-atlanta-girl-is-bride-in-church-ef-alexander.html | ELIZABETH WEYMAN WE0.; Atlanta Girl Is Bride in Church of Alexander Yearley 4th, | True | Special to THe NEW YOR TZS. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/armys-five-scores-turns-back-coast-guard-team-at-west-point-3729.html | ARMY'S FIVE SCORES.; Turns Back Coast Guard Team at West Point, 37-29. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/poultryraising-gain-seen-in-cooperation-exposition-here-is-told.html | POULTRY-RAISING GAIN SEEN IN COOPERATION; Exposition Here Is Told Council Has Stimulated Business by Increasing Interest. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rivals-for-office-never-met.html | Rivals for Office Never Met. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/police-contradict-widow-of-liggett-testifying-for-kid-cann-two.html | POLICE CONTRADICT WIDOW OF LIGGETT; Testifying for Kid Cann, Two Differ From Her on What She Said After Slaying. CHALLENGE THREE POINTS They Hold She Identified Liquor Firm Head Also as in Killer's Car, Which She Disclaims. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/tva-will-extend-lines-power-for-14-west-tennessee-towns-and-400.html | TVA WILL EXTEND LINES.; Power for 14 West Tennessee Towns and 400 Farmhouses. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/jewish-tutors-barred-in-reich.html | Jewish Tutors Barred in Reich. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mfarland-is-guilty-of-strangling-niece-convicted-of-first-degree.html | M'FARLAND IS GUILTY OF STRANGLING NIECE; Convicted of First Degree Murder -- Also Had Been Accused of Killing Mother-in-Law. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-elizabeth-crumtvier-prominent-member-of-audubon-society-dies.html | MISS ELIZABETH CRUMtVIER.; Prominent Member of Audubon Society Dies in Baltimore, | True | Special to TH NEW YOR 'X'XMB. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/norrisfletcher.html | NorrisFletcher. | True | Bpeca! to TN Izw Yor Ts. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/nazi-boys-home-opened-first-such-institution-will-take-them-from.html | NAZI BOYS HOME OPENED.; First Such Institution Will Take Them From 'Unsocial' Families. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/money-and-credit-wednesday-feb-5-1986.html | MONEY AND CREDIT; Wednesday, Feb. 5, 1986. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/supper-will-aid-hospital.html | Supper Will Aid Hospital. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ridder-wants-aides-to-take-steady-jobs-wpa-worker-who-refused-court.html | RIDDER WANTS AIDES TO TAKE STEADY JOBS; WPA Worker Who Refused Court Position Probably Will Be Ousted, Administrator Says. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hollinger-gold-mines-elects.html | Hollinger Gold Mines Elects. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/annexes-28th-in-a-row-union-temple-quintet-vanquishes-prudential-aa.html | ANNEXES 28TH IN A ROW.; Union Temple Quintet Vanquishes Prudential A.A., 53-32. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/banners-flying-wins-from-wilco-shows-way-to-wire-by-two-lengths-at.html | BANNERS FLYING WINS FROM WILCO; Shows Way to Wire by Two Lengths at Fair Grounds -- Fogarty Third. TENLESS ALSO TRIUMPHS Scores Over Sleepy Joe to Return $66 for $2 -- Parke Victor on Shirley B. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/war-and-diplomacy.html | WAR AND DIPLOMACY. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rites-for-francis-grose-several-classmates-from-amherst-attend.html | RITES FOR FRANCIS GROSE.; Several Classmates From Amherst Attend Great Neck Services. | True | .pecl=! to Tr NEv Yo Tz=s. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/two-art-patrons-will-be-honored-roosevelt-memorial-group-to-present.html | TWO ART PATRONS WILL BE HONORED; Roosevelt Memorial Group to Present Medals to Lucrezia Bori and Mrs. Belmont. RECEPTION TO BE FEB. 10 Mrs. John Henry Hammond, the Association's President, Will Head Receiving Committee. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/koussevitsky-conducts-himself-as-record-lags.html | Koussevitsky 'Conducts' Himself as Record Lags | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dr-herman-b-campbell-physician-57-practiced-in-newark-for-thirtytwo.html | DR. HERMAN B. CAMPBELL.; Physician, 57, Practiced in Newark for Thirty-two Years. | True | Speal to TTM -r Yo T8. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/menendez-reaches-fortaleza.html | Menendez Reaches Fortaleza. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/opposes-new-city-post-budget-group-against-creation-of-a-court-job.html | OPPOSES NEW CITY POST.; Budget Group Against Creation of a Court Job in Bronx. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/harvard-club-is-winner-turns-back-yale-unit-and-gains-playoffs-in.html | HARVARD CLUB IS WINNER.; Turns Back Yale Unit and Gains Play-Offs in Squash Racquets. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/book-notes.html | BOOK NOTES | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/vice-raiders-seize-woman-in-park-av-80000-income-charged-to-her-but.html | VICE RAIDERS SEIZE WOMAN IN PARK AV.; $80,000 Income Charged to Her, but She Goes to Cell for Lack of $6,500 Cash Bail. PROMINENT MEN IN INDEX Federal Agents Make Arrest Under Mann Act -- Grand Jury Hears Dewey Cases. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ducks-killed-by-oil-dumped-from-ships-wild-life-group-urges-state.html | DUCKS KILLED BY OIL DUMPED FROM SHIPS; Wild Life Group Urges State Action to Save Birds in East Rockaway Inlet. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/paris-recreates-boys-jacket-suit-for-women-diamond-jim-brady.html | Paris Re-creates Boy's Jacket Suit for Women; Diamond Jim Brady Buttons Adorn New Creations; Molyneux Shows Three Evening Gowns, One of Which Reverts to the Fashions Prevailing in the Pre-Bustle Era of 1887. Schiaparelli Launches a Novel Parachute Skirt, Inspired by Russia, for All Hours - New Suits Shown Are High-Waisted. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/clifford-s-maccalla.html | CLIFFORD S, Mac=CALLA. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wild-life-groups-unite-in-one-body-national-federation-is-formed-in.html | WILD LIFE GROUPS UNITE IN ONE BODY; National Federation Is Formed in Washington With Darling as Temporary Head. | True | From a Staff Correspondent. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/33-mt-sinai-nurses-get-their-diplomas-scholarship-and-other-awards.html | 33 MT. SINAI NURSES GET THEIR DIPLOMAS; Scholarship and Other Awards Also Presented at Exercises of Hospital School. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/commissioner-mulrooney.html | COMMISSIONER MULROONEY. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/frankness-urged-in-labor-matters-american-worker-opposed-to-any.html | FRANKNESS URGED IN LABOR MATTERS; American Worker Opposed to Any Type of Class War, Management Group Told. 500 ATTEND CONFERENCE Direct Treatment With Men Recommended -- Increase in Pay Held Vital. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/steel-rate-at-52-best-since-jan-1-rise-due-largely-to-buying-by.html | STEEL RATE AT 52% BEST SINCE JAN. 1; Rise Due Largely to Buying by Railroads, Lifting Ingot Activity 1 1/2 Points. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sec-and-the-public-utilities-cooperate-on-servicing-feature-of-the.html | SEC and the Public Utilities Cooperate On Servicing Feature of the 1935 Act | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/fingerprint-change-sought-by-workers-they-want-files-removed-from.html | FINGERPRINT CHANGE SOUGHT BY WORKERS; They Want Files Removed From Private Agencies, Fearing Possible Blacklist. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/4-hurt-in-trolley-crash-jersey-city-car-jumps-rail-and-plunges-into.html | 4 HURT IN TROLLEY CRASH.; Jersey City Car Jumps Rail and Plunges Into a Ditch. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/business-world.html | BUSINESS WORLD. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/london-meat-stores-secretly-stocked-strike-of-8000-market-workers.html | LONDON MEAT STORES SECRETLY STOCKED; Strike of 8,000 Market Workers Expected to End Saturday -- Employers Conciliatory. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mulrooney-heads-state-prison-board-lehman-names-former-police-chief.html | MULROONEY HEADS STATE PRISON BOARD; Lehman Names Former Police Chief Correction Commissioner to Succeed Thayer. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hospital-installs-dr-neef.html | Hospital Installs Dr. Neef. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/16day-hiccough-attack-ends.html | 16-Day Hiccough Attack Ends. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/riteb-tomorrow-for-dr-downing-service-for-former-assistant.html | RITEB TOMORROW FOR DR. DOWNING; Service for Former Assistant Commissioner of Education Will Take Place in Albany. GOVERNOR PAYS TRIBUTE Foe of 'Quacks' Helped to Obtain Legislative Amendment of Medical Practice Act. | True | pedal to THI NgW [rOR TB. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cuban-sugar-exports-jump.html | Cuban Sugar Exports Jump. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/3-on-trial-in-france-in-alexander-killing-croat-patriots-are.html | 3 ON TRIAL IN FRANCE IN ALEXANDER KILLING; Croat Patriots Are Accused of Complicity in Assassination of Yugoslav Monarch. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/news-of-art-cloisters-to-be-closed.html | NEWS OF ART; Cloisters to Be Closed. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/king-gustaf-sees-hitler-swedish-ruler-on-way-to-riviera-stops-off.html | KING GUSTAF SEES HITLER.; Swedish Ruler, on Way to Riviera, Stops Off in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/st-francis-scores-2920-downs-columbus-council-quintet-freshmen-lose.html | ST. FRANCIS SCORES, 29-20.; Downs Columbus Council Quintet -- Freshmen Lose, 26-18. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-darlington-is-hostess-at-tea-prince-and-princess-irbain.html | MISS DARLINGTON IS HOSTESS AT TEA; Prince and Princess Irbain KahnKaplanoff Are Among the Guests at Event. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hearings-near-end-on-neutrality-bill-pittman-expecting-report-next.html | HEARINGS NEAR END ON NEUTRALITY BILL; Pittman, Expecting Report Next Week, Thinks Some Nye Ideas May Be Used. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/snow-buries-towns.html | Snow Buries Towns | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/holdup-yields-10000-four-thugs-cow-seven-and-seize-jewelry-in-grand.html | HOLD-UP YIELDS $10,000.; Four Thugs Cow Seven and Seize Jewelry in Grand Street Shop. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cleveland-orchestra-heard.html | Cleveland Orchestra Heard. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/station-rent-rose-as-li-travel-fell-road-made-no-check-on-count-of.html | STATION RENT ROSE AS L.I. TRAVEL FELL; Road Made No Check on Count of Cars by the Pennsylvania, Witness Admits at Hearing. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cotts-heads-hitchman-coal.html | Cotts Heads Hitchman Coal. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/economic-heresy.html | Economic Heresy." | True | OBSTA PRINCIPIIS | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/state-relief-policy-mapped-by-lehman-he-confers-with-legislative.html | STATE RELIEF POLICY MAPPED BY LEHMAN; He Confers With Legislative Lenders on Machinery Under Welfare Department. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ethel-shutta-is-robbed-men-stop-car-in-chicago-get-gems-and-coat.html | ETHEL SHUTTA IS ROBBED.; Men Stop Car in Chicago, Get Gems and Coat Valued at $15,000. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/tension-held-lessened.html | Tension Held Lessened. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/leaders-to-speed-reich-refugee-aid-coordinating-group-in-london-to.html | LEADERS TO SPEED REICH REFUGEE AID; Coordinating Group in London to Press Drive for Migration of German Jews. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/colorado-fuel-hearing-set.html | Colorado Fuel Hearing Set. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/italian-seamen-desert-here-to-escape-war-peak-reached-when-ethiopia.html | Italian Seamen Desert Here to Escape War; Peak Reached When Ethiopia Was Invaded | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mexicans-protest-communist-strike-60000-monterrey-workers-and.html | MEXICANS PROTEST COMMUNIST STRIKE; 60,000 Monterrey Workers and Employers Parade in Indignation at Tie-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-fd-roosevelt-attends-musicale-miss-perkins-has-luncheon-for-her.html | MRS. F.D. ROOSEVELT ATTENDS MUSICALE; Miss Perkins Has Luncheon for Her After Recital by Grete Stueckgold and Kullmann. SHE IS HOSTESS AT A TEA Women of Cabinet Circle Have At Homes -Mrs. Roper Is Honor Guest at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/st-johns-prep-rallies-to-down-la-salle-academy-quintet-2118-field.html | St. John's Prep Rallies to Down La Salle Academy. Quintet, 21-18; Field Goals by Crist and Baumann Near Close Decide Hard-Fought Battle at Garden -- St. Francis Defeats Xavier, 18-12, to Give Brooklyn Teams Sweep in Twin Bill. | True | By Kingsley Childs. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/county-leader-denies-charge.html | County Leader Denies Charge. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/bucknell-marks-90th-anniversary-dinner-for-300-on-campus-and.html | BUCKNELL MARKS 90TH ANNIVERSARY; Dinner for 300 on Campus and Nation-Wide Series of Rallies Are Held by Alumni. 20 GIRLS LIGHT CANDLES Radio Hookup From New York Carries Speakers' Voices to Gatherings Over Country. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/marshallwhelan.html | MarshallWhelan. | True | Special to THX IEW NOR TI3.n. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/irish-honor-dead-king-dail-votes-resolution-of-sympathy-for-passing.html | IRISH HONOR DEAD KING.; Dail Votes Resolution of Sympathy for Passing of British Ruler. | True |  | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/state-flood-bill-passes-assembly-vincent-measure-aims-to-make-funds.html | STATE FLOOD BILL PASSES ASSEMBLY; Vincent Measure Aims to Make Funds Available for County Control Work. ROOSEVELT SPEEDS AID Writes Lehman That Report of Army Engineers Will Soon Be Ready for Action. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/films-held-equal-of-stage-as-an-art-critics-at-board-of-review.html | FILMS HELD EQUAL OF STAGE AS AN ART; Critics, at Board of Review Conference, Find 'Nothing to Apologize For.' STARS SEEN AS DRAWBACK Cleveland Man Wants Fewer 'Box-Office Personalities' -- Student Groups Meet. | True |  | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/stock-group-fights-plan-to-carry-pressed-steel-car-proposals-to.html | STOCK GROUP FIGHTS PLAN; To Carry Pressed Steel Car Proposals to Higher Court. | True |  | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/senators-rewrite-new-farm-aid-bill-agriculture-committee-puts-soil.html | SENATORS REWRITE NEW FARM AID BILL; Agriculture Committee Puts Soil Conservation Program in Shape for Floor Action Today. STATES FREE TO JOIN PLAN Meanwhile House Votes Adopt Amended Repealer of Cotton, Tobacco, Potato Acts. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/observations-on-the-bonus.html | Observations on the Bonus. | True | SAMUEL A. TUCKER. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cigarette-bill-up-to-mrs-vanderbilt-cosmetics-and-mineral-water.html | CIGARETTE BILL UP TO MRS. VANDERBILT; Cosmetics and Mineral Water Cost Also Stricken From Expenses for Child. | True |  | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/manhole-blast-kills-one-two-hurt-when-short-circuit-causes-accident.html | MANHOLE BLAST KILLS ONE; Two Hurt When Short Circuit Causes Accident in Bronx. | True |  | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cold-kills-47-canaries-entered-in-bird-show.html | Cold Kills 47 Canaries Entered in Bird Show | True |  | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/fcc-halts-closing-of-radio-stations-rehearing-is-ordered-in-case-in.html | FCC HALTS CLOSING OF RADIO STATIONS; Rehearing Is Ordered in Case Involving Five Brooklyn Broadcasting Plants. CONNERY DEMANDS INQUIRY He Insists on Congressional Action as the Head of WLTH Threatens Legal Proceedings. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/church-fire-laid-to-vengeful-boys-2000-damage-at-st-bonifaces-at.html | CHURCH FIRE LAID TO VENGEFUL BOYS; $2,000 Damage at St. Boniface's at Sea Cliff, L.I., Is Linked to Rebuke. WARNING GIVEN IN SERMON Pastor Also Suspended 5 Youths From School After They Broke Into a Residence. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/stocks-in-january-rose-3218965497-new-york-stock-exchange-list-up.html | STOCKS IN JANUARY ROSE $3,218,965,497; New York Stock Exchange List Up to $50,164,547,052 in Market Value. BROKERS' LOANS AT 1.84% Total $924,704,335, of Which $600,199,622 Was on Call -- Six Issues Added. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/republicans-curb-hoffmans-power-in-party-in-jersey-state-committee.html | REPUBLICANS CURB HOFFMAN'S POWER IN PARTY IN JERSEY; State Committee Decides to Assert Its Leadership 'as Vested by Law.' HAUPTMANN LINK SEEN Action in Dethroning Governor Also Follows Dispute Over Legislative Policies. HOFFMAN OUSTED AS PARTY LEADER | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/princeton-rotc-lists-13-promotions-six-other-students-in-the-field.html | PRINCETON R.O.T.C. LISTS 13 PROMOTIONS; Six Other Students in the Field Artillery Unit Are Reassigned by Colonel Parrott. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/city-lets-new-pier-for-the-normandie-french-line-gets-concession-of.html | CITY LETS NEW PIER FOR THE NORMANDIE; French Line Gets Concession of $147,873 on Rent Due to Low Building Cost. LEASE RUNS FIVE YEARS Mayor Says Action Conforms to Policy of Encouraging Shipping to Use Port. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rice-beats-fox-at-golf-scores-by-7-and-5-to-gain-semifinals-tunney.html | RICE BEATS FOX AT GOLF.; Scores by 7 and 5 to Gain Semi-Finals -- Tunney Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/utilities-racket-charged-by-mack-cost-of-fighting-rate-decisions-is.html | UTILITIES 'RACKET' CHARGED BY MACK; Cost of Fighting Rate Decisions Is Added to Operating Expense, He Says. MALTBIE EXPLAINS DELAYS Commission Head Tells Joint Committee Rulings Are Being Reached Promptly. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ding-dong.html | DING" DONG. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/arrival-of-otto-stirs-paris-talk-starhemberg-hedges-on-plan-not-to.html | ARRIVAL OF OTTO STIRS PARIS TALK; Starhemberg Hedges on Plan Not to Restore Monarchy Without Consultation. BUT HE SHUNS ARCHDUKE French Officials Warn Against Exaggerating Importance of International Conversations. | True | By P.j. Philip.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/bond-offerings-by-municipalities-california-will-consider-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; California Will Consider Bids on $5,000,000 Issue for Veterans' Welfare. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/2for1-split-approved-stockholders-of-michigan-steel-tube-products.html | 2-FOR-1 SPLIT APPROVED.; Stockholders of Michigan Steel Tube Products Back Plan. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/par-results-given-on-olympic-bridge-experts-committee-announces.html | PAR RESULTS GIVEN ON OLYMPIC BRIDGE; Experts' Committee Announces Outcome Attainable on the Sixteen Hands. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-lucius-w-nieman.html | MRS. LUCIUS W. NIEMAN, | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/difficulties-growing-in-trade-with-italy-exporters-find-payments.html | DIFFICULTIES GROWING IN TRADE WITH ITALY; Exporters Find Payments Late on All but Essentials -- See Latin-American Gains. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/utica-rink-gains-final-in-curling-sets-back-schenectady-team-by.html | UTICA RINK GAINS FINAL IN CURLING; Sets Back Schenectady Team by 14-to-12 Score in the Allen Medal Tourney. ST. ANDREWS TEAM BOWS Loses to Country Club Players of Brookline, 17 to 12, in Semi-Final Round Match. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/chile-seizes-60-for-sabotage.html | Chile Seizes 60 for Sabotage. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/seventh-regiment-loses-bows-to-newark-ac-quintet-by-3529-in-league.html | SEVENTH REGIMENT LOSES; Bows to Newark A.C. Quintet by 35-29 in League Contest. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/jf-bell-advising-on-fair-century-of-progress-official-now-aide-to.html | J.F. BELL ADVISING ON FAIR; Century of Progress Official Now Aide to McAneny. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/income-increased-by-utility-group-engineers-public-service-had-net.html | INCOME INCREASED BY UTILITY GROUP; Engineers Public Service Had Net of $1,233,923 in 1935, a Rise of $130,781. SUBSIDIARIES ALSO GAIN Net Earnings Up $837,442 to $18,875,700 and Gross Is Lifted to $45,085,533. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sentenced-in-bail-fraud-three-men-go-to-jail-two-women-are-placed.html | SENTENCED IN BAIL FRAUD.; Three Men Go to Jail, Two Women Are Placed on Probation. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/state-heads-back-mrs-long-in-post-louisiana-democratic-committee.html | STATE HEADS BACK MRS. LONG IN POST; Louisiana Democratic Committee Approves Her Appointment to Senate Vacancy. | True | By F. Raymond Daniell | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/squadron-c-to-meet-gypsy-trio-saturday-in-opener-of-new-york-ac.html | Squadron C to Meet Gypsy Trio Saturday In Opener of New York A.C. Polo Tourney | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/us-indicts-union-in-trucking-racket-government-says-teamsters-and.html | U.S. INDICTS UNION IN TRUCKING RACKET; Government Says Teamsters and 16 Others Terrorize Butter and Egg Trade. COST IS PUT AT $300,000 Destruction of Shipments if Their Useless Service Was Refused, is Charged. U.S. INDICTS UNION IN TRUCKING RACKET | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/weber-triumphs-on-mat-tosses-la-chappelle-in-10337-becker-pins.html | WEBER TRIUMPHS ON MAT.; Tosses La Chappelle In 1:03:37 -- Becker Pins Lasartes. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/northwestern-reports-admitted-assets-on-dec-31-are-largest-on.html | NORTHWESTERN REPORTS.; Admitted Assets on Dec. 31 Are Largest on Record. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/reid-volfe.html | Reid -- Volfe. | True | Special to THE ."w YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rural-educators-confer-here.html | Rural Educators Confer Here. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/reds-vanguard-will-sail-today-for-puerto-rican-training-camp.html | Reds' Vanguard Will Sail Today For Puerto Rican Training Camp; Dressen Heads Party of Ten Scheduled to Land at San Juan Monday -- Coffman and Marberry Return Signed Contracts to Giants, Who Release Myatt Unconditionally. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/kaplan-four-wins-bridge-team-title-bests-mrs-culbertsons-group-in.html | KAPLAN FOUR WINS BRIDGE TEAM TITLE; Bests Mrs. Culbertson's Group in Finals by 340 Points for Atlantic Trophy. LEAD SHIFTS FREQUENTLY Grand Slam Bid Finally Decides Issue -- 7-Diamond Contract Is Costly to Losers. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/compromise-sought-on-battleship-issue-british-talk-with-italians-on.html | COMPROMISE SOUGHT ON BATTLESHIP ISSUE; British Talk With Italians on French Demand at Parley for 27,000-Ton Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/heavy-toll-taken-by-japanese-blizzard.html | Heavy Toll Taken by Japanese Blizzard; | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/the-leisure-class.html | THE LEISURE CLASS. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/duke-fears-kidnappers-marlborough-here-refuses-to-let-four-children.html | DUKE FEARS KIDNAPPERS.; Marlborough, Here, Refuses to Let Four Children Be Photographed. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hold-moody-memorial-northfield-schools-honor-the-founders-99th.html | HOLD MOODY MEMORIAL.; Northfield Schools Honor the Founder's 99th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/menjou-undergoes-operation.html | Menjou Undergoes Operation. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/lehman-asks-light-on-budget-cut-talk-urges-republican-chiefs-to.html | LEHMAN ASKS LIGHT ON BUDGET CUT TALK; Urges Republican Chiefs to Specify Where They Would Make Reductions. IVES FIRES QUESTION BACK Brownell and Baldwin Press State Grant of $5,100,000 for World's Fair Roads. LEHMAN ASKS LIGHT ON BUDGET CUT TALK | True | Special to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/harlem-regatta-is-listed.html | Harlem Regatta Is Listed. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/nyac-five-in-front-subdues-montclair-ac-3935-in-club-league.html | N.Y.A.C. FIVE IN FRONT.; Subdues Montclair A.C., 39-35, In Club League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/gen-d-p-quinlan-is-dead-on-coast-retired-after-army-career-of-36.html | GEN. D. P. QUINLAN IS DEAD ON COAST; Retired After Army Career of 36 Years -- AutAority on International Law. | True | Iecle. 1 to 'I' Iqgw yoRve rpfl. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mayor-of-havana-quits-belts-resignation-laid-to-dispute-with-power.html | MAYOR OF HAVANA QUITS.; Belt's Resignation Laid to Dispute With Power Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/harry-irwin-s_mullin-i-former-actor-and-writer-was-j-known-as-harry.html | HARRY IRWIN S_MULLIN.; I Former Actor and Writer Was j Known as Harry Irwin. J / | True | Special to TH IN.W Yo Tmtgs. J | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dr-compton-in-hawaii-scientist-there-in-connection-with-pacific.html | DR. COMPTON IN HAWAII.; Scientist There In Connection With Pacific Cosmic Ray Study. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wpa-drops-400-shirkers.html | WPA Drops 400 'Shirkers.' | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/palm-beach-hears-cecil-em-roberts-novelist-gives-a-lecture-on-the.html | PALM BEACH HEARS CECIL E.M. ROBERTS; Novelist Gives a Lecture on 'The European Whirlwind' in Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/pledge-sent-to-president.html | Pledge Sent to President. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/heads-virginia-bridge-company.html | Heads Virginia Bridge Company. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/columbia-defeats-pratt-five-3928-crowley-scores-13-points-to-lead.html | COLUMBIA DEFEATS PRATT FIVE, 39-28; Crowley Scores 13 Points to Lead Offense, While Nash Accounts for 11. LIONS IN FRONT AT HALF Brooklyn Team, Unbeaten in Four Previous Contests, Trails by 24-11. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/to-test-roosevelt-foes-sanity.html | To Test Roosevelt Foe's Sanity. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/news-of-the-stage-still-another-american-tragedy-for-broadway.html | NEWS OF THE STAGE; Still Another 'American Tragedy' for Broadway? -- Sundry Other Items About Plays and Players. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/olympics-begin-today-in-germany-80000-to-witness-winter-sports.html | Olympics Begin Today in Germany.; 80,000 to Witness Winter Sports; Athletes of 28 Nations in Crowded Garmisch-Partenkirchen Await Opening -- No Signs of Racial or Political Prejudice Appear -- Jew on the German Hockey Team. | True | By Frederick T. Birchall. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/winter-mild-bears-jittery.html | Winter Mild, Bears 'Jittery.' | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/head-of-family-defined-revenue-bureau-explains-basis-for-tax.html | HEAD OF FAMILY DEFINED.; Revenue Bureau Explains Basis for Tax Exemptions. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-meehan-heard-in-rigging-inquiry-i-dont-remember-is-frequent.html | MRS. MEEHAN HEARD IN 'RIGGING' INQUIRY; ' I Don't Remember' Is Frequent Reply as SEC Studies Her Husband's Bellanca Transactions. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-harris-triumphs-takes-mrs-van-buskirk-fencing-award-in-nyu.html | MISS HARRIS TRIUMPHS.; Takes Mrs. Van Buskirk Fencing Award in N.Y.U. Matches. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/french-market-strengthens.html | French Market Strengthens. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/new-frigid-wave-descends-on-city-iceglazed-streets-after-thaw-slow.html | NEW FRIGID WAVE DESCENDS ON CITY; Ice-Glazed Streets After Thaw Slow Up Traffic and Cause Many Injuries by Falls. DROP TO 12 IS FORECAST But Rise to 30 Is Expected Today -- Worst of Storm in the West Is Believed Over. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/50000-for-hospital-mrs-fm-warburg-and-guggenhelm-foundation-aid.html | $50,000 FOR HOSPITAL.; Mrs. F.M. Warburg and Guggenhelm Foundation Aid Fund. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mdonald-in-commons-is-cheered-and-jeered.html | M'Donald, in Commons, Is Cheered and Jeered | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/george-h-schiffiviacher-woodmere-lumber-merchant-active-in-firemens.html | GEORGE H, SCHIFFiVIACHER,; Woodmere Lumber MerchaMt Active in Firemen's Organizations. | True | 8pecial to Tas NEw YOKE TUS. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/forced-war-training-hit-by-jewish-women-temple-sisterhood-at.html | FORCED WAR TRAINING HIT BY JEWISH WOMEN; Temple Sisterhood at Louisville Praises J.G. McDonald on Racial Issue. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/felltopping.html | FellTopping. | True | Special to T NEW YORZ: Ts. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/st-nicholas-six-victor-defeats-middlebury-college-team-by-8-to-2-at.html | ST. NICHOLAS SIX VICTOR.; Defeats Middlebury College Team by 8 to 2 at Rye. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/humriehouse-little.html | Humriehouse -- Little. | True | special to Pm NEw Yo Tns. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/gair-acquires-cleveland-plant.html | Gair Acquires Cleveland Plant. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hudgins-keith.html | Hudgins -- Keith. | True | Special to TErn Nzw YoR TrMxss. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/january-iron-output-was-below-december-but-production-was-the.html | JANUARY IRON OUTPUT WAS BELOW DECEMBER; But Production Was the Largest of Any January Since 1930. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-eloise-dixon-engaged-to-marry-she-will-be-wed-to-francis-p-m.html | MISS ELOISE DIXON ENGAGED TO MARRY; She Will Be Wed to Francis P. M acKinney -- W as Graduated From Bennett School. | True | Special to T Z YORK Txxs. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/chase-weights-accepted-eight-americanowned-horses-take-grand.html | CHASE WEIGHTS ACCEPTED.; Eight American-Owned Horses Take Grand National Impost. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hoffman-presses-fight-he-tells-sportsmen-group-he-will-oppose-all.html | HOFFMAN PRESSES FIGHT.; He Tells Sportsmen Group He Will Oppose All Diversion of Funds. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/charles-s-phillips-partner-of-stitt-phillips-law-firm-was-church.html | CHARLES S. PHILLIPS.; Partner of Stitt & Phillips Law Firm Was Church Leader. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/george-bentley-extypographical-union-official-was-with-herald.html | GEORGE BENTLEY; .Ex-Typographical Union Official Was With Herald Tribune. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cotton-off-agiin-on-new-pool-plan-losses-are-12-to-18-points-as.html | COTTON OFF AGAIN ON NEW POOL PLAN; Losses Are 12 to 18 Points as Uncertainty Persists Over Sale of Holdings. MARKET CLOSES WEAK Spot Transactions Reach 8,000 Bales, With Average Price 11.23c a Pound. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/agreement-closes-service-dispute-strike-threat-ends-as-union-and.html | AGREEMENT CLOSES SERVICE DISPUTE; Strike Threat Ends as Union and Midtown Owners Draft a Three-Year Compact. WAGES UP $2, HOURS CUT Mayor Instrumental in Peace -- Similar Plan Expected to Avert City-Wide Walkout. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/escobar-stops-gillette-bantamweight-champion-triumphs-in-fifth.html | ESCOBAR STOPS GILLETTE.; Bantamweight Champion Triumphs in Fifth Round at San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dentists-explain-desensitizer-test-study-by-a-committee-of-12-does.html | DENTISTS EXPLAIN DESENSITIZER TEST; Study by a Committee of 12 Does Not Mean 'Skepticism' Toward Hartman Solution. FULL INQUIRY IS PLANNED Discoverer Asked for This Help, Statement by First District Dental Society Declares. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/irene-hampton-in-debut-pianist-gives-balanced-recital-at-the-town.html | IRENE HAMPTON IN DEBUT.; Pianist Gives Balanced Recital at the Town Hall. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/in-washington-president-hesitates-on-when-to-call-emergency-ended.html | In Washington; President Hesitates on When To Call Emergency Ended. | True | By Arthur Krock. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/seabury-charges-transit-politics-he-and-berle-also-attribute.html | SEABURY CHARGES TRANSIT POLITICS; He and Berle Also Attribute Neglect of Duty in Reply to State Board. CONFER WITH LA GUARDIA Insist Commission Was Asked to Join in Negotiations but Declined. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/japanese-parties-wary-in-campaign-avoid-major-issues-and-shy-away.html | JAPANESE PARTIES WARY IN CAMPAIGN; Avoid Major Issues and Shy Away From Any Demand for Restoring Popular Rule. BACK BIG ARMS BUDGETS Two Chief Groups Question the Make-Up of the Cabinet, but It Is Likely to Stay in Power. | True | By Hugh Byas.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sheffield-united-victor-conquers-southampton-by-10-in-soccer-other.html | SHEFFIELD UNITED VICTOR.; Conquers Southampton by 1-0 In Soccer -- Other Results. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/auto-driver-sets-record-for-safety-jersey-man-honored-by-motor.html | AUTO DRIVER SETS RECORD FOR SAFETY; Jersey Man, Honored by Motor Vehicle Official, Never Had Accident in 38 Years. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hahn-and-dunwoody-gain.html | Hahn and Dunwoody Gain. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/abbott-cregier-dies-headed-conduit-firm-manufacturer-formerly.html | ABBOTT CREGIER DIES; HEADED CONDUIT FIRM; Manufacturer Formerly Taught at Columbia and Served as Lieutent in the War. | True | 81:ecIal to Ng"o Tld:m. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | R.S. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/scottsboro-negro-moved-wounded-prisoner-is-placed-in-hospital-at.html | SCOTTSBORO NEGRO MOVED; Wounded Prisoner Is Placed in Hospital at County Jail. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/interest-savings-curb-debt-burden-increase-of-only-63000000-shown.html | INTEREST SAVINGS CURB DEBT BURDEN; Increase of Only $63,000,000 Shown in Treasury Bill, Reported to House. LITTLE NEW CONSTRUCTION Postoffice Department Gets $778,140,684 -- Revenue Rise Hailed by Committee. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/gl-kittredge-resigning-famous-harvard-authority-on-shakespeare.html | G.L. KITTREDGE RESIGNING; Famous Harvard Authority on Shakespeare Leaving In September. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/overhauling-the-machine.html | OVERHAULING THE MACHINE. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/quoram-zone-again-bombed.html | Quoram Zone Again Bombed. | True | By G.l. Steer.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/george-fuerst-composer-of-badenweiler-march-favorite-of-hitler.html | GEORGE FUERST,; Composer of 'Badenweiler March,' Favorite of Hitler. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-lenroot-finds-rise-in-child-labor-director-of-childrens-bureau.html | MISS LENROOT FINDS RISE IN CHILD LABOR; Director of Children's Bureau Urges Fight for Amendment to Protect the Young. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/steel-agreement-signed-south-african-producers-are-protected-in.html | STEEL AGREEMENT SIGNED.; South African Producers Are Protected In British Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/water-suit-dismissed-city-is-told-it-must-bring-its-action-in.html | WATER SUIT DISMISSED.; City Is Told It Must Bring Its Action in Albany. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rhodesian-stingless-bees-londonbound-by-plane.html | Rhodesian Stingless Bees London-Bound by Plane | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/nyu-swimmers-beat-manhattan-annex-seven-of-eight-events-to-triumph.html | N.Y.U. SWIMMERS BEAT MANHATTAN; Annex Seven of Eight Events to Triumph, 49-22, for Initial Victory. HOWER A DOUBLE WINNER Violet Captain Captures 220 and 440 -- Brady of Jaspers Takes Back Stroke. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/brooklyn-college-wins-conquers-seton-hall-five-3821-with-secondhalf.html | BROOKLYN COLLEGE WINS.; Conquers Seton Hall Five, 38-21, With Second-Half Rally. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rising-gold-stocks-gave-us-concern-house-group-reveals-treasury.html | RISING GOLD STOCKS GAVE U.S. CONCERN; House Group Reveals Treasury Testimony in December in Favor of Outflow. EXPORT OF BULLION STOPS Dollar Strengthens, Inflation Talk Quieted -- Morgenthau's Stand on Silver Told. RISING GOLD STOCKS GAVE U.S. CONCERN | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/battalino-beats-garcia-on-points-former-champion-wins-eight-of-ten.html | BATTALINO BEATS GARCIA ON POINTS; Former Champion Wins Eight of Ten Rounds in Contest at the Star Casino. FLOORS HIS RIVAL TWICE Mexican Down for Counts of Two in Fourth and Fifth -- Dunne Is Victor. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/andrew-mount.html | ANDREW MOUNT, | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/us-oil-exports-studied-league-experts-examine-sales-to-italy-and.html | U.S. OIL EXPORTS STUDIED.; League Experts Examine Sales to Italy and Other States. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/city-to-see-war-in-the-air-today-20-bombers-and-attack-planes-will.html | CITY TO SEE 'WAR' IN THE AIR TODAY; 20 Bombers and Attack Planes Will Engage Pursuit Squad in Morning Invasion. BOSTON ALREADY 'IN RUINS' Offensive Forces Win Bay State Encounter -- Cold-Weather Tests Please Officers. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rumania-sees-nazi-plot-education-minister-charges-fascists-get.html | RUMANIA SEES NAZI PLOT.; Education Minister Charges Fascists Get Funds From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dress-strike-vote-set-for-tomorrow-105000-workers-get-notice-as.html | DRESS STRIKE VOTE SET FOR TOMORROW; 105,000 Workers Get Notice as Mayor Intervenes in Vain for Third Time. EMPLOYERS CALLED TODAY La Guardia Still Keeps Issue Open -- Millinery and Fur Disputes Settled. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-egbert-a-braman.html | MRS. EGBERT A. BRAMAN, | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/new-pastor-installed-the-rev-tc-spears-takes-up-duties-at-central.html | NEW PASTOR INSTALLED.; The Rev. T.C. Spears Takes Up Duties at Central Presbyterian. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/todds-rent-to-be-paid-mayor-reverses-stand-on-outlay-for-special.html | TODD'S RENT TO BE PAID.; Mayor Reverses Stand on Outlay for Special Prosecutor. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/her-january-purchases-totaled-3055395.html | Her January Purchases Totaled $3,055,395 | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rev-charles-s-ryman-served-newark-gonference-of-the-methodist.html | REV. CHARLES S. RYMAN.; Served Newark Conference of the] Methodist Church 49 Years, ! | True | Special to TH | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/britain-declines-challenge-to-call-world-peace-talk-commons-defeats.html | BRITAIN DECLINES CHALLENGE TO CALL WORLD PEACE TALK; Commons Defeats Lansbury's Plea to Equalize Resources of Discontented Nations. | True | By Charles A. Selden. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wins-in-flower-show-mrs-ec-blums-entry-scores-at-brooklyn-botanic.html | WINS IN FLOWER SHOW; Mrs. E.C. Blum's Entry Scores at Brooklyn Botanic Garden. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/canadian-pacific-issue-sold.html | Canadian Pacific Issue Sold. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/wilf-p-pond-dead-sports-authority-editor-of-the-spur-for-22-years.html | WILF P. POND DEAD; SPORTS AUTHORITY; Editor of The Spur for 22 Years and Commentator for Several Newspapers -- Age Was 80. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/more-aid-to-women-promised-by-ridder-wpa-head-assigns-secretary-to.html | MORE AID TO WOMEN PROMISED BY RIDDER; WPA Head Assigns Secretary to Give Closer Attention to Needs, He Tells League. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/germans-comply-with-polish-curb-reduce-the-number-of-trains-to-east.html | GERMANS COMPLY WITH POLISH CURB; Reduce the Number of Trains to East Prussia After Order for Corridor Traffic Cut. | True | By Otto D. Tolischus. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/27000-for-red-cross-40000-subscribe-to-british-fund-for-work-in.html | 27,000 FOR RED CROSS.; 40,000 Subscribe to British Fund for Work in Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/early-trial-is-set-for-vera-stretz-judge-tells-district-attorney-it.html | EARLY TRIAL IS SET FOR VERA STRETZ; Judge Tells District Attorney It Must Begin in 30 Days or Bail May Be Granted. SLAYER WEEPS AT HEARING Her Attorney Declares She Is in Danger of Losing Her Mind if Kept Waiting in Jail. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/france-will-build-a-30000ton-liner-proceeds-of-insurance-on-the.html | FRANCE WILL BUILD A 30,000-TON LINER; Proceeds of Insurance on the Burned Atlantique to Pay for Her Replacement. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/delay-in-rail-plan-laid-to-executives-eastman-charges-officials.html | DELAY IN RAIL PLAN LAID TO EXECUTIVES; Eastman Charges Officials Think Narrowly, Each in Terms of His Own Road. PLANS STEPS FOR UNITY Consolidation of Terminals Will Be Slow, He Says, but Will Be Ordered Soon. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/brazils-envoy-to-speak-will-be-guest-at-commerce-chambers-meeting.html | BRAZIL'S ENVOY TO SPEAK.; Will Be Guest at Commerce Chamber's Meeting Today. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rain-delays-womens-golf.html | Rain Delays Women's Golf. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/two-squash-teams-still-tied-at-top-new-york-ac-and-columbia-club.html | TWO SQUASH TEAMS STILL TIED AT TOP; New York A.C. and Columbia Club Units Score to Keep Pace in Class A Play. LIONS TROUNCE YALE, 4-1 Winged Foot Squad Conquers Bayside, 5-0 -- Princeton, Crescent Players Win. | True | By Lincoln A. Werden. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FLORENCE OLDEN M'LEOD | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/financial-markets-stocks-close-irregular-treasury-bonds-move-higher.html | FINANCIAL MARKETS; Stocks Close Irregular; Treasury Bonds Move Higher -- Dollar Improves -- Wheat Up; Cotton Lower. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dinners-to-mark-dance-neighborhood-guilds-to-gain-by-entertainment.html | DINNERS TO MARK DANCE.; Neighborhood Guilds to Gain by Entertainment Tonight. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/war-hero-is-honored-war-department-awards-dsc-to-summit-nj-man.html | WAR HERO IS HONORED.; War Department Awards D.S.C. to Summit, N.J., Man. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/kidnap-trial-begins-feb-17.html | Kidnap Trial Begins Feb. 17. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/nursery-will-gain-by-novel-carnival-winter-sports-party-at-sky-top.html | NURSERY WILL GAIN BY NOVEL CARNIVAL; Winter Sports Party at Sky Top in Poconos to Benefit Virginia Day Association. FETE TAKES PLACE FEB. 12 Participants Will Be Entitled to RoundTrip Transportation and Full Day of Activities. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/franco-resigns-from-army.html | Franco Resigns From Army. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/bridie-play-in-london-storm-in-a-teacup-is-favorably-received-at.html | BRIDIE PLAY IN LONDON.; ' Storm in a Teacup' Is Favorably Received at Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/burns-bros-plan-approved-by-court-virtually-all-interests-agree-to.html | BURNS BROS. PLAN APPROVED BY COURT; Virtually All Interests Agree to Reorganization -- Lehigh and Lackawanna Absolved. MILKING CHARGE DENIED Judge Patterson Lays Coal Company's Troubles to Its Unwise Expansion. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/rocket-flight-sunday-postal-officials-to-view-test-trip-of-new.html | ROCKET FLIGHT SUNDAY; Postal Officials to View Test Trip of New Plane. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/masefield-finds-a-new-metropolis-city-beautiful-unspeakably-says.html | MASEFIELD FINDS A NEW METROPOLIS; City 'Beautiful Unspeakably,' Says Poet, Who Knew It Best in Brownstone Era. ARM INJURY BARS WRITING Laureate, Departing, Eulogizes 'Gallant' King George for Post-War Leadership. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/prices-in-berlin-recede.html | Prices in Berlin Recede. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/addressed-to-politicians-plea-is-made-for-intelligent-discussion.html | ADDRESSED TO POLITICIANS.; Plea Is Made for Intelligent Discussion and Less Denunciation. | True | CARL CHURCHILL | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/would-halt-parker-dam-arizona-official-asks-authority-to-sue-for-an.html | WOULD HALT PARKER DAM.; Arizona Official Asks Authority to Sue for an Injunction. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/harriet-hubbard-to-be-ed-r-4-she-will-become-the-bride-of-william.html | HARRIET HUBBARD To BE ED r. 4; She Will Become the Bride of William Tennent Woodhull in Church Ceremony. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/story-new-to-washington.html | Story New to Washington. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/indian-deed-to-penn-sold-bought-by-dr-rosenbach-at-sale-of.html | INDIAN DEED TO PENN SOLD; Bought by Dr. Rosenbach at Sale of Americana Here. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/to-intervene-in-rail-merger.html | To Intervene in Rail Merger. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/francis-f-kane-wins-philadelphia-award-attorney-is-honored-for-his.html | FRANCIS F. KANE WINS PHILADELPHIA AWARD; Attorney Is Honored for His Distinguished Public Services During the Year 1935. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/raillabor-hearings-halt-agreement-on-plan-to-protect-employes-held.html | RAIL-LABOR HEARINGS HALT.; Agreement on Plan to Protect Employes Held Near. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/tricontinental-issues-call.html | Tri-Continental Issues Call. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/seeks-air-mark-to-cape-town.html | Seeks Air Mark to Cape Town. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/congress-leaders-regain-their-hope-of-avoiding-taxes-inflation.html | CONGRESS LEADERS REGAIN THEIR HOPE OF AVOIDING TAXES; Inflation Agitation Causes Less Concern as Bonus Levy Demand Seems Weaker. | True | By Turner Catledge. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/dr-orville-rector.html | DR. ORVILLE RECTOR, | True | SPecial to T Nsw YORK TX | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/venezuela-petroleum-changes.html | Venezuela Petroleum Changes. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/robert-o-malloy.html | ROBERT O. MALLOY. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/americans-play-tonight-starspangled-sextet-to-oppose-toronto-on.html | AMERICANS PLAY TONIGHT.; Star-Spangled Sextet to Oppose Toronto on Garden Ice. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/girl-of-18-kills-herself-unemployed-dance-hall-hostess-had-been.html | GIRL OF 18 KILLS HERSELF.; Unemployed Dance Hall Hostess Had Been Despondent. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/george-w-brazer.html | GEORGE W. BRAZER. | True | Specia! to THE iN'SV YORK T]JJcS. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/connecticut-life-gains-insurance-sales-last-year-showed-an-increase.html | CONNECTICUT LIFE GAINS.; Insurance Sales Last Year Showed an Increase of $25,273,289. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/bishop-cannon-in-hospital.html | Bishop Cannon in Hospital. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/seabury-reply-on-transit.html | Seabury Reply on Transit | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/17000-see-nyu-and-manhattan-triumph-in-garden-basketball-double.html | 17,000 See N.Y.U. and Manhattan Triumph in Garden Basketball Double Bill; N.Y.U. OVERCOMES ST. JOHN'S BY 28-23 Gains 20th Victory in Row, Spurting After Score Is Tied, 20-All, in Second. MANHATTAN TOPS C.C.N.Y. Rallies in Second Half to Win 22-20, in Game Marked by Close Defensive Play. | True | By Arthur J. Daley. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/reich-asks-inquiry-on-swiss-slaying-envoy-demands-investigation-be.html | REICH ASKS INQUIRY ON SWISS SLAYING; Envoy Demands Investigation Be Extended to 'Men Behind Murderer' of Nazi Chief. PUNISHMENT IS PROMISED Goebbels Bans Meetings of Jewish Culture League to Avert Possible Clashes. REICH ASKS INQUIRY ON SWISS SLAYING | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/mrs-michael-lyons-mother-of-president-of-borough-of-the-bronx-was.html | MRS. MICHAEL LYONS.; Mother of President of Borough of the Bronx Was 83. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/war-labor-draft-hinted-in-britain-imperial-chemicals-chairman.html | WAR LABOR DRAFT HINTED IN BRITAIN; Imperial Chemicals Chairman Questioned at Inquiry on Feasibility of Move. DU PONT ACTIVITIES CITED Director of British Company Denies Joint Effort to Sell Munitions to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/writer-slain-in-west-boy-says-two-men-killed-carl-taylor-in-new.html | WRITER SLAIN IN WEST.; Boy Says Two Men Killed Carl Taylor in New Mexico Cabin. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/john-a-buckley-expolice-captain-was-appointed-to-the-force-in-1901.html | JOHN A. BUCKLEY.; ExPolice Captain Was Appointed to the Force in 1901. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/virginia-conquers-navy-in-overtime-cavalier-five-scores-2625-on-2.html | VIRGINIA CONQUERS NAVY IN OVERTIME; Cavalier Five Scores, 26-25, on 2 Foul Shots by Smith in Closing Seconds. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/morgan-leaves-happy-cleared-by-friend-nye.html | Morgan Leaves Happy, 'Cleared' by Friend Nye | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/roelif-b-smith.html | ROELIF B. SMITH. | True | SPecial to TH NEW YOrE TiN,. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/sec-adopts-two-new-forms.html | SEC Adopts Two New Forms. | True | Special to THE NEW YORK TIMES. | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/elected-by-security-dealers.html | Elected by Security Dealers. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/womans-advance-in-world-depicted-ywca-workers-in-foreign-field.html | WOMAN'S ADVANCE IN WORLD DEPICTED; Y.W.C.A. Workers in Foreign Field Trace Gains in Economic and Political Status. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/stocks-in-london-paris-and-berlin-trading-quieter-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quieter on English Exchange as International Securities Ease. | True | Wireless to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/seek-to-restore-church-50-methodist-women-plan-to-get-funds-to-buy.html | SEEK TO RESTORE CHURCH; 50 Methodist Women Plan to Get Funds to Buy John Street Land. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hauptmann-case-pressed-hoffman-plans-to-continue-it-even-if.html | HAUPTMANN CASE PRESSED.; Hoffman Plans to Continue It Even if Prisoner Goes to Chair. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/son-to-william-f-geigers.html | Son to William F. Geigers. | True | Special to TE NRW YORK TIMEs. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/edson-d-klqp-6t-bank-h-is-dead-president-of-sullivan-county-trust.html | EDSON D. KlqP, 6t, BANK H, IS DEAD; President of 'Sullivan County Trust Company Was a Supervisor 15 Years. EX-REPUBLICAN CHAIRMAN Previous to Entering Politics and Banking He Conducted a Department Store. | True | Special to T3o IqEw Yo s. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/action-on-free-port.html | Action on Free Port. | True | WILLIAM H. ALLEN | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/chairman-fullen-on-transit.html | CHAIRMAN FULLEN ON TRANSIT. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/manning-predicts-churches-reunion-fellowship-is-inevitable-bishop.html | MANNING PREDICTS CHURCHES' REUNION; Fellowship Is Inevitable, Bishop Holds, for Spiritual Losses Increase Need for It. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/assets-increased-by-the-equitable-life-assurance-society-reports.html | ASSETS INCREASED BY THE EQUITABLE; Life Assurance Society Reports Rise of $158,869,000 in Them at Close of 1935. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/quits-newark-tax-board-al-kirby-president-resigns-on-eve-of.html | QUITS NEWARK TAX BOARD.; A.L. Kirby, President, Resigns on Eve of Departmental Trial. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/new-gatineau-pact-studied-by-ontario-graustein-continues-efforts.html | NEW GATINEAU PACT STUDIED BY ONTARIO; Graustein Continues Efforts for Contract With Province's Power Commission. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/deer-is-killed-trying-to-break-into-sing-sing.html | Deer Is Killed Trying To Break Into Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/miss-mayer-fencer-here-en-route-to-olympics.html | Miss Mayer, Fencer, Here En Route to Olympics | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/irving-a-veith.html | IRVING A. VEITH. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/textbook-exhibit-opens-today.html | Textbook Exhibit Opens Today. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ends-life-as-fiancee-listens.html | Ends Life as Fiancee Listens. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/brooklyn-star-honored.html | Brooklyn Star Honored. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/archives/more-crime-bills-passed-at-albany-senate-backs-10-on-lehman-program.html | MORE CRIME BILLS PASSED AT ALBANY; Senate Backs 10 on Lehman Program and Speeds 16 to Last Reading. FINAL ACTION DUE SOON Opposition Is Expected, but the Governor Is Satisfied With Progress So Far. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/archives/mrs-e-berry-wall-dead-abroad-at-67-with-husband-she-was-active-for.html | MRS. E. BERRY WALL DEAD ABROAD AT 67; With Husband She Was Active for Years in Society Here-Went to Europe in 1912. LED IN RELIEF OF BLIND Sponsored Charitable Functions in Paris and Monte Carlo for French War Veterans. | True | Wireless to T NKW YOR. B. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/archives/honored-by-loyal-legion-gw-murdock-civil-war-veteran-guest-at.html | HONORED BY LOYAL LEGION; G.W. Murdock, Civil War Veteran, Guest at Meeting. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/japanese-utility-files-with-the-sec-great-consolidated-electric.html | JAPANESE UTILITY FILES WITH THE SEC; Great Consolidated Electric Power Company Reserves Right to Withdraw. TO LIST TWO BOND ISSUES Permanent Registration on Stock Exchange Also Sought for Other Foreign Loans. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ship-union-defied-on-safety-code-group-to-seek-ratification-of.html | SHIP UNION DEFIED ON SAFETY CODE; Group to Seek Ratification of International Convention Despite Labor Protest. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/divergent-claims-befog-war-status-outcome-of-recent-battle-in.html | DIVERGENT CLAIMS BEFOG WAR STATUS; Outcome of Recent Battle in Tembien Impossible to Determine Accurately. ITALIAN GAINS DISCOUNTED Failure to Report Occupation of Territory and Figures on Arms Losses Raise Doubts. | True | By Captain B.h. Liddell Hart.wireless To the New York Times. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/housing-aid-held-vital-to-millions-the-mere-elimination-of-slums.html | HOUSING AID HELD VITAL TO MILLIONS; The Mere Elimination of Slums Only Defeats the Purpose, Family Institute Is Told. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/equipment-unit-elects-jh-platten-made-vice-president-of-securities.html | EQUIPMENT UNIT ELECTS; J.H. Platten Made Vice President of Securities Corporation. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/return-of-jayvee-eight-indicated-as-columbia-crews-start-drills.html | Return of Jayvee Eight Indicated As Columbia Crews Start Drills; Varsity Squad of 32 Reports for Initial Practice, With 16 on Hand for Freshman Rowing -- Murphy, Sophomore, at Stroke in First Group -- Ancker and Heise Impress Cub Coach. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/jacobi-recital-given-composers-forumlaboratory-presents-his-music.html | JACOBI RECITAL GIVEN.; Composers' Forum-Laboratory Presents His Music. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/chaplin-fans-jam-block-at-opening-police-emergency-squads-are.html | CHAPLIN FANS JAM BLOCK AT OPENING; Police Emergency Squads Are Called Out to Clear Throng From in Front of Theatre. COMEDIAN STAYS ON COAST Fellow Screen Stars and Other Celebrities at Premiere of His First Film in Five Years. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/lester-stoeffen-weds-tennis-star-takes-ruth-moody-film-actress-for.html | LESTER STOEFFEN WEDS.; Tennis Star Takes Ruth Moody, Film Actress, for Bride. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/quintuplets-education-to-begin.html | Quintuplets' Education to Begin. | True | | C1B 288922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/schnabel-offers-beethoven-works-pianist-presents-fourth-of-seven.html | SCHNABEL OFFERS BEETHOVEN WORKS; Pianist Presents Fourth of Seven Programs in Recital at Carnegie Hall. LARGE AUDIENCE ATTENDS Artist Demonstrates Variety of the Matter and Mood of the Master's Sonatas. | True | By Olin Downes. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/cornell-halts-alfred-wins-at-basketball-3937-on-mcdonalds.html | CORNELL HALTS ALFRED.; Wins at Basketball, 39-37, on McDonald's Last-Minute Goal. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/hughes-renamed-in-australia.html | Hughes Renamed in Australia. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/three-fail-to-vote.html | Three Fail to Vote. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/michael-a-jones-field-secretary-for-the-public-schools-athletic.html | MICHAEL A. JONES.; Field Secretary for the Public Schools Athletic League. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/claude-hartford.html | CLAUDE HARTFORD. | True | Special to THS N | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/utility-to-absorb-two-units.html | Utility to Absorb Two Units. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/bell-adds-57000-units-in-month.html | Bell Adds 57,000 Units in Month. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/ask-miners-aid-in-fuel-crisis.html | Ask Miners' Aid in Fuel Crisis. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/restudy-of-debts-advised-by-lamont-fresh-negotiations-only-way-to.html | RESTUDY OF DEBTS ADVISED BY LAMONT; ' Fresh Negotiations' Only Way to Equitable Result, He Tells Senators. MUST TAKE 'HALF A LOAF' Munitions Committee's Study of Morgan Firm Ends and the Partners Go Home. RESTUDY OF DEBTS ADVISED BY LAMONT | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/treistertuttlemn.html | TreisterTuttlemn. | True | | C1B 288922 |
| 1936-02-06 | 1936-02-06 | https://www.nytimes.com/1936/02/06/archives/horace-mann-in-front-defeats-peekskill-military-five-by-2822-as.html | HORACE MANN IN FRONT.; Defeats Peekskill Military Five by 28-22 as Metz Stars. | True | Special to THE NEW YORK TIMES. | C1B 288922 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/temple-conquers-princeton-quintet-owls-display-smart-passing.html | TEMPLE CONQUERS PRINCETON QUINTET; Owls Display Smart Passing Tactics to Gain Triumph by Score of 45-26. SHIELDS LEADS ATTACK Registers 16 Points for the Victors -- Tilden Outstanding Player for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/concord-prepares-attack.html | Concord Prepares Attack. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dr-james-m-barron-noted-athlete-dead-boston-dentist-was-track-star.html | [DR. JAMES M. BARRON, NOTED ATHLETE, DEAD; Boston Dentist Was Track Star in High School -- Once Played Professional Football. | True | Special to THE NW YOR *:s | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bank-of-france-cuts-rate-to-3-12-reduction-from-4-held-justified-by.html | BANK OF FRANCE CUTS RATE TO 3 1/2%; Reduction From 4% Held Justified by Easing of Dollar -- Move Ignored on Bourse. GOLD HOLDINGS DECLINE Off 163,000,000 Francs in Week -- Circulation Up Sharply, Home Discounts Down. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rise-in-daily-average-reserve-bank-credit-shown-in-report-for-week.html | Rise in Daily Average Reserve Bank Credit Shown in Report for Week to Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/judgment-filed-against-divine.html | Judgment Filed Against Divine. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/aging-is-reversible-dr-steinach-asserts-vienna-biologist-declares.html | AGING IS REVERSIBLE, DR. STEINACH ASSERTS; Vienna Biologist Declares That His Experiments Afford Hope of 'Reactivating' Body. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/civil-war-veterans-die-sg-ansell-last-survivor-of-262-union-men.html | CIVIL WAR VETERANS DIE.; S.G. Ansell Last Survivor of 262 Union Men From Township. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/jefferson-scores-in-psal-3021-routs-eastern-district-five-in.html | JEFFERSON SCORES IN P.S.A.L., 30-21; Routs Eastern District Five in Brooklyn Group -- Lane Beats Boys, 29-23. JAMAICA IN FRONT, 31-15 Conquers Far Rockaway High -- Hackley Victor, 28-23 -- Other Results. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/midwick-defeats-british.html | Midwick Defeats British. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/blocks-a-british-loan-french-deputy-urges-full-study-of-treasury.html | BLOCKS A BRITISH LOAN.; French Deputy Urges Full Study of Treasury Situation First. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/340-chinese-laundrymen-are-rounded-up-all-claiming-insurance-law.html | 340 Chinese Laundrymen Are Rounded Up, All Claiming Insurance Law Exemption | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ywca-raises-34714.html | Y.W.C.A. Raises $34,714. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/income-increased-by-loan-company-household-finance-corporations-net.html | INCOME INCREASED BY LOAN COMPANY; Household Finance Corporation's Net Was $4,203,926 in 1935, Against $3,643,646. CURRENT ASSETS HIGHER Operating Results Are Announced by Other Concerns With Comparative Data. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/japan-makes-sharp-denials.html | Japan Makes Sharp Denials. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/denies-democrats-fund-charge.html | Denies Democrats' Fund Charge. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bank-takes-over-penn-zone-realty-bowery-savings-as-mortgagee-bids.html | BANK TAKES OVER PENN ZONE REALTY; Bowery Savings, as Mortgagee, Bids $1,000,000 for 28 Lots in 34th Street. 15 BUILDINGS ON THE SITE Part of Property Near Eighth Av. Is Vacant -- Other Auction Results in Manhattan. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/philadelphia-sees-james-m-cain-play-adaptation-of-the-postman.html | PHILADELPHIA SEES JAMES M. CAIN PLAY; Adaptation of 'The Postman Always Rings Twice' Is Vehicle for Barthelmess. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/killed-by-fall-on-drive.html | Killed by Fall on Drive. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/builder-acquires-concourse-plot-james-f-meehan-buys-12-lots-at.html | BUILDER ACQUIRES CONCOURSE PLOT; James F. Meehan Buys 12 Lots at 161st St. for $1,500,000 Apartment Project. SITE FACES COURT HOUSE Twelve-Story Building to Have Quarters for Attorneys -- Other Deals in the Bronx. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/clark-beats-ran-on-points.html | Clark Beats Ran on Points. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/work-by-williams-has-first-hearing-symphony-in-f-minor-is-given-by.html | WORK BY WILLIAMS HAS FIRST HEARING; Symphony in F Minor Is Given by Philharmonic Under the Baton of Hans Lange. TONE POEM HAS PREMIERE Saminsky Takes Bow at Carnegie Hall After Performance of His 'Three Shadows.' | True | O.D. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/would-pool-aaa-taxes-i-ginsberg-suggests-their-use-to-aid-small.html | WOULD POOL AAA TAXES.; I. Ginsberg Suggests Their Use to Aid Small Merchants. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/plan-250000-factory-for-forest-hills-corner.html | Plan $250,000 Factory For Forest Hills Corner | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/frederick-stearns-co-net-income-rose-to-272685-in-1935-stock-plan.html | FREDERICK STEARNS & CO.; Net Income Rose to $272,685 in 1935 -- Stock Plan Voted. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/front-page-3-no-title-house-group-votes-to-impeach-judge.html | Front Page 3 -- No Title; HOUSE GROUP VOTES TO IMPEACH JUDGE | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/chicago-delays-new-deal-film.html | Chicago Delays New Deal Film. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/chosen-for-yale-magazine.html | Chosen for Yale Magazine. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/shutdown-to-end-today.html | Shutdown to End Today. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/negro-juror-finds-negro-guilty.html | Negro Juror Finds Negro Guilty. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/1935-textile-use-made-sharp-gain-rayon-and-wool-consumption-showed.html | 1935 TEXTILE USE MADE SHARP GAIN; Rayon and Wool Consumption Showed the Largest Rises, Organon Reports. 10.9% OVER PREVIOUS YEAR Total for Four Leading Fibers Was 3,482,000,000 Pounds -- Silk Percentage Lower. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pennsylvania-got-li-dividend-aid-expert-admits-possibility-of-cut.html | PENNSYLVANIA GOT L.I. DIVIDEND AID; Expert Admits Possibility of Cut Except for Return From Local Railroad. HIS EIGHTH DAY ON STAND Expresses View Line Was 'Too Modest' in Request for Increase in Rates. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/women-oppose-new-city-job.html | Women Oppose New City Job. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/crowe-chandler.html | Crowe -- Chandler | True | . Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/english-bishop-blames-nazis.html | English Bishop Blames Nazis. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/convicted-in-bond-sales-three-in-philadelphia-guilty-in-stolen.html | CONVICTED IN BOND SALES.; Three In Philadelphia Guilty In Stolen Securities Case. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/the-silicosis-hazard.html | The Silicosis Hazard. | True | JESSE D. STARK, M.D. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wave-silhouette-a-paris-style-note-lelong-achieves-novel-effect.html | 'WAVE' SILHOUETTE A PARIS STYLE NOTE; Lelong Achieves Novel Effect With Panel Drapery at Neck and Low on Skirt. PRINTS FOR TOWN WEAR Maggy Rouff Features These in Tailleurs -- Softly Luminous Shades for Evening. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/catherine-beach-ely.html | CATHERINE BEACH ELY. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/sports-of-the-times-a-baseball-barrage.html | Sports of the Times; A Baseball Barrage. | True | Reg US Pat OffBy John Kieran. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wilhf-lm-solf-78-exdiplomat-dies-last-imperial-german-foreign.html | WILHF, LM SOLF, 78, EX-DIPLOMAT, DIES; Last Imperial German Foreign' Minister Strong Advocate of Colonial Empire, ENVOY TO JAPAN 8 YEARS Authority on Pacific Problems1 Had Governed Samoa and Also Served in India, | True | Special Cable to T 1 YORE TrMs, | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/noe-ends-kickback-on-state-salaries-louisiana-governor-also-moves.html | NOE ENDS 'KICKBACK' ON STATE SALARIES; Louisiana Governor Also Moves to Cut Long's Oil Refinery Tax by Four-Fifths. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bond-notes.html | BOND NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nazis-urge-swiss-to-execute-killer-hitlers-paper-demands-death.html | NAZIS URGE SWISS TO EXECUTE KILLER; Hitler's Paper Demands Death Penalty for Gustloff's Slayer, but Berne Law Bars It. PROTEST RALLIES IN REICH Party Orders Those Engaging in Anti-Semitic Violence Be Expelled on the Spot. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/using-up-our-authors.html | USING UP OUR AUTHORS. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/city-college-term-opened-by-robinson-president-welcomes-students.html | CITY COLLEGE TERM OPENED BY ROBINSON; President Welcomes Students and Faculty Members at Reception in Center. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/neutrality-bills-held-unworkable-state-chamber-recognizes-their.html | NEUTRALITY BILLS HELD UNWORKABLE; State Chamber Recognizes Their 'High Ideals,' but Fears Their Consequences. BUDGET DEFICIT SCORED Members Are Willing to Pay Higher Taxes to Balance It -- Brazilian Envoy Speaks. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/get-temperature-of-12000-degrees-physicists-measure-record-heat-in.html | GET TEMPERATURE OF 12,000 DEGREES; Physicists Measure Record Heat in Electric Arc by New Process at Northwestern. ATOMS AS THERMOMETERS Gases Released From Graphite and Sodium Are Recorded in Band Spectrum Diffraction. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bond-offerings-by-municipalities-easton-pa-to-sell-2750000-of-1-12.html | BOND OFFERINGS BY MUNICIPALITIES; Easton, Pa., to Sell $2,750,000 of 1 1/2 to 3% Water-Works Obligations on Feb. 25. LOUISIANA SEEKS FUNDS Bids Asked on $2,500,000 Issue of Highway Securities -- St. Louis Loan Soon. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hits-at-seaway-project-premier-of-ontario-says-he-will-fight-st.html | HITS AT SEAWAY PROJECT.; Premier of Ontario Says He Will Fight St. Lawrence Plan. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/he-manvilles-to-sail-they-will-join-count-and-countess-bernadotte.html | H.E. MANVILLES TO SAIL; They Will Join Count and Countess Bernadotte in France. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rev-theron-story.html | REV. THERON ,STORY. | True | Specfa[ to T N YoP. Ts. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/new-dollar-cut-scouted-opinion-in-london-borne-out-by-financial.html | NEW DOLLAR CUT SCOUTED.; Opinion in London Borne Out by Financial Editor of Times. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/fiske-takes-bob-race-us-pilot-captures-morgan-cup-test-at-st-moritz.html | FISKE TAKES BOB RACE.; U.S. Pilot Captures Morgan Cup Test at St. Moritz. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hits-threat-to-court-shouse-says-any-restraint-would-destroy-it-and.html | HITS THREAT TO COURT.; Shouse Says Any Restraint Would Destroy It and Constitution. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ship-strike-ends-on-pacific-coast-owners-association-accepts.html | SHIP STRIKE ENDS ON PACIFIC COAST; Owners' Association Accepts Seamen's Terms After a Tie-Up of Eight Weeks. VESSELS WILL MOVE TODAY Old Crews Are Ordered Back by Employers -- 1,500 Men and 62 Boats Affected. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/miners-open-union-to-coal-plant-men-defy-af-of-l-by-moving-to-let.html | MINERS OPEN UNION TO COAL PLANT MEN; Defy A.F. of L. by Moving to Let In Processors on Industrial Basis, but Keep 'Status Quo.' LEWIS'S SALARY DOUBLED Standing Vote Muffles Opposition as Pay Rises for Officials Are Put Through. | True | By Louis Stark.special To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/george-a-kies-masonic-leader-was-secretary-of-connecticut-grand.html | GEORGE A. KIES.; Masonic Leader Was Secretary of Connecticut Grand Chapter, | True | SPECIAL TO THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/jeffers-backs-governor-state-chairman-says-resolution-meant-to.html | JEFFERS BACKS GOVERNOR.; State Chairman Says Resolution Meant to 'Clarify' Situation. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/connecticut-power-plans-big-merger-absorption-of-four-units-may-be.html | CONNECTICUT POWER PLANS BIG MERGER; Absorption of Four Units May Be Forced by Legislative Acts, Says Executive. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/war-loans-and-debts.html | WAR LOANS AND DEBTS. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/misquoted-says-thomas-denies-asserting-he-would-not-run-for-the.html | MISQUOTED, SAYS THOMAS; Denies Asserting He Would Not Run for the Presidency. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/praise-for-drivers.html | Praise for Drivers. | True | ISABEL WOLFENSTEIN. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/junior-league-group-to-hold-tea.html | Junior League Group to Hold Tea | True | Special to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/new-navy-program-put-before-house-bills-call-for-wide-modernization.html | NEW NAVY PROGRAM PUT BEFORE HOUSE; Bills Call for Wide Modernization Work and 221,000 Tons of Auxiliary Craft. FOLLOW ROOSEVELT IDEAS 14 Battleships Would Be Improved Under Measures Offered by Vinson. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/health-council-elects-dr-db-armstrong-succeeds-col-roosevelt-as.html | HEALTH COUNCIL ELECTS.; Dr. D.B. Armstrong Succeeds Col. Roosevelt as President. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nationwide-strike-feared-in-mexico-the-confederation-of-workers.html | NATIONWIDE STRIKE FEARED IN MEXICO; The Confederation of Workers Sends Out Orders -- 10 Die in Clashes in Atlixco. MONTERREY TIGHTLY SHUT But Stoppage of Business in Protest Against Communist Activity Ends Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/destitute-of-city-benefit-by-dance-many-in-society-entertain-at.html | DESTITUTE OF CITY BENEFIT BY DANCE; Many in Society Entertain at Dinner Parties in Behalf of Neighborhood Guilds. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/secretary-swanson-injured.html | Secretary Swanson Injured. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/kathariheh-moss-becomes-engaged-granddaughter-of-late-wa-hazard.html | KATHARIHEH. MOSS BECOMES ENGAGED; Granddaughter of Late W.A. Hazard, Polo Authority, to Be Bride of C.H. Mellon Jr. MADE HER DEBUT IN 1934 She Is Alumna of Chapin School -- Fiance Attended St. Mark's and Yale University. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/daughter-to-mrs-markowitz.html | Daughter to Mrs. Markowitz. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/regional-units-urged-for-poultry-raisers-need-of-cooperation-to.html | REGIONAL UNITS URGED FOR POULTRY RAISERS; Need of Cooperation to Guide Distribution and Seek Laws Seen by Council Speaker. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/225000000-water-is-laid-to-utilities-harris-tells-legislative.html | $225,000,000 'WATER' IS LAID TO UTILITIES; Harris Tells Legislative Committee Companies Pad Valuations to Keep High Rates. P.S.C. PRACTICES CRITICIZED Witness Accuses Commission of Laxity in Permitting New Securities Without Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/the-budget-difficulty.html | THE BUDGET DIFFICULTY. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/roosevelt-sends-flag-boston-youth-asked-colors-from-coffin-of.html | ROOSEVELT SENDS FLAG.; Boston Youth Asked Colors From Coffin of Soldier Father. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pipgras-to-be-an-umpire.html | Pipgras to Be an Umpire. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/exsenator-dill-is-sued-nephews-wife-asks-25000-also-naming-her.html | EX-SENATOR DILL IS SUED.; Nephew's Wife Asks $25,000, Also Naming Her Mother-in-Law. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/westchester-items-development-firm-to-build-in-scarsdale-area.html | WESTCHESTER ITEMS.; Development Firm to Build in Scarsdale Area. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-millard-f-ross.html | MRS. MILLARD F. ROSS. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ship-parley-fails-to-reach-accord-while-rate-war-deadlocks-the.html | SHIP PARLEY FAILS TO REACH ACCORD; While Rate War Deadlocks the Paris Conference, the Talks Will Go On Today. AMERICANS BAR CHANGE U.S. Lines Said to Be Firmly Against Altering Tariffs in Queen Mary Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gold-ruling-is-asked-shipstead-wants-senate-to-get-cummings-to-pass.html | GOLD RULING IS ASKED.; Shipstead Wants Senate to Get Cummings to Pass On Ownership. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/new-orleans-cotton-holidays.html | New Orleans Cotton Holidays. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/group-buys-apartment-syndicate-acquires-amsterdam-av-flat-dwelling.html | GROUP BUYS APARTMENT.; Syndicate Acquires Amsterdam Av. Flat -- Dwelling Sold. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/norris-urges-end-of-postal-politics-nebraskan-tells-senate-failure.html | NORRIS URGES END OF POSTAL POLITICS; Nebraskan Tells Senate Failure to Act Will Cost Roosevelt 'Millions of Votes.' HE WOULD REMOVE FARLEY Senator Still Supports President, but Says He Can Be 'Justly Criticized.' | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/breaks-jail-with-pencil-indians-sketching-ability-also-gets-him.html | 'BREAKS JAIL' WITH PENCIL.; Indian's Sketching Ability Also Gets Him School Course. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gains-in-berlin-market.html | Gains in Berlin Market. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-ada-bodart-dies-aide-of-edith-cavell-escaped-firing-squad-for.html | MRS. ADA BODART DIES, AIDE OF EDITH CAVELL; Escaped Firing Squad for Helping British Prisoners to Flee by Feigning Insanity. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mcvitty-starks.html | McVitty -- Starks. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/move-to-restrain-mortgage-board-certificate-holders-protest-taking.html | MOVE TO RESTRAIN MORTGAGE BOARD; Certificate Holders Protest Taking of Servicing From Lawyers Mortgage Unit. PINK JOINS THE INVESTORS State Commission Is Charged With 'Breaking Promise' on $17,000,000 Series. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/consumers-clubs.html | Consumers' Clubs. | True | F.G. ZWETSCH, Chairman Publicity Committee, Jackson Heights Consumers Club. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pacific-relations-seen-near-crisis-whyte-says-economic-freedom-for.html | PACIFIC RELATIONS SEEN NEAR CRISIS; Whyte Says Economic Freedom for Japan in Markets of World Is Solution. LONG RANGE VIEW URGED He Holds Tokyo's Policy in Far East Must Be Modified in Pact With Other Powers. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/police-pension-report-fund-received-7342275-in-1935-and-paid-out.html | POLICE PENSION REPORT.; Fund Received $7,342,275 in 1935 and Paid Out $7,161,224. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wc-greenwalds-have-son.html | W.C. Greenwalds Have Son. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/on-discount-corporation-board.html | On Discount Corporation Board. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/navy-saving-seen-if-it-builds-ships-munitions-inquiry-turns-to-cost.html | NAVY SAVING SEEN IF IT BUILDS SHIPS; Munitions Inquiry Turns to Cost of Construction Under a Federal Monopoly. PLANT OUTLAY $47,000,000 ICC Engineers' Survey Goes Into Plans for Own Air and Armament Manufactures. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/january-flour-output-up.html | January Flour Output Up. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/industrys-refusal.html | INDUSTRY'S "REFUSAL." | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/tokyo-colonel-hazy-on-second-restoration-army-using-his-trial-to.html | Tokyo Colonel Hazy on 'Second Restoration'; Army Using His Trial to Expose Movement | True | By Hugh Byas.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/exactor-gets-ten-years-former-vaudeville-man-sentenced-in-killing.html | EX-ACTOR GETS TEN YEARS; Former Vaudeville Man Sentenced in Killing of Wife. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/urges-ship-subsidy-bill-representative-cullen-discusses-measure.html | URGES SHIP SUBSIDY BILL.; Representative Cullen Discusses Measure With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/frank-b-mdevitt.html | FRANK B. M'DEVITT. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dartmouth-tops-colby-scores-at-hockey-by-32-on-drive-in-last-two.html | DARTMOUTH TOPS COLBY.; Scores at Hockey by 3-2 on Drive in Last Two Minutes. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/defendant-ignores-bid-to-white-house-michigan-democratic-leader.html | DEFENDANT IGNORES BID TO WHITE HOUSE; Michigan Democratic Leader, Waiting Vote Fraud Charge Verdict, 'Appreciates Honor.' | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-isla-mullins-novelist-is-dead-widow-of-exhead-of-southern.html | MRS, ISLA MULLINS, NOVELIST, IS DEAD; Widow of Ex-Head of Southern Baptist Seminary Was Also a Civic Leader. | True | I Special to T lq=r Yox Txxs, | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/charles-lr-bargy-paris-actor-dead-former-matinee-idol-of-years-ago.html | ,CHARLES LR BARGY, PARIS ACTOR, .DEAD*; Former Matinee Idol of Years Ago at Comedie Frsncaise Was Also Playwright. KNOWN AS FASHION LEADER Theatre's Suit Against Him for. Breach of Contract Caused . I Sensation Before War, | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-fn-insinger.html | MRS. F.N. INSINGER. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dodgers-get-frankhouse-from-boston-in-trade-for-babich-and-moore.html | Dodgers Get Frankhouse from Boston in Trade for Babich and Moore; FRANKHOUSE COMES TO DODGERS IN DEAL Babich and Moore Sent to the Boston Team for Veteran Right-Hand Hurler. BROACA, SELKIRK IN FOLD Forward Contracts to Yanks -- Giants Sign Rookies -- Reds Sail for San Juan. | True | By John Drebinger. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/appeals-to-youth-to-save-wild-life-dr-studebaker-asks-nationwide-dr.html | APPEALS TO YOUTH TO SAVE WILD LIFE; Dr. Studebaker Asks Nation-Wide Drive in Schools to Protect Natural Resources. ICKES ASSAILS EXPLOITERS Conservation Is the Most Vital, Long-Range Service, He Tells Parley in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/simplified-margins-for-brokers-seen-eccles-says-reserve-board-may.html | SIMPLIFIED MARGINS FOR BROKERS SEEN; Eccles Says Reserve Board May Revise Code Now Held to Be Too Complex. COORDINATION AIMED AT System's Governor Intimates a Flat, Rather Than Sliding, Scale May Be Adopted. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/poems-for-contest-urged.html | Poems for Contest Urged. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/respighi-composer-ill-rome-press-conceals-gravity-of-malady-so-he.html | RESPIGHI, COMPOSER, ILL.; Rome Press Conceals Gravity of Malady So He May Not Learn of It. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/teachers-college-gains-reports-rise-in-spring-enrollment-to-4763.html | TEACHERS COLLEGE GAINS.; Reports Rise in Spring Enrollment to 4,763 Students. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/senator-pope-on-the-court.html | Senator Pope on the Court. | True | HERBERT D. LACEY. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/supreme-court-clerk-honored.html | Supreme Court Clerk Honored. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/distillers-apology-sent-to-president-seagrams-withdraws.html | DISTILLER'S APOLOGY SENT TO PRESIDENT; Seagrams Withdraws Illustration in Which a Man Resembling Roosevelt is Pictured. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/approved-for-coal-board-nominees-also-recommended-by-senate-group.html | APPROVED FOR COAL BOARD; Nominees Also Recommended by Senate Group for Rail Body. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/fh-stoddard-dies-former-nyu-dean-professor-emeritus-presided-over.html | F.H. STODDARD DIES; FORMER N.Y.U. DEAN; Professor Emeritus Presided Over the College of Arts and Science From 1911 to 1914. RECEIVED A.B. IN 1869 88-Year-Old Author Held Chair of English Literature for 25 Years at the University. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/9th-juror-picked-in-drukman-case-two-chosen-in-day-leaving-only-29.html | 9TH JUROR PICKED IN DRUKMAN CASE; Two Chosen in Day, Leaving Only 29 of Original Blue Ribbon Panel of 150. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cash-relief-to-end-in-jersey-on-march-1-reversion-to-food-orders.html | CASH RELIEF TO END IN JERSEY ON MARCH 1; Reversion to Food Orders Laid to 'Inability of Legislature to Agree on Relief Plan.' | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/denies-dumdum-charge-british-note-calls-italian-accusations.html | DENIES DUMDUM CHARGE.; British Note Calls Italian Accusations 'Unsubstantiated.' | True | Special to Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/30-seek-52yearold-deposits.html | 30 Seek 52-Year-Old Deposits. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/old-gaffrigged-ice-boat-sailed-by-village-carpenter-wins-title.html | Old Gaff-Rigged Ice Boat, Sailed By Village Carpenter, Wins Title; Elizabeth R, With White at Tiller, Shows Way to Pirate, Her Clubmate, and Two Long Branch Craft, to Capture North American Title of 1936 for North Shrewsbury Group. | True | By James Robbins.special To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/princeton-blanks-middlebury-7-to-0-sextet-led-by-covey-who-tallies.html | PRINCETON BLANKS MIDDLEBURY, 7 TO 0; Sextet, Led by Covey, Who Tallies Three Goals, Wins at Hobey Baker Rink. SAVAGE STARTS SCORING Nets at 2:17 in Opening Period -- Victors Register Four Times in the Third. | True | Special to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/s-j-baumann-services-today.html | S. J. Baumann Services Today. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/denies-plan-to-end-citizenship-of-reds-but-buenos-aires-admits.html | DENIES PLAN TO END CITIZENSHIP OF REDS; But Buenos Aires Admits South American Talks on Stricter Enforcement of Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/chile-calls-reserves-in-strike.html | Chile Calls Reserves in Strike. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/federal-agents-slayer-guilty.html | Federal Agent's Slayer Guilty. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/seth-low-five-on-top-conquers-seton-hall-by-5841-as-wagner-tallies.html | SETH LOW FIVE ON TOP.; Conquers Seton Hall by 58-41 as Wagner Tallies 22 Points. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/will-build-in-philadelphia.html | Will Build in Philadelphia. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/juror-hunted-two-days-is-found-to-be-in-jail.html | Juror, Hunted Two Days, Is Found to Be in Jail | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/at-foster.html | A.T. FOSTER. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/train-curb-starts-in-polish-corridor-poland-orders-6-from-reich.html | TRAIN CURB STARTS IN POLISH CORRIDOR; Poland Orders 6 From Reich Halted as $14,000,000 Rail Debt Remains Unpaid. BIG KIND PAYMENT BARRED Warsaw Insists on 50% in Cash -- New Trade Pact, Unworkable, Is Already Being Revised. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gets-2000000-bus-order.html | Gets $2,000,000 Bus Order. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/another-case-stirs-czechs.html | Another Case Stirs Czechs. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/opera-board-honors-metropolitan-guild-mrs-belmont-and-coworkers.html | OPERA BOARD HONORS METROPOLITAN GUILD; Mrs. Belmont and Co-Workers Praised in Resolution for Obtaining Subscribers. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/benevolent-group-will-gain-by-fete-charity-dinner-on-feb-18-will.html | BENEVOLENT GROUP WILL GAIN BY FETE; Charity Dinner on Feb. 18 Will Mark Opening of New Cafe in Rockefeller Center. FRENCH NEEDY TO PROFIT Prominent Women Will Sponsor Event for Society of Ladies of St. Vincent de Paul. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/jh-young-is-found-to-be-legally-alive-wife-loses-suit-for-insurance.html | J.H. YOUNG IS FOUND TO BE LEGALLY ALIVE; Wife Loses Suit for Insurance Carried by Husband Missing From Boat Since May. | True | Special to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/record-for-year-made-by-chrysler-34975819-or-807-a-share-earned-in.html | RECORD FOR YEAR MADE BY CHRYSLER; $34,975,819, or $8.07 a Share, Earned in 1935, Against $9,534,837 in 1934. 38% GAIN IN DOLLAR SALES Volume Up to $516,830,333, New Peak -- Quarterly Dividend Raised to $1. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/colecarrington-weds-in-maryland-he-takes-as-third-wife-miss-alice.html | COL.E.C.CARRINGTON WEDS IN MARYLAND; He Takes as Third Wife Miss Alice Preston, Daughter of Ex-Mayor of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/plans-new-taxpayer-winter-will-erect-a-twostory-building-on.html | PLANS NEW TAXPAYER.; Winter Will Erect a Two-Story Building on Lexington Avenue. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/schools-are-urged-to-teach-politics-publics-failure-to-grasp-the.html | SCHOOLS ARE URGED TO TEACH POLITICS; Public's Failure to Grasp the Nation's Problems Deplored by Dr. Studebaker. HE WARNS OF FASCISM Free Speech and Assemblage Must Be Actively Promoted, He Declares at Town Hall. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/detroit-six-tops-black-hawks-10-gains-undisputed-possession-of.html | DETROIT SIX TOPS BLACK HAWKS, 1-0; Gains Undisputed Possession of First Place in Group as 16,900 Look On. BRUINS HALT CANADIENS Triumph by 4-3 and Advance to Third Place, Passing the Idle Rangers. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/miss-berg-reaches-semifinal-round-mrs-crews-mrs-hill-and-miss-miley.html | MISS BERG REACHES SEMI-FINAL ROUND; Mrs. Crews, Mrs. Hill and Miss Miley Also Are Winners in Miami Biltmore Golf. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/singing-wood-wins-handicap-on-coast-covers-sixfurlong-route-in.html | SINGING WOOD WINS HANDICAP ON COAST; Covers Six-Furlong Route in 1:102-5 to Defeat Lady Bowman by a Length. DARTLE FINISHES THIRD Dead Heat for Third Place in Fifth Race Brings Five Horses Into the Money. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/lawes-bars-illinois-job-says-he-is-too-busy-at-sing-sing-to-aid.html | LAWES BARS ILLINOIS 'JOB'; Says He Is Too Busy at Sing Sing to Aid Prison Inquiry. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/four-workers-killed-in-north-bergen-blast-that-wrecks-embroiderers.html | Four Workers Killed in North Bergen Blast That Wrecks Embroiderers' Factory-Home | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/observers-back-from-front.html | Observers Back From Front. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rachel-m-biggs-wed-to-pw-meyeringh-ceremony-is-performed-by-the-rev.html | RACHEL M. BIGGS WED TO P.W. MEYERINGH; Ceremony Is Performed by the Rev. J.W. Christy at Home of the Bride's Parents. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/westchester-gets-fund-state-wpa-provides-11046-for-highway-survey.html | WESTCHESTER GETS FUND.; State WPA Provides $11,046 for Highway Survey. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/robert-bell-dead-political-leader-served-as-queens-assistant.html | ROBERT BELL DEAD; POLITICAL LEADER; Served as Queens Assistant District Attorney, 1920-23, Under Dana Wallace. A FORMER NEWSPAPERMAN Named Deputy Attorney General of State in 1909 -- Was Long Active in Republican Party. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/old-courts-building-is-called-unsafe-judges-fear-it-will-collapse.html | OLD COURTS BUILDING IS CALLED UNSAFE; Judges Fear It Will Collapse -- Inspection Reveals Cracks, Loose Bricks and Pillars. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/parley-surveys-relief-transfer-lehman-leaders-of-parties-and.html | PARLEY SURVEYS RELIEF TRANSFER; Lehman, Leaders of Parties and Welfare Officials Fail to Agree on Methods. CONFLICT AMONG EXPERTS Another, Session Is Set for Feb. 25 -- TERA Will Be Continued Until April 1. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/estonians-shoot-at-soviet-planes-protest-violation-of-rights-after.html | ESTONIANS SHOOT AT SOVIET PLANES; Protest Violation of Rights After Hitting One Craft on Unauthorized Trip. FINLAND ALSO IS IRKED Press Continues to Tell of Russian Defense Moves Along the Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/double-star-found-heaviest-in-sky-harvard-astronomer-reports-29.html | DOUBLE STAR FOUND HEAVIEST IN SKY; Harvard Astronomer Reports '29 Canis Majoris' Weighs 70 Times as Much as the Sun. DETERMINED BY ECLIPSES 'Number 29' Lies 20,000 Light Years Away Under Sirius and Is Visible to Naked Eye. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/spectacle-for-museum-march-of-light-marks-opening-of-radio-city.html | SPECTACLE FOR MUSEUM.; 'March of Light' Marks Opening of Radio City Institution. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/white-house-scene-of-third-reception-president-and-mrs-roosevelt.html | WHITE HOUSE SCENE OF THIRD RECEPTION; President and Mrs. Roosevelt Entertain for Independent Federal Agency Officials. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cotton-recovers-on-buying-by-mills-9to12point-rally-follows-drop.html | COTTON RECOVERS ON BUYING BY MILLS; 9-to-12-Point Rally Follows Drop Earlier in Week, Which Extended 30 Points. EXPORTS AHEAD OF 1935 Spot Sales Average 11.36 Cents -- 17% More Acreage to Be Planted Next Spring. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/coffee-exchange-elects-six.html | Coffee Exchange Elects Six. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/charles-parsons-cashier-of-atlantic-city-widely-knownhad-varied.html | CHARLES PARSONS.; Cashier of Atlantic City Widely KnownHad Varied Career. | True | Speclat to Ts Nsw Yo T[&IILg. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/grains-are-mixed-on-spread-trades-wheat-58c-lower-to-14c-higher.html | GRAINS ARE MIXED ON SPREAD TRADES; Wheat 5/8c Lower to 1/4c Higher, Corn and Oats Steady, Rye Up 1/8 to 5/8c. MARKET IGNORES NEWS Some New Buying Develops for July and September Wheat -- Flour Demand Slow. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/1000-girls-to-attend-dartmouth-carnival-largest-throng-in-history.html | 1,000 GIRLS TO ATTEND DARTMOUTH CARNIVAL; Largest Throng in History of College Expected Today for the Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/sunnyside-flat-bought.html | Sunnyside Flat Bought. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mcann-suit-dismissed-court-finds-no-cause-is-shown-in-45000000.html | M'CANN SUIT DISMISSED.; Court Finds No Cause Is Shown in $45,000,000 Action. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/democratic-club-burns.html | Democratic Club Burns. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/union-central-life-gains-13180233-increase-in-assets-to-326770411.html | UNION CENTRAL LIFE GAINS.; $13,180,233 Increase in Assets to $326,770,411 Made in 1935. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/loft-stockholders-to-meet.html | Loft Stockholders to Meet. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-frank-v-skiff-hostess-in-florida-she-has-tea-for-150-persons.html | MRS. FRANK V. SKIFF HOSTESS IN FLORIDA; She Has Tea for 150 Persons -- Mrs. J.L. Van Alen Entertains for Daughter and Fiance. MRS. FRANK D. ZELL FETED Walter Fosketts Are Her Hosts at Their Palm Beach Villa -- Gov. Curley Dinner Guest. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hearing-on-silk-mills-plan.html | Hearing on Silk Mills Plan. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/whitwell-w-coxe.html | WHITWELL W. COXE. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/president-jimenez-is-77.html | President Jimenez is 77. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/business-world.html | BUSINESS WORLD. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/contracts-voted-for-3-new-schools-two-buildings-in-brooklyn-and-one.html | CONTRACTS VOTED FOR 3 NEW SCHOOLS; Two Buildings in Brooklyn and One in Richmond Are to Cost $2,263,782. FEDERAL AID ACCEPTED Education Board Approves a Grant of $465,544 for Part of Bronx School Cost. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/william-l-baillieu-industrialist-dead-founder-of-large-australian.html | WILLIAM L. BAILLIEU, INDUSTRIALIST, DEAD; Founder of Large Australian Companies, 76, Interested in Mining Ventures. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gen-sir-as-wynne-british-soldier-dies-former-superintendent-of-army.html | GEN. SIR A.S. WYNNE, BRITISH SOLDIER, DIES; Former Superintendent of Army Signaling Was 89 -- Directed Use of Heliograph in 1877. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/charles-a-starr-73-evangelist-is-deal-former-religious-editor-of.html | CHARLES A. STARR, 73, EVANGELIST, IS DEAD); Former Religious Editor of New York Evening Mall Preached in Washington Sq. Church. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-maria-t-domingu.html | MRS. MARIA T. DOMINGUuS. | True | specie.! to ' Yo s. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/engineering-awards-up-heavy-construction-contracts-for-the-week.html | ENGINEERING AWARDS UP.; Heavy Construction Contracts for the Week Total $50,026,000. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cocoa-exchange-seat-at-2400.html | Cocoa Exchange Seat at $2,400. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/los-angeles-gas-gains-4058968-earned-last-year-against-3420189-in.html | LOS ANGELES GAS GAINS.; $4,058,968 Earned Last Year, Against $3,420,189 in 1934. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/indicted-in-bail-fraud.html | Indicted in Bail Fraud. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gay-warns-nation-on-changing-laws-says-constitution-should-be.html | GAY WARNS NATION ON CHANGING LAWS; Says Constitution Should Be Altered Only if Public Admits Depression Is Permanent. NO GREAT CRISIS SEEN NOW Stock Exchange Head Defends Wall Street and Asks Restraint in Reform Programs. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wagnerian-cycle-opens-at-matinee-das-rheingold-is-presented-at.html | WAGNERIAN CYCLE OPENS AT MATINEE; 'Das Rheingold' Is Presented at Metropolitan Before a Large Audience. ALBERICH SUNG BY HABICH Schorr, Maison, Clemens, Huehn, Windheim, Hofmann and List Are Also in the Cast. | True | By Olin Downes. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/miss-heyworths-plans-will-be-married-here-wednesday-to-frederick-j.html | MISS HEYWORTH'S PLANS.; Will Be Married Here Wednesday to Frederick J. Koch. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/assembly-speeds-20-bills-on-crime-measures-advanced-to-final.html | ASSEMBLY SPEEDS 20 BILLS ON CRIME; Measures Advanced to Final Reading as Others Are Put on Calendar for Vote. BERG MOVES FOR LOTTERY He Proposes Constitutional Amendment for State Board to Raise Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/to-end-farmers-title-co-pink-is-ordered-to-proceed-with-voluntary.html | TO END FARMERS TITLE CO.; Pink Is Ordered to Proceed With Voluntary Liquidation. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/sham-air-battle-over-city-a-draw-15-army-bombers-and-attack-planes.html | SHAM AIR BATTLE OVER CITY A DRAW; 15 Army Bombers and Attack Planes 'Raid' Manhattan but Are 'Intercepted.' 18 IN PURSUIT SQUADRON Both Combat Divisions Sure They Won, but Staff Officers Stress Equipment Test. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/count-of-covadonga-is-sinking-rapidly-exheir-of-spain-is-reported.html | COUNT OF COVADONGA IS SINKING RAPIDLY; Ex-Heir of Spain Is Reported Near Death in Havana -- Extreme Unction Given. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dickinson-appeals-for-lincoln-policy-iowan-calls-on-ohio.html | DICKINSON APPEALS FOR LINCOLN POLICY; Iowan Calls on Ohio Republicans for Campaign of Extermination of New Dealism. | True | Special to THE NEW YORK TIMES | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/niemoeller-defies-nazis-in-a-speech-backs-pastor-jailed-for-saying.html | NIEMOELLER DEFIES NAZIS IN A SPEECH; Backs Pastor Jailed for Saying Third Reich Would Fall if Rosenberg Views Prevailed. PACKED CHURCH HEARS HIM He Scores 'Adulterated Religion Based on Blood and Soil' -- Fights New Persecutions. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/a-strike-that-failed.html | A STRIKE THAT FAILED. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/stocks-in-london-paris-and-berlin-british-market-quieter-and-weak.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quieter and Weak on Profit-Taking -- Government Issues Firm. FRENCH LIST IRREGULAR Rentes Decline Slightly -- German Trading Steadies, With Gains at the Close. | True | Wireless to THE NEW YORK TIMES | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mansfield-advances-in-epee-tournament-gold-and-robbins-among-others.html | MANSFIELD ADVANCES IN EPEE TOURNAMENT; Gold and Robbins Among Others to Gain National Junior Semi-Finals. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/political-feeling-high-in-spain.html | Political Feeling High in Spain. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/us-wont-reopen-hauptmann-case-cummings-refuses-to-send-agents-to.html | U.S. WON'T REOPEN HAUPTMANN CASE; Cummings Refuses to Send Agents to Jersey but Says Records Are Available. VALENTINE, HOOVER COLD Letters to Schwarzkopf Fail to Indicate Interest in a New Inquiry. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/augustus-s-downing.html | AUGUSTUS S. DOWNING. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/national-stores-starts-new-setup-department-chain-units-to-be.html | NATIONAL STORES STARTS NEW SET-UP; Department Chain Units to Be Operated Each by a Separate Subsidiary. RFC ADVANCES $2,250,000 Reorganization Is Approved in Delaware -- George Murnane Heads the New Board. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/8-die-in-mexican-crash-twelve-injured-as-train-plows-into-a-crowded.html | 8 DIE IN MEXICAN CRASH.; Twelve Injured as Train Plows Into a Crowded Bus. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hs-palmer-in-new-post-new-havens-head-made-president-of-connecticut.html | H.S. PALMER IN NEW POST.; New Haven's Head Made President of Connecticut Company. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/helen-duryee-a-bride-new-rochelle-girl-married-to-william-samuel.html | HELEN DURYEE A BRIDE; . New Rochelle Girl Married to William Samuel Nelson, | True | Special to T TKV YORX TgS. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-william-f-baker-widow-of-head-of-philadelphia-national-league.html | MRS. WILLIAM F. BAKER.; Widow of Head of Philadelphia National League Ball Club, | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bronx-police-lose-two-games.html | Bronx Police Lose Two Games. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rome-files-23595200-of-bonds-with-sec-rio-de-janeiro-also-asks.html | Rome Files $23,595,200 of Bonds With SEC; Rio de Janeiro Also Asks Permanent Listing | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/riverside-cotton-mills-the-dan-rivers-net-profit-in-1935-is-put-at.html | RIVERSIDE COTTON MILLS.; The Dan River's Net Profit in 1935 Is Put at $188,942. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/brandished-stage-gun-he-is-held-in-500-bail.html | Brandished 'Stage' Gun, He Is Held in $500 Bail | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/smith-hanged-in-effigy.html | Smith Hanged in Effigy. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/olson-is-censured-by-federal-court-for-strike-action-minneapolis.html | OLSON IS CENSURED BY FEDERAL COURT FOR STRIKE ACTION; Minneapolis Mayor Also Criticized on Use of Troops to Close Textile Plant. SUCH MOVE IS ENJOINED General Strike at Pekin, Ill., Is Abruptly Canceled as A.F. of L. Intervenes. COST IS PUT AT $500,000 105,000 Dressmakers Expected to Strike Here Monday After the Mayor's Intervention Fails. Three Judges Score Olson. OLSON IS CENSURED BY FEDERAL COURT | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/plans-mayflower-party-society-of-descendants-to-hold-reception-on.html | PLANS MAYFLOWER PARTY.; Society of Descendants to Hold Reception on Wednesday. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/italians-uphold-spirit-of-seamen-embassy-says-the-figures-on.html | ITALIANS UPHOLD SPIRIT OF SEAMEN; Embassy Says the Figures on Desertions in U.S. Were for Year Ended June 30, 1935. SLIGHT RISE SHOWN HERE But Total of All Those 'Jumping Ship' Also Increased at New York, Uhl Notes. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/municipal-loans-on-way-5244931-new-financing-voted-in-january-more.html | MUNICIPAL LOANS ON WAY.; $5,244,931 New Financing Voted in January -- More Than Year Before. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ten-are-indicted-as-vice-ring-heads-bail-up-to-100000-three-charges.html | TEN ARE INDICTED AS VICE RING HEADS; BAIL UP TO $100,000; Three Charges of Six Counts Each Returned as Result of Raids by Dewey Agents. ELEVENTH PRINCIPAL ILL Five More Women and 2 Men Held as Material Witnesses, Bringing Total to 83. TEN ARE INDICTED AS VICE RING HEADS | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/franci-h-hawkins.html | FRANCI, H. HAWKINS. | True | WIreles to THE BIEW YOR. T[ES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/morgan-holding-sold-12story-building-at-1216-john-street-is.html | MORGAN HOLDING SOLD.; 12-Story Building at 12-16 John Street Is Transferred. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rathbone-not-with-bank.html | Rathbone Not With Bank. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/9000-see-americans-down-leafs-and-gain-undisputed-hold-on-third.html | 9,000 See Americans Down Leafs and Gain Undisputed Hold on Third Place; AMERICANS SCORE OVER TORONTO, 4- 3 Even Count Three Times, Then Win on Schriner's Tally Midway in Last Period. HORNER INJURED IN SPILL Leafs' Ace Taken to Hospital With Scalp Laceration and a Possible Concussion. | True | By Joseph C. Nichols. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/utica-rink-scores-agin-beats-brookline-team-by-1312-to-gain.html | UTICA RINK SCORES AGAIN.; Beats Brookline Team by 13-12 to Gain Mitchell Medal Final. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/olson-names-gilbert-as-liggett-influence-declares-his-opponent-for.html | OLSON NAMES GILBERT AS LIGGETT INFLUENCE; Declares His Opponent for Governor 'Incited' Widow of Slain Publisher. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/catholic-missioner-seized-in-manchuria-police-pursue-six-bandits.html | CATHOLIC MISSIONER SEIZED IN MANCHURIA; Police Pursue Six Bandits Who Kidnapped the Rev. Joseph Burns of Maryknoll. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/imperial-conference-postponed-until-1937.html | Imperial Conference Postponed Until 1937 | True | By the Canadian Press. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ambers-21-choice-to-beat-arizmendi-herkimer-fighter-favored-to-take.html | AMBERS 2-1 CHOICE TO BEAT ARIZMENDI; Herkimer Fighter Favored to Take Honors in Ten-Round Garden Bout Tonight. WILL OUTWEIGH OPPONENT Expects to Have Five-Pound Advantage Over Mexican -- Hurtado in Semi-Final. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/shikat-winner-on-mat-throws-joe-dusek-in-3212-with-body-slam.html | SHIKAT WINNER ON MAT.; Throws Joe Dusek in 32:12 With Body Slam -- Colesano Scores. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-peter-mdonald-widow-of-tammany-district-chief-was-state.html | MRS. PETER M'DONALD.; Widow of Tammany District Chief Was State Official. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mystery-play-opens-danger-men-working-is-tried-out-in-baltimore.html | MYSTERY PLAY OPENS.; 'Danger -- Men Working' Is Tried Out in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dr-grover-c-stem-chief-surgeon-of-the-bethlehem-shipbuilding.html | DR. GROVER C. STEM.; Chief Surgeon of the Bethlehem Shipbuilding Company, | True | Special to 'I YOR]c T3ES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/army-contracts-awarded.html | Army Contracts Awarded. | True | Special to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/jones-doubts-rfc-needs-new-funds-ordinary-activities-will-not-be.html | JONES DOUBTS RFC NEEDS NEW FUNDS; Ordinary Activities Will Not Be Curtailed by Cancellation of Unused Balances, He Says. HAS SPENT $8,374,198,138 Corporation Has Received Back $3,333,994,113 of Total Paid Out Since Start. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ammunition-cache-bombed-in-ethiopia-planes-attack-former-home-of.html | AMMUNITION CACHE BOMBED IN ETHIOPIA; Planes Attack Former Home of Italian Agent Where Residents Found Stock. BADOGLIO'S RECALL DENIED But Rome Admits His Health Is Poor -- Belgian Backs Up Swedish Red Cross Claim. | True | By G.l. Steer.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/price-check-asked-in-new-aaa-bill-movement-gains-among-senate.html | PRICE CHECK ASKED IN NEW AAA BILL; Movement Gains Among Senate Democrats to Assure Consumer Protection. WAGNER RAISES QUESTION McNary Attacks Measure as Old and Discredited Act in a New Form. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/promoted-by-bamberger-harold-w-brightman-appointed-store.html | PROMOTED BY BAMBERGER.; Harold W. Brightman Appointed Store Merchandise Manager. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/art-shop-keeper-seized-is-charged-with-having-stolen-currier-ives.html | ART SHOP KEEPER SEIZED.; Is Charged With Having Stolen Currier & Ives Prints. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nominations-given-for-film-awards-academy-of-motion-picture-arts.html | NOMINATIONS GIVEN FOR FILM AWARDS; Academy of Motion Picture Arts and Sciences Begins Its Annual Selections. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nyu-women-triumph-beat-savage-naiads-by-3221-as-misses-lifson-hanf.html | N.Y.U. WOMEN TRIUMPH.; Beat Savage Naiads by 32-21 as Misses Lifson, Hanf Star. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/damaged-ship-due-today-city-of-hamburg-will-be-repaired-and.html | DAMAGED SHIP DUE TODAY.; City of Hamburg Will Be Repaired and Returned to Service Feb. 20. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mexican-archbishop-protests-expulsion-message-sent-to-cardenas-on.html | MEXICAN ARCHBISHOP PROTESTS EXPULSION; Message Sent to Cardenas on Ousting of Prelate From His Residence in Puebla. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wpa-opens-new-art-studio.html | WPA Opens New Art Studio. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/fabrics-demand-active-exchange-sees-no-interruption-in-demand-for.html | FABRICS DEMAND ACTIVE.; Exchange Sees No Interruption in Demand for Men's Wear Lines. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/british-farm-dole-gains-in-commons-measure-for-benefits-to-field.html | BRITISH FARM DOLE GAINS IN COMMONS; Measure for Benefits to Field Laborers Passes Second Reading, 231 to 2. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nationalized-bank-is-urged-in-canada-lord-tweedsmuir-in-opening.html | NATIONALIZED BANK IS URGED IN CANADA; Lord Tweedsmuir in Opening Parliament Also Reads Proposal for Relief Reforms. TAX RULE REVISION ASKED Bennett in Commons Criticizes Selection of Casgrain as the New Speaker. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/10000000-1-12-notes-sold.html | $10,000,000 1 1/2% Notes Sold. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bank-reserves-up-6000000-in-week-but-excess-funds-are-unchanged-at.html | BANK RESERVES UP $6,000,000 IN WEEK; But Excess Funds Are Unchanged at $3,090,000,000, Federal System Reports. RISE IN FOREIGN DEPOSITS Central Institutions Lift Total Here $17,367,000 -- Gold Stocks Off $11,000,000. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/higher-reserve-ratio-at-bank-of-england-deposits-reduced-7723000.html | HIGHER RESERVE RATIO AT BANK OF ENGLAND; Deposits Reduced 7,723,000, Against 2,694,000 Increase in Circulation. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/semifinal-gained-by-miss-pearson-victor-subdues-mrs-madeira-to.html | SEMI-FINAL GAINED BY MISS PEARSON; Victor Subdues Mrs. Madeira to Advance in the National Squash Racquets. MRS. LAMME ALSO WINS Defeats Mrs. Dunn, New York Rival -- Misses Page and Bowes Triumph. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/two-schultz-aides-jailed-in-tax-case-ahearn-and-margolis-long.html | TWO SCHULTZ AIDES JAILED IN TAX CASE; Ahearn and Margolis, Long Hunted, Surrender to Federal Officers at Hudson Falls. BAIL IS SET AT $75,000 Both Were Active in Flegenheimer's Beer Running and Have Long Police Records. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/steel-trade-plans-heavy-expansion-ws-tower-says-200000000-will-be.html | STEEL TRADE PLANS HEAVY EXPANSION; W.S. Tower Says $200,000,000 Will Be Spent This Year by the Industry. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/herbert-e-dickson.html | HERBERT E. DICKSON, | True | Special to THZ N'W YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/unions-win-picket-test-right-of-secondary-boycott-is-upheld-by.html | UNIONS WIN PICKET TEST.; Right of Secondary Boycott Is Upheld by Justice Rosenman. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-o-c-jones.html | MRS. O. C, JONES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bank-clearings-up-20-over-year-ago-5912328000-total-for-22-cities.html | BANK CLEARINGS UP 20% OVER YEAR AGO; $5,912,328,000 Total for 22 Cities Is Highest for Week Since Jan. 8. INCREASE OF 22.2% HERE Aggregate for Outside Centers Rises 17.1% -- $639,710,000 Gain Over Previous Period. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/50000-fire-in-maine-mill.html | $50,000 Fire in Maine Mill. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/189-for-indias-cricketers.html | 189 for India's Cricketers. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/favors-extending-harvard-awards-success-of-midwest-fellowship.html | FAVORS EXTENDING HARVARD AWARDS; Success of Midwest Fellowship Grants Is Extolled by Dean Hanford. SCHOLASTIC RATINGROSE Report Asserts More Students Had Honor Records and Fewer Failed Last Year. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wants-land-for-bridge-taylor-asks-city-to-start-condemnation.html | WANTS LAND FOR BRIDGE.; Taylor Asks City to Start Condemnation Proceedings In Bronx. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/heralding-the-warner-brothers-film-version-of-the-petrified.html | Heralding the Warner Brothers Film Version of 'The Petrified Forest,' at the Music Hall. | True | By Frank S. Nugent. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/french-issues-irregular.html | French Issues Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/archives/dusek-pins-bisignano-triumphs-in-2103-in-broadway-arena-mat-bout.html | DUSEK PINS BISIGNANO.; Triumphs in 21:03 in Broadway Arena Mat Bout -- Olsen Draws. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bar-inquiry-asked-on-huge-fraud-ring-26-insurance-companies-give.html | BAR INQUIRY ASKED ON HUGE FRAUD RING; 26 Insurance Companies Give Evidence on Fake Cases of Ambulance Chasers. MILLIONS ARE INVOLVED Court Calendars Are Clogged With a Renewed Flood of Personal Injury Suits. BAR INQUIRY ASKED IN BIG FRAUD RING | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/flies-from-california-for-hazleton-jury-duty.html | Flies From California For Hazleton Jury Duty | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dollar-hardens-in-foreign-terms-both-the-franc-and-the-pound-yield.html | DOLLAR HARDENS IN FOREIGN TERMS; Both the Franc and the Pound Yield Fractionally, Stopping Gold Shipments. GUILDER A POINT HIGHER Swiss Franc Goes Above Metallic Import Level, but No Drain on Our Reserves Is Seen. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/first-bostons-report.html | First Boston's Report. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/safeguards-for-traffic-measures-other-than-compulsory-auto.html | SAFEGUARDS FOR TRAFFIC.; Measures Other Than Compulsory Auto Insurance Seen as Need. | True | MERVIN L. LANE. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/stoke-city-scores-31-sets-back-birmingham-at-soccer-linfield-beats.html | STOKE CITY SCORES, 3-1.; Sets Back Birmingham at Soccer -- Linfield Beats Distillery. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hotel-holland-leased-west-42d-street-hostelry-rented-by-trustee-for.html | HOTEL HOLLAND LEASED.; West 42d Street Hostelry Rented by Trustee for Bondholders. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rex-beach-enters-final-downs-painton-on-florida-links-tunney.html | REX BEACH ENTERS FINAL.; Downs Painton on Florida Links -- Tunney Defaults to Rice. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pyramiding-taxes-hope-is-expressed-that-taxpayers-will-protest.html | PYRAMIDING TAXES; Hope Is Expressed That Taxpayers Will Protest Against Practice. | True | K.C. LITTLEFIELD. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/tinkham-calls-col-house-unamerican-demands-inquiry-on-his.html | Tinkham Calls Col. House 'Un-American'; Demands Inquiry on His War-Activities | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/riot-anniversary-finds-france-calm-paris-ceremonies-are-devoted-to.html | RIOT ANNIVERSARY FINDS FRANCE CALM; Paris Ceremonies Are Devoted to Paying Homage to 24 Victims of 1934 Clashes. CHURCH SERVICE IS HELD Many Place Wreaths Around One of Fountains in Place de la Concorde, Scene of Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-peterson-on-trial-second-effort-to-convict-wife-of-fugitive.html | MRS. PETERSON ON TRIAL; Second Effort to Convict Wife of Fugitive Promoter Starts. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/to-discuss-securities-control.html | To Discuss Securities Control. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/boys-catch-3-convicts-high-school-basketball-team-runs-arizona.html | BOYS CATCH 3 CONVICTS.; High School Basketball Team Runs Arizona Fugitives Down. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/financial-markets-stocks-up-irregularly-treasury-bonds-rally-dollar.html | FINANCIAL MARKETS; Stocks Up Irregularly; Treasury Bonds Rally; Dollar Steady -- May Wheat Off; Cotton Gains. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/book-notes.html | BOOK NOTES | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/president-shapes-new-farm-tax-plan-to-act-within-week-confers-with.html | PRESIDENT SHAPES NEW FARM TAX PLAN; TO ACT WITHIN WEEK; Confers With House Chiefs on Revenue Needs, but Gives No Hint on Bonus Levy. 'GENERAL' MEASURE LOOMS Keeping Up Appearances to Meet Court Objections May Lead to Other Changes. EXPENDITURES ARE STUDIED Morgenthau, Bell and Other Departmental Aides at Parley on Budget Slashes. PRESIDENT SHAPES NEW FARM TAX PLAN | True | By Turner Catledge.special To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rittenhouse-flower-market.html | Rittenhouse Flower Market. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pope-pius-observes-his-14th-anniversary-passes-day-quietly-reading.html | POPE PIUS OBSERVES HIS 14TH ANNIVERSARY; Passes Day Quietly, Reading Hundreds of Messages -- Health Apparently Good. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/goalie-moone-stars-as-us-turns-back-germany-in-olympic-hockey.html | Goalie Moone Stars as U.S. Turns Back Germany in Olympic Hockey Opener; U.S. SEXTET WINS ON TALLY BY SMITH Triumphs Over Germany, 1-0 -- Jewish Player Is Pace-Setter for the Losers. CANADA ROUTS POLAND, 8-1 English Hockey Team Threatens to Quit Games Because of Ban on Two Stars. | True | By Albion Ross.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dr-miller-to-quit-swarthmore.html | Dr. Miller to Quit Swarthmore. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/japanese-storm-toll-up-dead-on-land-now-at-73-with-little-hope-for.html | JAPANESE STORM TOLL UP.; Dead on Land Now at 73, With Little Hope for 88 Missing at Sea. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/danzig-is-affected.html | Danzig Is Affected. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/no-jobs-in-sight-for-millions-says-green-saying-employment-lags.html | No Jobs in Sight for Millions, Says Green, Saying Employment Lags Behind Trade Gain | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/swiss-deny-press-guilt.html | Swiss Deny Press Guilt. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/inspect-underwriters-plant.html | Inspect Underwriters' Plant. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mulrooney-faces-new-job-eagerly-looks-forward-to-studying-prison.html | MULROONEY FACES NEW JOB EAGERLY; Looks Forward to Studying Prison Problems From Other Than the Police Side. HIS ATTITUDE IS REALISTIC Has No Illusions About Reforming Hardened Criminals -- Presides at Last Liquor Meeting. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/k-of-c-sues-sweepstakes-charges-its-symbols-were-used-illegally-on.html | K. OF C. SUES SWEEPSTAKES; Charges Its Symbols Were Used Illegally on Tickets. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/anheuser-busch-quits-group.html | Anheuser Busch Quits Group. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/double-bill-at-metropolitan.html | Double Bill at Metropolitan. | True | I.S. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-george-ivi-davison-i-genealogist-was-wife-of-public-school-head.html | MRS. GEORGE IVi. DAVISON.; I Genealogist Was Wife of Public School Head in Brooklyn. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ramey-wins-in-10-rounds.html | Ramey Wins in 10 Rounds. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/change-in-command-denied.html | Change in Command Denied. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/artloom-rug-sales-doubled.html | Artloom Rug Sales Doubled. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/allen-industries-gains-net-profit-in-1935-was-538480-against-220615.html | ALLEN INDUSTRIES GAINS.; Net Profit in 1935 Was $538,480, Against $220,615 in 1934. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/national-life-assets-up-policies-also-rise-58831398-in-year-to.html | NATIONAL LIFE ASSETS UP.; Policies Also Rise $58,831,398 in Year to $455,993,875. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/danish-king-reaches-paris.html | Danish King Reaches Paris. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/warns-of-imports.html | WARNS OF IMPORTS. | True | Producers Told Japanese Goods Threaten Markets Here. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/luncheon-is-given-by-c0nstance-hall-she-entertains-in-sherrys-for-m.html | LUNCHEON IS GIVEN BY C0NSTANCE HALL; She Entertains in Sherry's for Mary M. Bannard, Who Will Become Bride on Feb. 22. MRS. A.L. WATSON HOSTESS Mrs. William Lafayette Burton 2d, Who Leaves This Sunday for Coast, Has Guests. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/p-p-obrien.html | P. P. O'BRIEN. | True | pedal to Tn' N Yol. T,s. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/womens-efforts-for-peace-hailed-work-at-geneva-proves-they-want.html | WOMEN'S EFFORTS FOR PEACE HAILED; Work at Geneva Proves They Want World Amity, Miss Dingman Tells Y.W.C.A. MORE INTEREST IS URGED Foreign Division Closes Sessions With Fellowship Discussions and a Dinner. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/social-credit-is-pushed-alberta-government-seeks-cabinet-power-to.html | SOCIAL CREDIT IS PUSHED.; Alberta Government Seeks Cabinet Power to Go Ahead. | True | Copyright, 1936, by Nana, Inc. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/eritrean-moslem-head-makes-offering-to-italy.html | Eritrean Moslem Head Makes Offering to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/child-to-lord-and-lady-fermoy.html | Child to Lord and Lady Fermoy. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/film-review-group-denies-it-is-censor-board-official-questioned-at.html | FILM REVIEW GROUP DENIES IT IS CENSOR; Board Official, Questioned at Session Here, Says It Merely 'Selects' Suitable Movies. PROPAGANDA ISSUE RAISED Theatre Proprietor Finds 'Great Deal in Newsreels' -- Pictures for Classroom Discussed. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/escobar-may-seek-new-title.html | Escobar May Seek New Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/philip-kleeberg-inventor-of-a-calculating-machine-crossed-atlantic.html | PHILIP KLEEBERG.; Inventor of a Calculating Machine Crossed Atlantic 150 Times. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hb-du-pont-resigns-as-chairman-of-twa.html | H.B. du Pont Resigns As Chairman of T.W.A. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cass-gilbert-jr-sued-by-architect-jr-rockart-partner-in-firm.html | CASS GILBERT JR. SUED BY ARCHITECT; J.R. Rockart, Partner in Firm, Demands Accounting on U.S. Supreme Court Building. FINISHED CAPITAL EDIFICE Has Not Been Paid for Work, He Says, Completed Since Death of Defendant's Father. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mrs-arthur-g-skinner.html | MRS. ARTHUR G. SKINNER, | True | Spec2al {:o YOl'..K TXLtES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/northrop-denneau.html | Northrop -- Denneau. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/houseboy-admits-he-killed-writer-albuquerque-sheriff-drops-theory.html | HOUSEBOY ADMITS HE KILLED WRITER; Albuquerque Sheriff Drops Theory 'Penitentes' Were Linked in Taylor Murder. ROBBERY HELD THE MOTIVE Moley Telegraphs That Article on Torture Rites of Indian Sect May Contain a Clue. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/new-guaranty-trust-officers.html | New Guaranty Trust Officers. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/martin-hemleb-inventor-53-years-with-singer-sewing-maohine-company.html | MARTIN HEMLEB.; Inventor 53 Years With Singer Sewing Maohine Company, | True | pecta5 to Tal w o ggB. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/weeks-turns-back-wilson-in-tourney-wins-5game-match-in-initial.html | WEEKS TURNS BACK WILSON IN TOURNEY; Wins 5-Game Match in Initial Round of Metropolitan Squash Racquets. OLMSTED SCORES UPSET Downs Cookman in Long Battle of Class B Title Play -- MacNeille Victor. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/vera-cruz-students-protest.html | Vera Cruz Students Protest. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/intense-cold-ends-but-snow-is-due-east-gets-relief-at-last-but-the.html | INTENSE COLD ENDS BUT SNOW IS DUE; East Gets Relief at Last but the Freezing Spell Will Last Today and Tomorrow. BOY DIES IN SLED CRASH 4 Others Hurt in New Jersey -- Man Is Found Dead in Icy Areaway Here. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/colgate-six-triumphs-conquers-cornell-32-on-lastperiod-goal-by.html | COLGATE SIX TRIUMPHS.; Conquers Cornell, 3-2, on Last-Period Goal by Stone. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/marriage-subsidy-by-states-urged-aid-for-young-persons-unable-to.html | MARRIAGE SUBSIDY BY STATES URGED; Aid for Young Persons Unable to Afford a Home Held Needed in Fight on Vice. SCHOOL WORK STRESSED Family Relations Institute, at Its Closing Session, Hears Plea to Compel Biology Study. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/14million-film-suit-opens.html | 14-Million Film Suit Opens. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dr-merriam-gets-institute-medal-fellowships-given-for-first-time-go.html | DR. MERRIAM GETS INSTITUTE MEDAL; Fellowships, Given for First Time, Go to Dr. H.E. Howe and H.W. Blakeslee, Editors. SCIENCE NEWS HELD VITAL Millikan Is Quoted as Saying It Should Teach Public to Think More Clearly. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/knights-of-columbus-plan-ball.html | Knights of Columbus Plan Ball. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/2-fishermen-saved-at-sea.html | 2 Fishermen Saved at Sea. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/30000000-phone-issue-directors-of-the-pacific-telegraph-authorize-3.html | $30,000,000 PHONE ISSUE.; Directors of the Pacific Telegraph Authorize 3 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mahony-subdues-ogilvy-by-63-63-eliminates-princeton-player-seeded.html | MAHONY SUBDUES OGILVY BY 6-3, 6-3; Eliminates Princeton Player, Seeded Third, as Eastern College Tennis Opens. MADDEN SCORES EASILY Drops Only 2 Games in Match With Emmons -- Lapman and Senter Are Extended. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/fine-goods-market-strong.html | Fine Goods Market Strong. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/nightingale-is-winner-he-and-macleod-top-thacher-and-terry-at.html | NIGHTINGALE IS WINNER.; He and MacLeod Top Thacher and Terry at Squash Racquets. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/annalist-index-lower-commodity-prices-were-1271-on-tuesday-1286.html | ANNALIST INDEX LOWER.; Commodity Prices Were 127.1 on Tuesday -- 128.6 Previous Week. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/graham-stars-for-boston.html | Graham Stars for Boston. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/no-gold-wanted-for-export.html | No Gold Wanted for Export. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wpa-job-in-newark-is-put-up-to-court-bond-issue-for-4500000-school.html | WPA JOB IN NEWARK IS PUT UP TO COURT; Bond Issue for $4,500,000 School and Hospital Project Involved in a Taxpayer's Suit. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/employes-plan-stock-price-set.html | Employes' Plan Stock Price Set. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/british-arms-man-admits-greasing-people-wont-do-anything-for.html | BRITISH ARMS MAN ADMITS 'GREASING'; People Won't 'Do Anything for Nothing,' Soley Head Tells Royal Commission. PUGNACIOUS AS WITNESS Defends Plan to Let Americans Take Loss on Guns for China -- Angers Rachel Crowdy. BRITISH ARMS MAN ADMITS 'GREASING' | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/to-call-preferred-stock-wisconsin-investment-co-borrows-funds-from.html | TO CALL PREFERRED STOCK; Wisconsin Investment Co. Borrows Funds From Banks Here. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/gives-basis-for-plan-wyer-of-missouri-pacific-says-depression-years.html | GIVES BASIS FOR PLAN.; Wyer of Missouri Pacific Says 'Depression Years' Were Used. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/rio-de-janeiro-storm-hits-only-haft-of-city.html | Rio de Janeiro Storm Hits Only Haft of City | True | Special Cable to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pilot-is-badly-hurt-in-crash-at-albany-william-lester-is-victim-at.html | PILOT IS BADLY HURT IN CRASH AT ALBANY; William Lester Is Victim at Take-Off for Newark -- Sole Passenger is Uninjured. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/charlesw-rankin-fire-hero-is-dead-deputy-chief-gained-fame-and.html | CHARLESW. RANKIN, FIRE HERO, IS DEAD; Deputy Chief Gained Fame and Promotion in Equitable Build. ing Blaze in 1912. = RECEIVED HIGHEST AWARD Daring Attempts at Rescues Won Medals Department Bells Toll in His Honor. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pope-to-design-national-gallery.html | Pope to Design National Gallery. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cleared-in-canal-zone-killing.html | Cleared in Canal Zone Killing. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/edward-wanty-realty-broker-of-staten-island-entered-business-in.html | EDWARD WANTY.; Realty Broker of Staten Island Entered Business in 1884. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/denies-alexander-plot-one-of-three-croats-on-trial-says-he-feared.html | DENIES ALEXANDER PLOT.; One of Three Croats on Trial Says He Feared Shooting Into Crowd. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wellesley-junior-kidnap-hoax-victim-miss-virginia-mallory-peyton.html | WELLESLEY JUNIOR KIDNAP HOAX VICTIM; Miss Virginia Mallory Peyton Ends Police Guard on Disclosing Mysterious Phone Call. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/golf-group-lists-title-competition-metropolitan-open-scheduled-for.html | GOLF GROUP LISTS TITLE COMPETITION; Metropolitan Open Scheduled for May 21-23 at the Quaker Ridge Club. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/jane-street.html | Jane Street. | True | W.D. UDELL. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/12-college-teams-await-opening-of-carnival-at-dartmouth-today.html | 12 College Teams Await Opening Of Carnival at Dartmouth Today; Downhill Race Will Mark Start of Twenty-sixth Annual Games in Which I.S.U. Championship Will Be Decided -- McGill, New Hampshire Rank High -- Close Battle Seen. | True | By Robert F. Kelley.special To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/bank-of-canada-reports-dominion-governments-deposits-decrease.html | BANK OF CANADA REPORTS.; Dominion Government's Deposits Decrease -- Reserve Ratio Rises. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/volunteers-chip-rock-in-cave-to-free-dog-trapped-chasing-fox-into.html | Volunteers Chip Rock in Cave to Free Dog, Trapped Chasing Fox Into Mountain Crevice | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/defies-gov-earle-on-pitt-trustees-chancellor-bowman-declines-to.html | DEFIES GOV. EARLE ON PITT TRUSTEES; Chancellor Bowman Declines to 'Liberalize' University or Lose State Funds. CHARGES MOVE IS POLITICS University Stands by Refusal to Permit Board Appointments by the Governor. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/cutten-case-ruling-asked-in-high-court-government-seeks-to-uphold.html | CUTTEN CASE RULING ASKED IN HIGH COURT; Government Seeks to Uphold Legality of Grain Futures Act Speculation Clause. OUSTED IN CIRCUIT COURT Appeal From That Decision Asserts That It Defeats Whole Purpose of the Law. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/lipsky-doniger.html | Lipsky -- Doniger. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/relativity-theory-is-broadened-to-explain-motion-of-the-atom.html | Relativity Theory Is Broadened To Explain Motion of the Atom; Professor Leigh Page of Yale Extends Einstein's Special Theory to Embrace Microscopic Rather Than Cosmic Phenomena and Develops New Space-Time Measurements. RELATIVITY THEORY EXTENDED TO ATOM | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/news-of-the-stage-eternal-road-may-be-postponed-till-fall-weisgal.html | NEWS OF THE STAGE; 'Eternal Road' May Be Postponed Till Fall, Weisgal Says.; Actors May Collect Equity Bond Money Today. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pekin-back-to-normal.html | Pekin Back to Normal. | True | From a Staff Correspondent. | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hoffman-defiant-plans-party-fight-on-stuffed-shirts-launches.html | HOFFMAN DEFIANT; PLANS PARTY FIGHT ON 'STUFFED SHIRTS'; Launches Counter-Attack on Jersey Foes in Speech at Birthday Dinner Here. REFUSES TO BE 'SPANKED' Jeffers Says Governor Still Is Titular Leader and Denies Hauptmann Link. HOFFMAN TO FIGHT FOES IN HIS PARTY | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/in-washington-critics-of-farm-control-moves-are-held-inconsistent.html | In Washington; Critics of Farm Control Moves Are Held Inconsistent. | True | By Arthur Krock. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/foreign-exchange-thursday-feb-6-1936.html | FOREIGN EXCHANGE; Thursday, Feb. 6, 1936. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/treasury-calls-26327500.html | Treasury Calls $26,327,500. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/hitler-opens-the-winter-olympics-us-defeats-germany-in-hockey-1600.html | Hitler Opens the Winter Olympics; U.S. Defeats Germany in Hockey; 1,600 Take Part in Parade of 28 Nations in Garmisch-Partenkirchen Stadium Before Fuehrer -- Americans Win First Game, 1 to 0, in the Elimination Series. WINTER OLYMPICS OPENED BY HITLER | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/wholesale-prices-gain-bureau-of-labor-index-was-805-on-feb-1-802.html | WHOLESALE PRICES GAIN.; Bureau of Labor Index Was 80.5 on Feb 1 -- 80.2 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/mayors-plea-fails-in-dress-dispute-talk-with-employers-is-futile.html | MAYOR'S PLEA FAILS IN DRESS DISPUTE; Talk With Employers Is Futile -- 105,000 Workers Expected to Walk Out Monday. 68,000 IN STOPPAGE TODAY Will Gather for Strike Vote -- Union Prepared to Spend $1,000,000 for Fight. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/commodity-markets-most-futures-stronger-with-sharp-advance-in-sugar.html | COMMODITY MARKETS.; Most Futures Stronger, With Sharp Advance in Sugar Feature -- Cash List Mixed. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/japanese-spying-in-alaska-charged-sirovich-and-delegate-dimond-say.html | JAPANESE SPYING IN ALASKA CHARGED; Sirovich and Delegate Dimond Say Fishing Craft Are Used in Alleged Activity. SURVEYS REPORTED MADE House Committee Is Told the Aim Is to Seize Territory in the Event of War. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dont-cram-for-tests-wesleyan-professor-says.html | 'Don't Cram for Tests,' Wesleyan Professor Says | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ny-central-financing-road-authorized-by-icc-to-issue-4407000-of.html | N.Y. CENTRAL FINANCING.; Road Authorized by I.C.C. to Issue $4,407,000 of Notes. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/ort-opens-threeday-bazaar.html | ORT Opens Three-Day Bazaar. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/dr-diethelm-in-hospital-post.html | Dr. Diethelm in Hospital Post. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/industrial-concern-expands-in-jersey-boynton-plant-in-jersey-city.html | INDUSTRIAL CONCERN EXPANDS IN JERSEY; Boynton Plant in Jersey City Is Bought by Pipe Company -Housing Resold. | True | | C1B 288923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/curley-will-fight-ely-for-roosevelt-massachusetts-governor-gives.html | CURLEY WILL FIGHT ELY FOR ROOSEVELT; Massachusetts Governor Gives Battle to Latter's Plan to Elect Hostile Delegates. APRIL PRIMARY TO DECIDE Executive, in Florida, Declares That He Will Seek Senatorship 'and Win It.' | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/first-french-treaty-signed-158-years-ago-anniversary-is-marked-here.html | FIRST FRENCH TREATY SIGNED 158 YEARS AGO; Anniversary Is Marked Here by Address of Ambassador Stressing Friendship. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/english-football-player-dies.html | English Football Player Dies. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/japanus-pact-revised-accord-with-regard-to-textile-trade-of.html | JAPAN-U.S. PACT REVISED.; Accord With Regard to Textile Trade of Philippines Changed. | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/pul-sandor-y5-economist-dies-second-oldest-member-of-the-hungarian.html | PUL SANDOR, Y5, ECONOMIST, DIES; Second Oldest Member of the Hungarian Parliament Said to Have Fought 103 Duels, | True | | C1B 288923 |
| 1936-02-07 | 1936-02-07 | https://www.nytimes.com/1936/02/07/archives/the-albany-jinx.html | THE ALBANY JINX. | True | | C1B 288923 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/200-at-authors-matinee-proceeds-of-event-will-go-to-the-support-of.html | 200 AT 'AUTHORS' MATINEE.'; Proceeds of Event Will Go to the Support of Mary Fisher Home. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ford-world-sales-in-1935-gained-51-1311927-units-sold-as-against.html | FORD WORLD SALES IN 1935 GAINED 51%; 1,311,927 Units Sold as Against 865,101 in 1934 -- Chevrolet Gained 103% in January. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/270acre-farm-is-sold.html | 270-Acre Farm Is Sold. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/louis-j-balsans-hosts-in-florida-they-have-a-large-dinner-for-the.html | LOUIS J. BALSANS HOSTS IN FLORIDA; They Have a Large Dinner for the Duke and Duchess of Marlborough, Their Guests. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rigoletto-heard-again-jagel-tibbett-and-josephine-antoine-in-chief.html | RIGOLETTO HEARD AGAIN.; Jagel, Tibbett and Josephine Antoine in Chief Roles. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dinner-to-william-r-white.html | Dinner to William R. White. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/beck-asks-women-to-fight-new-deal-demands-defeat-of-roosevelt.html | BECK ASKS WOMEN TO FIGHT NEW DEAL; Demands Defeat of Roosevelt Regardless of Party for Sake of Children. ASSAILS WILD SPENDING Administration Is an Enlarged Tammany, He Tells Women's National Republican Club. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/beach-wins-golf-title-defeats-rice-2-and-1-in-artists-and-writers.html | BEACH WINS GOLF TITLE.; Defeats Rice, 2 and 1, In Artists and Writers Competition. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rahway-man-dies-on-train.html | Rahway Man Dies on Train. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ethiopians-revise-command-in-south-trusted-leaders-sent-to-aid-ras.html | ETHIOPIANS REVISE COMMAND IN SOUTH; Trusted Leaders Sent to Aid Ras Desta Demtu After Reported Army Revolt. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mary-kirk-brown-wed-becomes-bride-a-miami-beach-of-william-seymour.html | MARY KIRK BROWN WED.; Becomes Bride a Miami Beach of William Seymour. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/borah-challenges-farm-bill-senate-passage-pledged-indicates-he-may.html | BORAH CHALLENGES FARM BILL; SENATE PASSAGE PLEDGED; Indicates He May Join Hands With McNary Because of Constitutional Doubts. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/prof-musser-of-nyu-honored.html | Prof. Musser of N.Y.U. Honored. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/harvard-quintet-prevails-35-to-23-displays-brilliant-game-to.html | HARVARD QUINTET PREVAILS, 35 TO 23; Displays Brilliant Game to Vanquish Hard Fighting Williams Team. LOSERS LEAD AT 10 TO 9 Crimson Five Then Forges Ahead Steadily, Leaving the Floor With 23-13 Half-Time Edge. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/asks-100000-damages-mrs-he-stevens-sues-ship-lines-for-injuries-in.html | ASKS $100,000 DAMAGES.; Mrs. H.E. Stevens Sues Ship Lines for Injuries in Fall. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | BENJAMIN HARROW. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/slug-mint-raided-ton-of-coin-found-2-arrested-as-makers-of-disks.html | SLUG 'MINT' RAIDED; TON OF 'COIN' FOUND; 2 Arrested as Makers of Disks Widely Sold to Cheat Subway and Phone Company. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/la-salle-six-scores-81-scores-in-every-period-to-turn-back-hun.html | LA SALLE SIX SCORES, 8-1.; Scores in Every Period to Turn Back Hun School. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/lehman-drafting-new-budget-items-supplementary-figures-are-to-be.html | LEHMAN DRAFTING NEW BUDGET ITEMS; Supplementary Figures Are to Be About $500,000, Involving No New Taxes. ASSEMBLY HEARING READY Governor's Data Is to Reach Legislature Next Week as Original Estimates Are Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/business-world.html | BUSINESS WORLD. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/files-on-dr-speers-estate.html | Files on Dr. Speer's Estate. | True | Special to THE NEW YORK TIMES | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/holstein-sent-to-prison-onetime-harlem-policy-king-gets-up-to-three.html | HOLSTEIN SENT TO PRISON; One-Time Harlem Policy 'King' Gets Up to Three Years. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/donald-s-sexton-member-of-firm-of-bond-dealers-served-in-world-war.html | DONALD S. SEXTON.; Member of Firm of Bond Dealers Served in World War. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/thugs-pretend-sympathy-spare-bus-drivers-in-cafe-holdup-if-they.html | THUGS PRETEND SYMPATHY; Spare Bus Drivers in Cafe Hold-Up, if They Have Uniforms. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-vare-wins-5-and-4-conquers-mrs-hill-to-gain-semifinals-in.html | MRS. VARE WINS, 5 AND 4.; Conquers Mrs. Hill to Gain Semi-Finals in Florida Golf. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sharp-gain-made-by-january-trade-increase-here-against-month-in.html | SHARP GAIN MADE BY JANUARY TRADE; Increase Here Against Month in 1935 Put at 9 to 10%, One of Largest Since Slump. REFLECTS RISE IN WEST Consumer Demand Active for Furs, Home Furnishings and Winter Apparel. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/quashes-claim-against-schwab-awards-him-5661154-instead-special.html | Quashes Claim Against Schwab, Awards Him $5,661,154 Instead; Special Master Rejects Government Demand for $19,654,856 From Bethlehem Steel and Clears Chairman of Charge of Profiteering on War Contracts. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/santellas-life-is-spared.html | Santella's Life Is Spared. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/192-miles-39-minutes-flown-by-mail-plane-pilot-lands-in-montana.html | 192 MILES, 39 MINUTES FLOWN BY MAIL PLANE; Pilot Lands in Montana After Losing His Way on a Fast Trip in Tail Wind. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mister-hobo-a-minor-george-arliss-film-at-the-roxy-paddy-oday-at.html | ' Mister Hobo,' a Minor George Arliss Film, at the Roxy -- 'Paddy O'Day,' at the Palace. | True | By Frank S. Nugent. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/roosevelt-aides-scan-hoffman-row-hold-hope-of-carrying-state-hinges.html | ROOSEVELT AIDES SCAN HOFFMAN ROW; Hold Hope of Carrying State Hinges on Outcome of the Hauptmann Case. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/184659000-bid-on-bills-treasury-allocates-50545000-of-paper.html | $184,659,000 BID ON BILLS.; Treasury Allocates $50,545,000 of Paper Maturing in 273 Days. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/squash-title-won-by-harvard-club-crimson-turns-back-columbia-club.html | SQUASH TITLE WON BY HARVARD CLUB; Crimson Turns Back Columbia Club in Class B Play-Off on Neutral Court, 4-1. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dickinson-college-wins-smith-excels-in-2619-conquest-of-pratt.html | DICKINSON COLLEGE WINS.; Smith Excels in 26-19 Conquest of Pratt Quintet. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/killed-in-blast-at-dairy.html | Killed in Blast at Dairy. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/buys-white-plains-home.html | Buys White Plains Home. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cagney-sues-studio-actor-in-los-angeles-says-he-is-being-worked-too.html | CAGNEY SUES STUDIO.; Actor In Los Angeles Says He Is Being Worked Too Hard. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/fenno-clark.html | Fenno -- Clark. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/backs-brotherhood-day-lehman-heartily-in-accord-with-purposes-of.html | BACKS BROTHERHOOD DAY.; Lehman 'Heartily in 'Accord' With Purposes of the Idea. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/nyu-streak-ended-by-georgetown-quintet-in-washington-contest.html | N.Y.U. Streak Ended by Georgetown Quintet in Washington Contest; GEORGETOWN TOPS N.Y.U. FIVE, 36-34 Violet Is Defeated for First Time in 21 Games on Court at Washington. WINNERS LEAD AT HALF Gain 24-14 Advantage on Long Shots When Losers' Defense Checks Close Attack. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/earle-charges-falsity-governor-accuses-pitt-chancellor-of.html | EARLE CHARGES FALSITY.; Governor Accuses Pitt Chancellor of Misleading Public. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ciano-sails-for-eritrea.html | Ciano Sails for Eritrea. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/miss-stites-engaged-retired-tenafly-educator-to-be-bride-of.html | MISS STITES ENGAGED.; Retired Tenafly Educator to Be Bride of Clifford Demarest, | True | Special to THE NEW OK Tt,'.ge. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/grace-v-johnston-bows-at-princeton-prof-and-mrs-sw-morgan-are-hosts.html | GRACE V. JOHNSTON BOWS AT PRINCETON; Prof. and Mrs. S.W. Morgan Are Hosts at a Dance at Their Home for Their Niece. | True | Special to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/housing-properties-sold-in-new-jersey-dwellings-planned-for-glen.html | HOUSING PROPERTIES SOLD IN NEW JERSEY; Dwellings Planned for Glen Rock -- Trust Company Conveys Jersey City Flats. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/miss-bertha-b-kircher-advertising-writer-and-proofreader-for-last.html | MISS BERTHA B. KIRCHER.; Advertising Writer and Proofreader for Last 19 Years, | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/william-h-butler.html | WILLIAM H. BUTLER. | True | pedal to THE N!W YORE TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/weather-impedes-retail-purchasing-some-sections-fail-to-report-gain.html | WEATHER IMPEDES RETAIL PURCHASING; Some Sections Fail to Report Gain Over Preceding Week, According to Dun's. 1935 FIGURES EXCEEDED Buying in Wholesale Markets Is Active, While Industrial Operations Advance. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/asks-aid-of-president.html | Asks Aid of President. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/hardy-leads-in-dog-derby-quebec-man-breaks-sled-record-to-win-first.html | HARDY LEADS IN DOG DERBY; Quebec Man Breaks Sled Record to Win First Leg at Laconia. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/queens-bus-charge-angers-the-mayor-he-subpoenas-one-man-who-says.html | QUEENS BUS CHARGE ANGERS THE MAYOR; He Subpoenas One Man Who Says 'Old Equitable Crowd' Is Backing 4-Zone Plan. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sing-sing-convicts-to-get-50000-from-war-bonus.html | Sing Sing Convicts to Get $50,000 From War Bonus | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/factory-building-gains-57-plans-were-filed-with-state-labor-bureau.html | FACTORY BUILDING GAINS.; 57 Plans Were Filed With State Labor Bureau Last Month. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/churches-aid-hospitals-denominations-here-have-raised-33658-in.html | CHURCHES AID HOSPITALS.; Denominations Here Have Raised $33,658 in United Campaign. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/2000-holdup-in-newark-thugs-take-payroll-from-2-girl-clerks-and.html | $2,000 HOLD-UP IN NEWARK; Thugs Take Payroll From 2 Girl Clerks and Drop Gun in Fleeing. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/2-vice-witnesses-denied-freedom-justice-levy-refuses-writs-of.html | 2 VICE WITNESSES DENIED FREEDOM; Justice Levy Refuses Writs of Habeas Corpus to Man and Woman Raid Victims. HELD IN BALITZER CASE Five Arrests Made in Florida by Justice Agents in a Federal Investigation. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/measles-increases-here-549-cases-reported-last-week-deaths-also.html | MEASLES INCREASES HERE.; 549 Cases Reported Last Week - Deaths Also Rise. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/subway-job-begins-in-6th-av-march-15-construction-work-will-start.html | SUBWAY JOB BEGINS IN 6TH AV. MARCH 15; Construction Work Will Start Between 40th and 42d Sts., La Guardia Announces. SURFACE CARS WILL GO Company Agrees to Remove Tracks and Put on Buses -Mayor Pleased at Progress. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dutch-ford-dividend-cut-final-payment-of-4-for-1935-voted-making-7.html | DUTCH FORD DIVIDEND CUT.; Final Payment of 4% for 1935 Voted, Making 7% for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/liberty-league-scored-father-cox-says-no-catholic-can-approve-its.html | LIBERTY LEAGUE SCORED.; Father Cox Says No Catholic Can Approve Its Doctrine. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/honored-by-king-edward-19-who-aided-at-fathers-funeral-receive.html | HONORED BY KING EDWARD.; 19 Who Aided at Father's Funeral Receive Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/relief-administration-objection-is-made-to-suggestion-of-federal.html | RELIEF ADMINISTRATION.; Objection Is Made to Suggestion of Federal Grants-in-Aid. | True | DOUGLAS H. MACNEIL. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/1935-death-rate-lowest-84-per-1000-is-reported-on-17000000.html | 1935 DEATH RATE LOWEST.; 8.4 Per 1,000 Is Reported on 17,000,000 Industrial Policies. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/wpa-row-in-museum-taken-up-by-ridder-natural-history-official-asked.html | WPA ROW IN MUSEUM TAKEN UP BY RIDDER; Natural History Official Asked to Reply to Charge Negroes Were Discriminated Against. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/6578600-of-bonds-filed-by-hungary-sec-is-asked-for-permanent.html | $6,578,600 OF BONDS FILED BY HUNGARY; SEC Is Asked for Permanent Listing on Stock Exchange for 7 1/2s of 1924. LARGE NATIONS HOLD BANK No Applications Received Yet From Great Britain, France or Germany. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dr-franklin-j-kaufman-representative-of-austria-was-decorated-by.html | DR. FRANKLIN J. KAUFMAN.; Representative of Austria Was Decorated by Franz Josef. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/china-discounts-war-talk.html | China Discounts War Talk. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/state-auto-costs-801612-in-six-months-controller-plans-new-system.html | State Auto Costs $801,612 in Six Months; Controller Plans New System to End Abuses | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/wpa-funds-shrink-roosevelt-moves-to-shift-balances-allotments-of.html | WPA FUNDS SHRINK, ROOSEVELT MOVES TO SHIFT BALANCES; Allotments of Other Work Relief Agencies to Be Drawn On to Continue to July 1. A MATTER OF BOOKKEEPING Nevertheless, Necessity Arises When Aim Is to Offset the Bonus's Shock to Budget. PATMAN WANTS GOLD HELD Outflow Is to Debt-Defaulting Nations for Speculators, Inflationist Argues. WPA FUNDS SHRINK; ROOSEVELT TO ACT | True | By Turner Catledge.special To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-thomas-s-young.html | MRS. THOMAS S. YOUNG, | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dr-edwin-s-teese.html | DR. EDWIN S. STEESE. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/officers-seek-pay-rise-apply-to-shipping-board-for-5-more-but-fear.html | OFFICERS SEEK PAY RISE.; Apply to Shipping Board for 5% More, but Fear Chance Is Remote. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/pawling-five-triumphs-takes-hardfought-contest-from-riverdale-team.html | PAWLING FIVE TRIUMPHS; Takes Hard-Fought Contest From Riverdale Team by 42-40. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/the-stopgap-plan.html | THE "STOP-GAP" PLAN. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/shikat-is-mat-victor-pins-kalmikoff-in-1726-of-main-match-at.html | SHIKAT IS MAT VICTOR.; Pins Kalmikoff in 17:26 of Main Match at Jamaica Arena. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/la-salle-academy-triumphs-36-to-16-manhattanrichmond-leaders-in.html | LA SALLE ACADEMY TRIUMPHS, 36 TO 16; Manhattan-Richmond Leaders in C.H.S.A.A. Vanquish De La Salle Five. CATHEDRAL PREP SCORES Brooklyn Pace-Setters Down Holy Trinity High, 24-9 - Other Contests. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/convicts-call-cab-flee-in-kentucky-four-first-bluff-and-slug-their.html | CONVICTS CALL CAB, FLEE IN KENTUCKY; Four First Bluff and Slug Their Way to Gate and Seize Shotgun and Pistols. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/held-a-company-union-allied-movie-operators-groups-contract-ruled.html | HELD A COMPANY UNION.; Allied Movie Operators Group's Contract Ruled Ineffectual. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/new-building-urged-for-criminal-courts-nine-special-sessions-judges.html | NEW BUILDING URGED FOR CRIMINAL COURTS; Nine Special Sessions Judges Declare Old Structure Is Dangerous and Insanitary. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/liner-is-24-hours-late-washington-docks-here-after-a-stormy.html | LINER IS 24 HOURS LATE.; Washington Docks Here After a Stormy Crossing. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/kojac-annexes-title-in-back-stroke-race-takes-metropolitan-150yard.html | KOJAC ANNEXES TITLE IN BACK STROKE RACE; Takes Metropolitan 150-Yard Swim at Downtown A.C. -Miss Kolinski Wins. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/winship-to-entertain-tourists.html | Winship to Entertain Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/japanese-competition-influx-of-lowpriced-goods-viewed-as-harmful-to.html | JAPANESE COMPETITION.; Influx of Low-Priced Goods Viewed as Harmful to Us. | True | JOHN E. DOWSING. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/todds-expenses-are-cut-to-20000-drukman-murder-prosecutors-request.html | TODD'S EXPENSES ARE CUT T0 $20,000; Drukman Murder Prosecutor's Request for $43,700 Pared After Levy Criticism. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mine-union-chiefs-refuse-pay-rises-lewis-putting-service-first-says.html | MINE UNION CHIEFS REFUSE PAY RISES; Lewis, Putting Service First, Says They Are as 'Poor' as Any Delegate at Convention. EMERGENCY DIGGING VOTED Extra Day Is Permitted to Allay Coal Shortage, but Fuel Must Go Where Needed. | True | By Louis Stark.special To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/stock-exchange-victor-beats-hun-school-five-2423-on-schmitts-field.html | STOCK EXCHANGE VICTOR.; Beats Hun School Five, 24-23, on Schmitt's Field Goal. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cantor-among-stars-to-score-with-saber-marson-goldstein-are-others.html | CANTOR AMONG STARS TO SCORE WITH SABER; Marson, Goldstein Are Others to Qualify for New York Area Semi-Finals. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-dh-kincheloe-luncheon-hostess-she-entertains-at-east-86th.html | MRS. D.H. KINCHELOE LUNCHEON HOSTESS; She Entertains at East 86th Street Home for Mrs. E.C. Shields of Washington. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/autos-kill-760-in-5-weeks.html | Autos Kill 760 in 5 Weeks. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/hanfstaengl-gets-a-plea-from-harvard-for-gift.html | Hanfstaengl Gets a Plea From Harvard for Gift | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ruby-resigns-at-illinois.html | Ruby Resigns at Illinois. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/don-marquis-resting.html | Don Marquis Resting. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/warneke-in-cubs-fold-hurler-returns-signed-contract-parmelee-will.html | WARNEKE IN CUBS FOLD.; Hurler Returns Signed Contract -- Parmelee Will Join Cards. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/serious-supply-shortage-said-to-hamper-italians.html | Serious Supply Shortage Said to Hamper Italians | True | Special Cable to The London Daily Telegraph and Chicago Tribune. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/scoffs-at-tinkhams-plea-but-col-house-refuses-comment-on-rehash-of.html | SCOFFS AT TINKHAM'S PLEA; But Col. House Refuses Comment on 'Rehash' of Events of Past. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bush-terminal-order-court-directs-company-to-defend-continuation.html | BUSH TERMINAL ORDER.; Court Directs Company to Defend Continuation Under 77-B. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/oil-output-reduced-california-producers-meeting-conditions-set-by.html | OIL OUTPUT REDUCED.; California Producers Meeting Conditions Set By Standard Oil. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/feed-to-be-bombed-to-birds-in-jersey-national-guard-planes-will.html | FEED TO BE 'BOMBED' TO BIRDS IN JERSEY; National Guard Planes Will Drop Bags of Grain During Practice Manoeuvres. DEER ALSO TO BE AIDED Bales of Hay Will Be Put Out for Them and Ducks Will Get 2,000 Loaves of Bread. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/king-gustaf-reaches-nice.html | King Gustaf Reaches Nice. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/39-tried-in-soviet-for-private-trade-1-witness-scheduled-to-testify.html | 39 TRIED IN SOVIET FOR PRIVATE TRADE; 1 Witness Scheduled to Testify Against Sister Committed Suicide, Court Is Told. SEVERAL PLEAD GUILTY League of Atheists, Meeting in Moscow, Admits Failures -Plans Redoubled Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/one-dead-3-felled-on-island-aid-trek-party-of-15-hauling-ton-of.html | ONE DEAD, 3 FELLED ON ISLAND AID TREK; Party of 15 Hauling Ton of Food Over Chesapeake Bay Ice Meets Disaster in Storm. CUTTER'S CREW TO RESCUE Cold and Strain Kill Maryland Officer on Way to Tangier -- His Chief and Others Overcome. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dies-hopeful-of-riches-edward-fromm-was-holder-of-25000-judgment.html | DIES HOPEFUL OF RICHES.; Edward Fromm Was Holder of $25,000 Judgment. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/giants-sign-two-former-college-players-pitcher-osborne-accepts.html | Giants Sign Two Former College Players; Pitcher Osborne Accepts Dodger Contract | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/james-h-paine-formerly-a-newspaper-man-of-elmira-n-ywas-97.html | JAMES H. PAINE.; Formerly a Newspaper Man of Elmira, N, Y.Was 97. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/olson-is-sarcastic-at-court-censure-judges-ruling-a-lofty.html | OLSON IS SARCASTIC AT COURT CENSURE; Judge's Ruling a 'Lofty Enunciation of Sacredness of Property Rights,' He Remarks. MAYOR FIGHTS INJUNCTION He Plans Supreme Court Plea Over Ban on Use of Troops in Closing Minneapolis Plant. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/french-fleet-ends-manoeuvres.html | French Fleet Ends Manoeuvres. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/britons-avert-colds-by-drinking-vaccine-two-doctors-take-the-doses.html | Britons Avert Colds by Drinking Vaccine; Two Doctors Take the Doses Successfully | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/financial-markets-stocks-irregular-in-slower-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Irregular in Slower Trading, Treasury Bonds Off -- Dollar Easier; Gold to Holland. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/denies-communism-in-mexico.html | Denies Communism in Mexico. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/three-more-gifts-aid-neediest.html | Three More Gifts Aid Neediest. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sec-amends-special-rule-expands-use-of-registration-form-by.html | SEC AMENDS SPECIAL RULE.; Expands Use of Registration Form by Successor Concerns. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/eaton-will-fight-for-delegate-post-republican-chairman-to-enter.html | EATON WILL FIGHT FOR DELEGATE POST; Republican Chairman to Enter Primary Instead of Taking At-Large Designation. AIDS STATE COMMITTEE Landon Supporters Announce They Will Not Seek to Pledge Delegates Here. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/daniel-mullin-represented-canada-in-chicago-sanitary-district.html | DANIEL MULLIN.; Represented Canada in Chicago Sanitary District Action. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/heads-textile-banking.html | Heads Textile Banking. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/debut-by-rina-gigli-daughter-of-operatic-tenor-sings-in-concert-at.html | DEBUT BY RINA GIGLI.; Daughter of Operatic Tenor Sings in Concert at Rome. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/betty-campbell-becomes-a-bride-her-marriage-to-laurence-c-ward-jr.html | BETTY CAMPBELL BECOMES A BRIDE; Her Marriage to Laurence C. Ward Jr. Takes Place in Church at Orange, RECEPTION IN TENNIS CLUB Gertrude Jones Maid of Honor-Robertson Ward Attends His Brother as Best Man. | True | SpeciaJ to THE NW YORX TnE8. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/horner-leaves-hospital-xrays-show-toronto-hockey-star-suffered-no.html | HORNER LEAVES HOSPITAL; X-Rays Show Toronto Hockey Star Suffered No Fracture in Fall. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/defense-rests-artichoke-case.html | Defense Rests Artichoke Case. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/reserve-bank-ruling-revised-schedule-for-transfer-of-funds-sent-out.html | RESERVE BANK RULING.; Revised Schedule for Transfer of Funds Sent Out. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rhode-island-republican-wins.html | Rhode Island Republican Wins. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/killed-by-long-island-train.html | Killed by long Island Train. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/vergeichik-captures-title.html | Vergeichik Captures Title. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/15-lose-pants-in-holdup-bakery-men-rush-to-clinton-street-after-500.html | 15 LOSE PANTS IN HOLD-UP.; Bakery Men Rush to Clinton Street After $500 Robbery. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/holders-get-rca-plan-committee-of-five-named-to-vote-proxies-at.html | HOLDERS GET R.C.A. PLAN.; Committee of Five Named to Vote Proxies at Meeting. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/punishing-attack-gives-ambers-unanimous-decision-over-arizmendi-in.html | Punishing Attack Gives Ambers Unanimous Decision Over Arizmendi in Garden; VERSATILE ATTACK WINS FOR AMBERS Herkimer Lightweight Pounds Way to a Decisive Victory Over Arizmendi. GAMENESS SAVES MEXICAN Rodak, Floored, Holds Graham to Draw -- Hurtado Defeats Eldridge -- Farber Scores. | True | By James P. Dawson. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rio-de-janeiro-flooded-woman-drowned-as-rain-invades-tunnel-firemen.html | RIO DE JANEIRO FLOODED.; Woman Drowned as Rain Invades Tunnel -- Firemen Rescue Many. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/crop-contract-payments.html | Crop Contract Payments. | True | C.B. LEE. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/stock-plan-related-for-missouri-pacific-icc-gets-data-on-van.html | STOCK PLAN RELATED FOR MISSOURI PACIFIC; I.C.C. Gets Data on Van Sweringen Exchange Proposals, And Recesses Until Tuesday. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sharkey-is-defeated-by-shucco-at-boston-former-heavyweight-champion.html | SHARKEY IS DEFEATED BY SHUCCO AT BOSTON; Former Heavyweight Champion, Starting Slowly, Loses in 10 Rounds Before 13,500. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-marshall-sets-bridal-for-feb-15-will-be-married-to-henri-z-lake.html | MRS. MARSHALL SETS BRIDAL FOR FEB. 15; Will Be Married to Henri Z. Lake in the Madison Avenue Presbyterian Church. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dividend-news-increased-extra-and-other-disbursements-to.html | DIVIDEND NEWS.; Increased Extra and Other Disbursements to Stockholders Voted by Directors. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/league-in-new-home-feb-17.html | League in New Home Feb. 17. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Four Performances. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/british-firms-help-germany-to-rearm-airplane-engines-are-sold-to.html | BRITISH FIRMS HELP GERMANY TO REARM; Airplane Engines Are Sold to Reich With the Consent of the Ministry for Air. RUSSIA ALSO A CUSTOMER Arms Inquiry Told by Head of Company 90% of Planes Are Sold Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rare-alice-sells-for-945-in-london-keen-bidding-marks-auction-of.html | RARE 'ALICE' SELLS FOR 945 IN LONDON; Keen Bidding Marks Auction of Last Such Book Held Privately in England. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/waterfront-grants.html | WATERFRONT GRANTS. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/goheengibson.html | Goheen--Gibson. | True | Special to THE NEW YORK TI.ES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-francis-h-holmes.html | MRS. FRANCIS H. HOLMES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/politicians-linked-to-twin-city-gangs-investigator-reports.html | POLITICIANS LINKED TO TWIN CITY GANGS; Investigator Reports Minneapolis Is Divided Into Racket Districts by Thugs. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/russell-gains-on-links-defeats-tryon-to-enter-final-in-curtiss.html | RUSSELL GAINS ON LINKS.; Defeats Tryon to Enter Final In Curtiss Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/news-of-the-stage-two-shows-are-closing-this-evening-other-matters.html | NEWS OF THE STAGE; Two Shows Are Closing This Evening -- Other Matters in the Theatre. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/large-ratio-of-workers-held-mildly-crazy-psychologist-lists-signs.html | Large Ratio of Workers Held 'Mildly Crazy'; Psychologist Lists Signs of the Condition | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/troth-alqlqoijlqced-of-eve-mortimer-she-well-be-wed-to-clarence-c.html | TROTH AlqlqOIJlqCED OF EVE MORTIMER; She WEll Be Wed to Clarence C. Pell Jr.--Their Fathers Noted Racquets Players, | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/borah-has-luncheon-with-the-president-poses-with-hand-on-white.html | Borah Has Luncheon With the President; Poses With Hand on White House Door | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dairyman-hits-trade-pact-cw-holman-tells-state-group-treaty-aids.html | DAIRYMAN HITS TRADE PACT; C.W. Holman Tells State Group Treaty Aids Only Canadians. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/maclaren-power-and-paper.html | Maclaren Power and Paper. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/nightingale-team-victor-in-doubles-university-club-ace-pairs-with.html | NIGHTINGALE TEAM VICTOR IN DOUBLES; University Club Ace Pairs With MacLeod to Conquer Alexander-McCormick. BARBOUR AND ALLEN LOSE Bow to Grants, 15-13, 12-15, 15-9, 16-18, 15-12, in Squash Racquets Tournament. | True | By Allison Danzig | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/banks-arrange-export-of-1075000-gold-to-holland-as-dollar-exchange.html | Banks Arrange Export of $1,075,000 Gold To Holland as Dollar Exchange Weakens | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/big-bomber-lands-on-a-single-wheel-army-flier-obliged-to-turn-back.html | BIG BOMBER LANDS ON A SINGLE WHEEL; Army Flier Obliged to Turn Back at Concord, N.H., and Race for Mitchel Field. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bank-oheck-debits-highest-in-4-years-januarys-clearing-house-total.html | BANK OHECK DEBITS HIGHEST IN 4 YEARS; January's Clearing House Total of $27,587,460,144 Was 7.9% Above 1935. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/manganese-group-protests-at-ruin-spokesman-tells-munitions.html | MANGANESE GROUP PROTESTS AT 'RUIN'; Spokesman Tells Munitions Committee That Tariff Cut by Brazil Treaty Is Cause. HITS AT STEEL CONCERNS United States Corporation Admits Brazil Manganese Holdings but Denies Discrimination. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/residence-sold-in-flushing.html | Residence Sold in Flushing. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/value-of-exports-rose-in-december-months-revised-total-is-put-at.html | VALUE OF EXPORTS ROSE IN DECEMBER; Month's Revised Total Is Put at $223,515,105, Against $170,653,797 in 1934. $186,863,874 IN IMPORTS December Total in 1934 Set at $132,258,059 in Department of Commerce Report. | True | Special to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/stocks-in-london-paris-and-berlin-british-market-firmer-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firmer, With Recovery in Internationals -- Government Issues Up. SLIGHT DROP ON BOURSE But French Securities Are Resistant Despite Profit-Taking -- German Prices Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rejects-pool-inquiry-court-denies-baldwin-locomotive-stockholders.html | REJECTS POOL INQUIRY.; Court Denies Baldwin Locomotive Stockholder's Plea. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rice-tops-reynolds-in-squash-racquets-wins-1718-1510-1716-1817-in.html | RICE TOPS REYNOLDS IN SQUASH RACQUETS; Wins, 17-18, 15-10, 17-16, 18-17, in Class B Tournament at Harvard Club. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/silicosis-deaths-assailed-in-house-labor-subcommittee-charges.html | SILICOSIS DEATHS ASSAILED IN HOUSE; Labor Subcommittee Charges Tunnel Builder With 'Inhuman Disregard' of Lives. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/parity-with-soviet-in-asia-is-tokyo-aim-japanese-army-would-end.html | PARITY WITH SOVIET IN ASIA IS TOKYO AIM; Japanese Army Would End Border Troubles by Adding Forces in Manchukuo. FRONTIER STUDY IS SOUGHT Hirota is Expected to Revive His Proposal for a Joint Demarkation Board. | True | By Hugh Byas.wireless To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ny-edison-seeks-loan-of-55000000-files-under-securities-act-of-1933.html | N.Y. EDISON SEEKS LOAN OF $55,000,000; Files Under Securities Act of 1933 for a 3 1/2% Issue to Refund 5% Bonds. MERGERS ARE FORECAST Unit of Consolidated Gas System Says Study of Corporate Set-Up Aims at Action. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/at-the-palace.html | At the Palace. | True | B.R.C. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mexico-joins-pact-protecting-birds-wild-life-conference-cheers.html | MEXICO JOINS PACT PROTECTING BIRDS; Wild Life Conference Cheers Signing of Migratory Fowl Treaty Like Canada's. SCOPE NOW CONTINENTAL Final Session at Capital Hears 7-Point, Federal-State Conservation Program. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/capital-punishment.html | Capital Punishment. | True | CHARLES EDWARD RUSSELL. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/daughter-visits-rockefeller.html | Daughter Visits Rockefeller. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/costs-seen-higher-in-us-shipyards-private-companies-can-build-naval.html | COSTS SEEN HIGHER IN U.S. SHIPYARDS; Private Companies Can Build Naval Craft Cheaper, Leader in Industry Declares. I.C.C. EXPERTS DISPUTED Study by a Joint Committee Is Urged by H.G. Smith in Reply to Senate Witnesses. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/fieldston-halted-by-lincoln-school-bows-3130-when-field-goal-by.html | FIELDSTON HALTED BY LINCOLN SCHOOL; Bows, 31-30, When Field Goal by Heidt in the Closing Minutes Decides. M'BURNEY QUINTET WINS Turns Back St. Ann's, 35-30 -- Poly Prep Is a Victor -- Other Results. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/chile-is-subjected-to-state-of-siege-decree-caused-by-railway.html | CHILE IS SUBJECTED TO STATE OF SIEGE; Decree Caused by Railway Strike Affects Most of Country -150 'Communists' Jailed. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/landscape-show-spans-300-years-fourteen-canvases-assembled-at.html | LANDSCAPE SHOW SPANS 300 YEARS; Fourteen Canvases Assembled at Howard Young Galleries Offer Interesting Study. GAUGUIN EXHIBIT PLANNED Retrospective Display to Open March 20 at Wildenstein Galleries -- Other Art News. | True | By Edward Alden Jewell. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/lions-club-plans-benefit-five-wrestling-bouts-arranged-for-milk.html | LIONS CLUB PLANS BENEFIT; Five Wrestling Bouts Arranged for Milk Fund at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bank-loans-for-trust.html | Bank Loans for Trust. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/17note-octaves-used-in-new-piano-moscow-musician-invents-keyboard.html | 17-NOTE OCTAVES USED IN NEW PIANO; Moscow Musician Invents Keyboard to Permit Playing of Eastern Music. FIVE BLACK KEYS DIVIDED Lower Half Produces Sharp of Preceding White Key -- Upper Part Provides a Flat. | True | By Harold Denny.special Cable To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/george-m-hillman.html | GEORGE M. HILLMAN. | True | Special to THE NW YORK Tilers. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rev-thomas-j-murray.html | REV. THOMAS J. MURRAY. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/firm-changes-announced-fh-moore-made-special-partner-of-foster.html | FIRM CHANGES ANNOUNCED; F.H. Moore Made Special Partner of Foster & Adams. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cotton-hampered-by-uncertainties-delay-in-adopting-program-for.html | COTTON HAMPERED BY UNCERTAINTIES; Delay in Adopting Program for Agriculture Keeps Trading Routine. END EVEN TO 6 POINTS UP March Contracts in Rally at the Close -- Liverpool Rises as the Pressure Lifts. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/nyu-girl-fencers-lose-bow-to-waverly-club-in-opening-match-7-to-2.html | N.Y.U. GIRL FENCERS LOSE; Bow to Waverly Club in Opening Match, 7 to 2. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/prosperity-for-all.html | PROSPERITY FOR ALL. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/indias-cricketers-lead.html | India's Cricketers Lead. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/roy-atwell-is-divorced-wife-of-comedian-gets-75-a-week-alimony-in.html | ROY ATWELL IS DIVORCED.; Wife of Comedian Gets $75 a Week Alimony in Bridgeport Suit. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/anna-christiansen-wed-special-to-the-new-york-times.html | Anna Christiansen Wed.; Special to THE NEW YORK TIMES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/poles-are-aroused-by-corridor-gibes-press-indignant-as-germans.html | POLES ARE AROUSED BY 'CORRIDOR' GIBES; Press Indignant as Germans Protest Curbing of Rail Traffic Through Area. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/investor-buys-in-elmhurst.html | Investor Buys in Elmhurst. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/quakes-hits-northwest-china.html | Quakes Hits Northwest China. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/customers-margin-rules-tightened-by-exchange.html | Customers' Margin Rules Tightened by Exchange | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/commodity-markets-most-futures-are-firm-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Are Firm in Fairly Active Trading -Raw Silk Declines 3 1/2 to 5 Cents. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/reorganization-is-asked-hc-lee-co-seeking-to-file-under-77b-cites.html | REORGANIZATION IS ASKED.; H.C. Lee & Co. Seeking to File Under 77B, Cites Seasonal Factors. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/motorists-get-warning-advised-to-postpone-trips-south-because-of.html | MOTORISTS GET WARNING.; Advised to Postpone Trips South Because of the Snow. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/liverpools-cotton-week-british-stocks-up-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Up -- Imports Are Higher. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/merchant-found-tied-dead-in-shop-paper-dealers-body-propped-against.html | MERCHANT FOUND TIED, DEAD IN SHOP; Paper Dealer's Body, Propped Against Barrel, Discovered on East Side by Buyer. REPUTED TO BE WEALTHY Conducted Business by Candle Light -- Autopsy Awaited to Determine Cause of Death. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-hicks-is-wed-to-franklin-edson-marriage-to-grandson-of-the.html | MRS. HICKS IS WED TO FRANKLIN EDSON; Marriage to Grandson of the Former Mayor Takes Place at Municipal Chapel. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rev-j-g-mgowan-welfare-head-dies-director-of-catholic-charities-in.html | REV. J. G. M'GOWAN, WELFARE HEAD, DIES; Director of Catholic Charities in Kansas City Passed Entire Career as Priest There. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/five-get-yale-scholarships.html | Five Get Yale Scholarships. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/displays-of-eggs-win-poultry-show-prizes-sundale-farm-gets-plaque.html | DISPLAYS OF EGGS WIN POULTRY SHOW PRIZES; Sundale Farm Gets Plaque for Best White Dozen -- Entries Reach Record Total. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/gets-republican-post-ta-huntley-is-named-for-publicity-head-by.html | GETS REPUBLICAN POST.; T.A. Huntley Is Named for Publicity Head by National Committee. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/foreign-exchange-friday-feb-7-1936.html | FOREIGN EXCHANGE; Friday, Feb. 7, 1936. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/french-and-russians-draft-military-plans-tukhachevsky-soviet.html | FRENCH AND RUSSIANS DRAFT MILITARY PLANS; Tukhachevsky, Soviet Marshal, in Paris for Joint Study of Defense Measures. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/garlands-indicted-in-new-fraud-case-pittsburgh-industrialist-named.html | GARLANDS INDICTED IN NEW FRAUD CASE; Pittsburgh Industrialist Named Among 29 on Charges of Mail Stock Swindle. SIX COMPANIES ACCUSED Sale of Unsound Securities to Public for $1,500,000 Alleged by Prosecutor. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/einstein-chides-relativity-critic-attack-by-silberstein-on-the.html | EINSTEIN CHIDES RELATIVITY CRITIC; Attack by Silberstein on the Theory Was Based Upon Error, Scientist Says. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/gasoline-shortage-in-nicaragua.html | Gasoline Shortage in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/named-to-produce-exchange.html | Named to Produce Exchange. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/two-die-in-gas-chamber-negro-slayers-are-executed-in-north-carolina.html | TWO DIE IN GAS CHAMBER.; Negro Slayers Are Executed in North Carolina Prison. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/italian-pageant-given-more-than-100-take-part-in-the-costumed.html | ITALIAN PAGEANT GIVEN.; More Than 100 Take Part in the Costumed Feature of Dance. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/general-motors-plans-depot.html | General Motors Plans Depot. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/church-to-observe-50th-anniversary-grace-lutheran-celebration.html | CHURCH TO OBSERVE 50TH ANNIVERSARY; Grace Lutheran Celebration Starts Tomorrow With Sermon by Dr. Ellis B. Burgess. DERN TO GIVE TALK HERE He Will Represent Roosevelt Before Religion and Welfare Committee on Feb. 18. | True | By Rachel K. McDowell. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cavalcade-slated-to-race-discovery-turf-rivals-entered-in-san.html | CAVALCADE SLATED TO RACE DISCOVERY; Turf Rivals Entered in San Antonio Handicap at Santa Anita Track Today. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/man-76-burned-to-death.html | Man, 76, Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/scientist-deciphers-seven-aztec-codexes-professor-roeck-tells.html | SCIENTIST DECIPHERS SEVEN AZTEC CODEXES; Professor Roeck Tells Vienna Meeting He Worked 7 Years to Read Hieroglyphics. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/son-to-mrs-w-b-scoville.html | Son to Mrs. W. B. Scoville. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/film-board-fights-wider-censorship-national-review-group-insists-on.html | FILM BOARD FIGHTS WIDER CENSORSHIP; National Review Group Insists on 'Free Selection' Without Legalized Movie Lists. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/crown-cork-sells-detroit-gasket-arrangements-completed-for-transfer.html | CROWN CORK SELLS DETROIT GASKET; Arrangements Completed for Transfer to L.H. and E.W. Diehl and Associates. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/new-utrecht-six-on-top-beats-manual-training-team-by-32-poly-prep.html | NEW UTRECHT SIX ON TOP.; Beats Manual Training Team by 3-2 -- Poly Prep in 0-0 Tie. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/harrington-will-filed-son-receives-bulk-of-greenwich-womans-225000.html | HARRINGTON WILL FILED.; Son Receives Bulk of Greenwich Woman's $225,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/action-against-litterers.html | Action Against Litterers. | True | LYMAN STANSKY. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/fliers-scout-wide-area.html | Fliers Scout Wide Area. | True | By G.l. Steer.wireless To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/textile-begins-defense-of-title-by-downing-haaren-quintet-3519-city.html | Textile Begins Defense of Title By Downing Haaren Quintet, 35-19; City P.S.A.L. Champions Display Strength as Manhattan Division Race Opens -- Monroe High Halts Morris, 48-14, While Lincoln Defeats Erasmus -- Other Results. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/icc-rail-plans-hit-us-chamber-urges-scrapping-of-mergers-program.html | I.C.C. RAIL PLANS HIT.; U.S. Chamber Urges Scrapping of Mergers Program. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-lamme-bows-in-5game-match-halted-by-miss-bowes-1816-715-915.html | MRS. LAMME BOWS IN 5-GAME MATCH; Halted by Miss Bowes, 18-16, 7-15, 9-15, 15-12, 17-16, in Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/princeton-swims-to-victory-4328-captures-relay-race-final-event-to.html | PRINCETON SWIMS TO VICTORY, 43-28; Captures Relay Race, Final Event, to Down Dartmouth in Meet at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/childrens-league-to-police-parks-junior-protective-group-will-be.html | CHILDREN'S LEAGUE TO 'POLICE PARKS; Junior Protective Group Will Be Formed Today in Plan to Curb Vandalism. MEMBERS TO GET BADGES Department Expects 3,000, All With 'A's' in Conduct, to Set Example for Others. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/gain-for-american-gas-10556442-earned-in-1935-or-187-a-share.html | GAIN FOR AMERICAN GAS.; $10,556,442 Earned in 1935, or $1.87 a Share. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/erb-residence-bill-is-passed-by-board-measure-opposed-by-mayor-is.html | ERB RESIDENCE BILL IS PASSED BY BOARD; Measure, Opposed by Mayor, Is Voted by Estimate Body in His Absence. VETO CONSIDERED LIKELY Ingersoll Attacks Proposal as Unfair to 160 Workers Who Will Lose Jobs. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/women-are-divided-over-child-labor-opponents-of-amendment-at.html | WOMEN ARE DIVIDED OVER CHILD LABOR; Opponents of Amendment at Federation Meeting Force Compromise Resolution. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/illinois-continues-relief.html | Illinois Continues Relief. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/account-reports-modified.html | Account Reports Modified. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/dividend-by-closed-jersey-bank.html | Dividend by Closed Jersey Bank. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sports-of-the-times-a-cheerful-little-earful.html | Sports of the Times; A Cheerful Little Earful. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/accounting-filed-on-ny-title-issue-trustees-report-307000-on-hand.html | ACCOUNTING FILED ON N.Y. TITLE ISSUE; Trustees Report $307,000 on Hand After Paying $558,219 to Holders of F-1 Series. 29 LOANS REORGANIZED $1,109,000 Net Income Expected This Year -- Occupancy Averages 92.7%. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/the-late-j-prentice-murphy.html | The Late J. Prentice Murphy. | True | WILLIAM HODSON, | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/muzzle-for-hamlet-to-be-or-not-to-be-that-is-the-question-as.html | MUZZLE FOR HAMLET TO BE, OR NOT TO BE?; That Is the Question -- As Washingtonians Upbraid and Defend a Great Dane. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/argentina-banks-report-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINA BANK'S REPORT; Gold Reserve Ratio to Notes in Circulation Lower on Jan. 31. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/listed-bond-values-rose-in-january-stock-exchange-reveals-increase.html | LISTED BOND VALUES ROSE IN JANUARY; Stock Exchange Reveals Increase of $949,102,850 to $40,347,862,478. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/company-defends-transactions.html | Company Defends Transactions. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/o-p-he66ie-dies-character-actor-australian-remembered-here-for.html | O. P. HE66IE DIES; CHARACTER ACTOR; Australian Remembered Here for Title Role in Milne's 'Truth About Blayds.' | True | pedal to THE NEW 5[o TS. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/realty-man-dies-in-fire.html | Realty Man Dies in Fire. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/east-orange-trio-wins.html | East Orange Trio Wins. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/chilean-electric-plan-approved.html | Chilean Electric Plan Approved. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/new-banking-aide-named-js-hutto-former-department-attorney-made-a.html | NEW BANKING AIDE NAMED.; J.S. Hutto, Former Department Attorney, Made a Deputy. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/fight-probation-bills-judges-hold-consolidation-plan-would-ruin.html | FIGHT PROBATION BILLS.; Judges Hold Consolidation Plan Would Ruin System. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/donors-of-blood.html | DONORS OF BLOOD. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/jeremiah-johnson-father-of-ambassador-to-china-a-lawyer-and-a.html | JEREMIAH JOHNSON.; Father of Ambassador to China a Lawyer and a Journalist. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/model-shows-drives-to-triborough-span-park-areas-at-the-bridgehead.html | MODEL SHOWS DRIVES TO TRIBOROUGH SPAN; Park Areas at the Bridgehead Included in the Plans Set Before Estimate Board. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/friends-of-league-urge-wider-scope-prof-fenwick-at-association.html | FRIENDS OF LEAGUE URGE WIDER SCOPE; Prof. Fenwick, at Association Dinner Here, Says It Can Ease World Trade Troubles. SHOTWELL PRAISES WORK Finds Its Record Good Despite Setbacks -- Senator Thomas Points to Great Gains. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/camp-smith-gets-big-ice-store.html | Camp Smith Gets Big Ice Store. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/fiske-wins-at-st-moritz-annexes-his-fourth-bobsledding-title-of-the.html | FISKE WINS AT ST. MORITZ.; Annexes His Fourth Bobsledding Title of the Campaign. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mediation-board-named-philadelphia-mayor-picks-15-as-labor.html | MEDIATION BOARD NAMED.; Philadelphia Mayor Picks 15 as Labor Conciliators. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/more-prisons-await-prisoner.html | More Prisons Await Prisoner. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/new-street-is-opened.html | New Street Is Opened. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/honors-in-curling-go-to-utica-rinks-score-in-allen-and-mitchell.html | HONORS IN CURLING GO TO UTICA RINKS; Score in Allen and Mitchell Medal Finals, Then Annex Munson Shield Laurels. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/an-appreciation-from-canada.html | An Appreciation From Canada. | True | (Rev.) FREDERICK GEORGE SCOTT. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/warners-paid-gerard-50000-for-his-book-company-also-gave-him-100000.html | WARNERS PAID GERARD $50,000 FOR HIS BOOK; Company Also Gave Him $100,000 Share of Profits on Film, Delaware Suit Reveals. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/expects-uninstructed-group.html | Expects Uninstructed Group. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/road-sells-some-land-court-permits-ny-westchester-boston-action.html | ROAD SELLS SOME LAND.; Court Permits N.Y., Westchester & Boston Action. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mcgill-skiers-pass-dartmouth-to-take-lead-as-carnival-opens-hannah.html | McGill Skiers Pass Dartmouth To Take Lead as Carnival Opens; Hannah, Former Green Captain, Wins Cross-Country Race for Canadians After Downhill Test Goes to Woods -- Gay Throng Hails Queen of Snow Pageant at Hanover. | True | By Robert F. Kelley.special To the New York Times. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ernie-dusek-triumphs-omaha-wrestler-pins-coleman-at-22d-engineers.html | ERNIE DUSEK TRIUMPHS.; Omaha Wrestler Pins Coleman at 22d Engineers Armory. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/planes-in-pacific-test-31-navy-machines-fly-from-canal-zone-for.html | PLANES IN PACIFIC TEST.; 31 Navy Machines Fly From Canal Zone for Galapagos Islands. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/would-amend-edwards-title.html | Would Amend Edward's Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/j-d-bookstaver-dead-here-at-52-his-insurance-agency-led-the.html | J. D. BOOKSTAVER DEAD HERE AT 52; His Insurance Agency Led the Travelers Company in Nation in Sales Since 1920. BACKED COURSE AT N. Y. U. Head of Group Which Raised Funds for Erection of New Beth David Hospital Here. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/us-and-canadian-hockey-teams-score-impressive-victories-in-olympics.html | U.S. and Canadian Hockey Teams Score Impressive Victories in Olympics; NORWEGIAN SKIERS WIN AT OLYMPICS | True | By Albion Ross. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rigging-charged-to-associated-gas-mack-inquiry-aide-says-1929-drive.html | RIGGING' CHARGED TO ASSOCIATED GAS; Mack Inquiry Aide Says 1929 Drive Ran Stock Up for $8,750,000 Profit. BOUGHT FOUR COMPANIES Concern Used Gains for the Purchases, Witness Reports -- Move Laid to Hopson. RIGGING' CHARGED TO ASSOCIATED GAS | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/lawyer-who-sued-bruce-barton-disbarred-for-part-in-blackmail-plot.html | Lawyer Who Sued Bruce Barton Disbarred For Part in Blackmail Plot by Mrs. King | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/suspends-3-in-20-negro-deaths.html | Suspends 3 in 20 Negro Deaths. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/near-east-trend-marks-paris-garb-modern-egypt-ethiopia-and-persia.html | NEAR EAST TREND MARKS PARIS GARB; Modern Egypt, Ethiopia and Persia Influence Beach and Evening Styles. HATS HAVE HAREM VEILS Mainbocher Continues to Show Afternoon Dresses With Big Bell Skirts. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/push-natural-gas-sales-200-executives-at-pittsburgh-meeting-hear.html | PUSH NATURAL GAS SALES.; 200 Executives at Pittsburgh Meeting Hear Advertising Pleas. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/trusts-assets-up-sharply-in-year-us-and-foreign-securities-shows.html | TRUST'S ASSETS UP SHARPLY IN YEAR; U.S. and Foreign Securities Shows Gain on Common to $8.94 From 30c a Share. HOLDINGS ARE SHIFTED High Grade Railroad Stock Sold and Additions of Seaboard Air Line Made. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/jacob-rohrer-dies-noted-asengineer-contractor-constructed-the.html | JACOB ROHRER DIES; NOTED AS ENGINEER; Contractor Constructed the ChicaÉo Drainage Canal and Honolulu Car Lines. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/pittman-talk-printed-in-japan-ahead-of-time.html | Pittman Talk Printed In Japan Ahead of Time | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/madison-av-hotel-bid-in-at-auction-the-warrington-near-33d-st-goes.html | MADISON AV. HOTEL BID IN AT AUCTION; The Warrington Near 33d St. Goes to the Plaintiff at Foreclosure Sale. EIGHT OTHER SALES HELD Six Parcels in Manhattan and Two in the Bronx Also Go to the Mortgagees. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/big-gain-in-loans-by-municipalities-52572401-scheduled-for-next.html | BIG GAIN IN LOANS BY MUNICIPALITIES; $52,572,401 Scheduled for Next Week, Against $7,715,219 in Current Period. THIS CITY HEADS THE LIST $19,500,000 Bonds Up for Award Monday -- $6,082,400 to Be Offered by RFC. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/distillery-strike-settled-at-pekin-mediation-ends-dispute-which-led.html | DISTILLERY STRIKE SETTLED AT PEKIN; Mediation Ends Dispute Which Led to General Strike in the Illinois City. WORKERS WIN UNION RIGHTS Police Chief Is Retained in Office Despite Labor's Demand for His Ouster. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/alfred-roelkers-give-dance.html | Alfred Roelkers Give Dance. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/malonestewart.html | Malone--Stewart. | True | Special to Tm NW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/nyu-womens-team-triumphs-over-new-college-in-basketball-registers.html | N.Y.U. Women's Team Triumphs Over New College in Basketball; Registers 28-to-21 Victory, Maintaining Lead Throughout Game Despite Rival's Determined Bid -- Play Is Speeded as the Winners Employ Two-Zone System for First Time. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bronx-deals-lead-activity-in-city-sales-involve-apartments-store.html | BRONX DEALS LEAD ACTIVITY IN CITY; Sales Involve Apartments, Store Building and Two-Family Dwelling. TRUCKING FIRMS LEASE Motor Lines Take Properties for Freight Depots in the Lower Manhattan Region. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cardinal-slhcero-dies-at-age-of-66-for-last-fourteen-years-had.html | CARDINAL SIHCERO DIES AT AGE OF 66; For Last Fourteen Years Had Served as Secretary of Conclave at Rome. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/y-drive-will-go-on-until-goal-is-met-twothirds-of-the-600000-quota.html | Y' DRIVE WILL GO ON UNTIL GOAL IS MET; Two-Thirds of the $600,000 Quota Has Been Raised, Workers Are Told. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/gb-shaw-asserts-roosevelt-is-a-red-president-beginning-to-realize.html | G.B. SHAW ASSERTS ROOSEVELT IS A RED; President Beginning to Realize He Is a Communist, Says Writer, Now in Cuba. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/screen-notes.html | SCREEN NOTES | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/3000-at-queensboro-elks-ball.html | 3,000 at Queensboro Elks' Ball. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/scholarships-for-finns-move-of-finnish-ship-owners-suggests.html | SCHOLARSHIPS FOR FINNS.; Move of Finnish Ship Owners Suggests Creation of Fund. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/miss-berg-halts-mrs-hill-at-18th-loses-three-of-first-four-holes.html | MISS BERG HALTS MRS. HILL AT 18TH; Loses Three of First Four Holes but Goes on to Miami Biltmore Final. MISS MILEY SCORES, 1 UP Rallies on Second Nine to Beat Mrs. Crews on Last Green in Title Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/prison-goods-ban-before-high-court-alabama-attacks-act-letting.html | PRISON GOODS BAN BEFORE HIGH COURT; Alabama Attacks Act Letting States Exclude Products of Convict Labor. | True | Special to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/politics-and-patronage.html | POLITICS AND PATRONAGE. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/held-for-aiding-kin-of-austrian-nazis-10-of-32-arrested-officials.html | HELD FOR AIDING KIN OF AUSTRIAN NAZIS; 10 of 32 Arrested Officials Are Detained -- Restrictions Are Placed on Freed Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/the-worlds-wheat-problem.html | THE WORLD'S "WHEAT PROBLEM." | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/convicted-in-murder-pennsylvania-jury-calls-for-life-term-for-bad.html | CONVICTED IN MURDER.; Pennsylvania Jury Calls for Life Term for 'Bad Man' Shaffer. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/i-l-m-starr-banker-is-dead-in-florida-j-presldent-of-first-national.html | i L. M. STARR, BANKER, IS DEAD IN FLORIDA; j Presldent of First National in Ridgefield, Conn., Succumbs at Palm Beach Home. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/covadonga-is-better-after-a-tranfusion-family-of-former-heir-to.html | COVADONGA IS BETTER AFTER A TRANFUSION; Family of Former Heir to Spanish Throne Now Hopes for Recovery in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mcavoy-returns-seeking-to-advance-lewis-bout.html | McAvoy Returns, Seeking To Advance Lewis Bout | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/plans-for-buildings-filed-by-architects-meatstorage-plant-and.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Meat-Storage Plant and Alterations Projected in Manhattan -- Flats Planned in Bronx. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/hope-is-abandoned-for-dog-in-crevice-farmers-quit-drilling-into.html | HOPE IS ABANDONED FOR DOG IN CREVICE; Farmers Quit Drilling Into Mountain Cavern as All Signs of Life Cease. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/brooklyn-friends-win-halt-kewforest-208-in-girls-basketball-contest.html | BROOKLYN FRIENDS WIN.; Halt Kew-Forest, 20-8, in Girls' Basketball Contest. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/british-officials-slashed-by-rioters-in-zanzibar.html | British Officials Slashed By Rioters in Zanzibar | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/higham-praises-king-as-the-idol-of-young-british-advertising-man.html | HIGHAM PRAISES KING AS THE IDOL OF YOUNG; British Advertising Man Stresses That Edward Is 'Fully Equipped for Job.' | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/montclair-league-presents-benefit-musical-show-double-or-nothing.html | MONTCLAIR LEAGUE PRESENTS BENEFIT; Musical Show, 'Double or Nothing,' Raises Fund for Support of Community House. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/germans-here-aid-air-link-to-europe-delegation-on-way-to-parley-in.html | GERMANS, HERE, AID AIR LINK TO EUROPE; Delegation, on Way to Parley in Washington, Proposes 2-Day Flight Service. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/noted-musicians-give-trio-recital-schnabel-pianist-huberman.html | NOTED MUSICIANS GIVE TRIO RECITAL; Schnabel, Pianist; Huberman, Violinist, and Feuermann, 'Cellist, Are Heard. | True | N.S. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/night-club-notes-a-revised-chauve-souris-lucienne-boyer-returning.html | NIGHT CLUB NOTES; A Revised 'Chauve Souris' -- Lucienne Boyer Returning to the Versailles -- Other Events. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/slight-decline-in-paris.html | Slight Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bond-list-hardens-in-orderly-trades-secondary-rails-calm-down-with.html | BOND LIST HARDENS IN ORDERLY TRADES; Secondary Rails Calm Down With a Few Buoyant Spots -- Industrials Higher. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-pehnell-dies-widow-of-etcher-coauthor-with-her-husband-of-the.html | MRS. PEHNELL DIES; WIDOW OF ETCHER; Co-Author With Her Husband of 'The Life of Whistler'-Wrote Many Other Books. ESTATE GOES TO NATION Library of Congress to Get Rare Collection and a Fund for Buying Whistler Items. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/five-sea-cliff-boys-held.html | Five Sea Cliff Boys Held. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/54391396-is-owed-by-bank-rfc-says-central-republic-of-chicago-has.html | $54,391,396 IS OWED BY BANK, RFC SAYS; Central Republic of Chicago Has Paid It $45,393,009, the Agency Discloses. $10,000,000 SUIT PRESSED Federal Body Seeks Sum From 3,000 Shareholders as Stock Liability. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/w-n-madison-weds-secretary-of-j-d-rockefeller-st-takes-mrs-laura.html | W. N. MADISON WEDS.; Secretary of J. D. Rockefeller St. Takes Mrs. Laura Locker as Bride. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/2-us-sailors-sentenced-get-7-12-years-when-they-plead-guilty-to.html | 2 U.S. SAILORS SENTENCED; Get 7 1/2 Years When They Plead Guilty to Manslaughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bankers-criticize-loan-rule-draft-hardship-for-institutions-seen-in.html | BANKERS CRITICIZE LOAN RULE DRAFT; Hardship for Institutions Seen in Reserve Board's Proposed Regulation U on Margins. LABOR AND EXPENSE CITED Clearing House Committee Meets -- To Submit Views Through Reserve Bank. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/federal-fund-to-aid-confederate-pensions-under-alabamas-old-age-aid.html | Federal Fund to Aid Confederate Pensions Under Alabama's Old Age Aid Statute | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bermudans-seek-to-end-confusion-on-currencies.html | Bermudans Seek to End Confusion on Currencies | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/jp-morgan-co-cited-directed-to-testify-before-trial-in-bond-suit.html | J.P. MORGAN & CO. CITED.; Directed to Testify Before Trial in Bond Suit. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/doctor-held-in-death-exhumation-of-body-of-woman-reveals-illegal.html | DOCTOR HELD IN DEATH.; Exhumation of Body of Woman Reveals Illegal Operation. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/steel-production-rose-in-january-output-for-month-was-3049439-tons.html | STEEL PRODUCTION ROSE IN JANUARY; Output for Month Was 3,049,439 Tons, Compared to 2,871,531 in Same Period in 1935. OPERATIONS AT 51% RATE Daily Average Was 112,942 Tons, Against 106,353 in Same Period a Year Ago. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/cardenas-arrives-to-examine-tieup-mexican-president-will-pursue.html | CARDENAS ARRIVES TO EXAMINE TIE-UP; Mexican President Will Pursue Inquiry in Monterrey After 2-Day Anti-Red Shutdown. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/madden-is-conquered-by-nuebling-in-eastern-college-tennis-upset.html | Madden Is Conquered by Nuebling In Eastern College Tennis Upset; Seeded Star Loses to C.C.N.Y. Player, 7-5, 7-9, 6-4, in Second Round Battle -- Michaels Subdues Senter in Surprise -Koslan, Lapman and Marcus Also Advance. | True | By A.e. Kessler. | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/seeks-maine-governorship.html | Seeks Maine Governorship. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/junior-assembly-abounds-in-color-pink-and-white-spring-flowers-give.html | JUNIOR ASSEMBLY ABOUNDS IN COLOR; Pink and White Spring Flowers Give Valentine Air to Last of Dance Series. CEDAR TREES LINE STAIRS Quince Blossoms, Palm Tree and Cybotium Fern Decorate Ritz-Carlton Rooms. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/soil-plan-held-aid-for-cotton.html | Soil Plan Held Aid for Cotton. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/no-protest-by-germans-hockey-manager-makes-denial-of-reports-on.html | NO PROTEST BY GERMANS.; Hockey Manager Makes Denial of Reports on Game With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/effect-of-oil-ban-said-to-lie-with-us-league-finds-tanker-embargo.html | EFFECT OF OIL BAN SAID TO LIE WITH US; League Finds Tanker Embargo Futile as Long as Italy Can Buy in United States. ROME FEELS ENCOURAGED Holds Revenues Ample for War -- Reaffirms Active Interest in European Politics. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/divorce-to-colonel-stoopnagle.html | Divorce to 'Colonel Stoopnagle.' | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/advertising-man-ends-life.html | Advertising Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/borah-will-enter-oregon-primaries-he-makes-decision-after-receiving.html | BORAH WILL ENTER OREGON PRIMARIES; He Makes Decision After Receiving Assurance of McNary and Steiwer Support. AIDES STUDY OTHER STATES Idahoan's Petitions Are Being Circulated in Illinois -- Real Drive to Start Feb. 22. BORAH WILL ENTER OREGON PRIMARIES | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/leases-for-expansion-metal-products-firm-takes-more-space-in-hudson.html | LEASES FOR EXPANSION.; Metal Products Firm Takes More Space in Hudson Street. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/new-bond-offers-decline-for-week-11516000-total-smallest-of-1936.html | NEW BOND OFFERS DECLINE FOR WEEK; $11,516,000 Total Smallest of 1936, Compares With $26,879,000 Year Ago. MUNICIPAL GROUP LEADS Financing for Catholic Bishop of Chicago Is Largest Single Issue, at $5,250,000. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/teacher-removed-taped-pupils-lips-woman-herself-a-mother-is.html | TEACHER REMOVED; TAPED PUPILS LIPS; Woman, Herself a Mother, Is Dismissed for Putting Adhesive on Two Girls. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/harvard-appoints-pioneer-in-vitamins-sir-frederick-g-hopkins-nobel.html | HARVARD APPOINTS PIONEER IN VITAMINS; Sir Frederick G. Hopkins, Nobel Prize Winner, to Lecture at Medical School. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/archives/dressmakers-vote-strike-of-105000-mayor-wins-delay-union-leaders.html | DRESSMAKERS VOTE STRIKE OF 105,000; MAYOR WINS DELAY; Union Leaders Agree to Wait Till Wednesday Pending Peace Talks but Doubt Success. GREEN PLEDGES A.F.L. AID 67,000 at Mass Meetings in Garden and Other Halls Give Officials Free Rein. DRESS UNION VOTES STRIKE OF 105,000 | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/farley-is-accused-of-postoffice-ruin-taber-on-house-floor-charges.html | FARLEY IS ACCUSED OF POSTOFFICE RUIN; Taber on House Floor Charges Efficiency Has Been Halved by 'Prince of Bourbons.' | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/newark-school-costs-up-budget-approved-by-board-calls-for-9341162.html | NEWARK SCHOOL COSTS UP; Budget, Approved by Board, Calls for $9,341,162 for Year. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bond-issue-reorganized-2500000-plan-for-herald-square-building.html | BOND ISSUE REORGANIZED.; $2,500,000 Plan for Herald Square Building Approved by Court. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/americans-balked-on-big-ship-demand-at-london-parley-the-british.html | AMERICANS BALKED ON BIG SHIP DEMAND; At London Parley the British, French and Italians Call 35,000 Tons Too High. BUT COMPROMISE IS SEEN U.S., Meanwhile, Yields on 16-Inch Gun and Holiday for 10,000-Ton Cruisers. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/coat-group-to-uphold-standards.html | Coat Group to Uphold Standards | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/treaty-further-explained.html | Treaty Further Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sign-new-trade-treaty-france-and-rumania-will-give-reciprocal.html | SIGN NEW TRADE TREATY.; France and Rumania Will Give Reciprocal Advantages. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/would-cut-trading-hours-board-of-trade-group-favors-4hour-sessions.html | WOULD CUT TRADING HOURS; Board of Trade Group Favors 4-Hour Sessions After March 1. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/ask-teachers-oath-ban-williams-professors-urge-bay-state.html | ASK TEACHERS OATH BAN.; Williams Professors Urge Bay State Legislators to Repeal Law. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/schultz-aides-silent-ahearn-and-margolis-remain-in-lake-george-jail.html | SCHULTZ AIDES SILENT.; Ahearn and Margolis Remain in Lake George Jail. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/200-at-the-funeral-of-sidney-baumann-i-president-of-furniture-firm.html | 200 AT THE FUNERAL OF SIDNEY S. BAUMANN i; President of Furniture Firm is Eulogized at Service by Dr. Jon B. Wise. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/defender-of-jews-jailed-in-germany-expastor-accused-of-praying-for.html | DEFENDER OF JEWS JAILED IN GERMANY; Ex-Pastor Accused of Praying for Them -- Another Convicted of Derogatory Remarks. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/wool-market-steady-prices-hold-but-manufacturers-resist-rise.html | WOOL MARKET STEADY.; Prices Hold, but Manufacturers Resist Rise. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/henry-ivi-jones.html | HENRY IVi. JONES. | True | Special to THE IEXV YORK TIXE. | C1B 288997 |