Exhibit A180

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/jest-greets-plea-that-britain-rule-world-reich-and-japan-eager-one.html | Jest Greets Plea That Britain Rule World; Reich and Japan Eager, One Editor Scoffs | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/morris-abel-beer-english-teacher-in-high-school-of-commerce-also-a.html | MORRIS ABEL BEER.; English Teacher in High School of Commerce Also a Poet. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/rfc-fights-state-taxes-president-says-agency-acts-on-its-bank-stock.html | RFC FIGHTS STATE TAXES.; President Says Agency Acts on Its Bank Stock Holdings. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/buron-fitts-is-acquitted-los-angeles-prosecutor-is-cleared-of.html | BURON FITTS IS ACQUITTED.; Los Angeles Prosecutor Is Cleared of Perjury Charges. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/hoares-faith-firm-in-peace-proposal-former-foreign-secretary-in.html | HOARE'S FAITH FIRM IN PEACE PROPOSAL; Former Foreign Secretary, in Letter to Constituents, Has No Regrets for Action. RETURN TO CABINET SEEN Message Indicates He Feared Not Only War With Italy, but Trouble With Reich, Japan. | True | By Charles A. Selden.wireless To the New York Times. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/havre-ship-strike-continues.html | Havre Ship Strike Continues. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mangan-will-race-venzke-at-boston-stars-head-field-in-hunter-mile.html | MANGAN WILL RACE VENZKE AT BOSTON; Stars Head Field in Hunter Mile, Feature of Bay State Games Tonight. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/150-greek-officers-to-return-to-army-king-george-assumes-personal.html | 150 GREEK OFFICERS TO RETURN TO ARMY; King George Assumes Personal Responsibility for Men--Many Others Are Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/iwahiko-tsuivianuma-japanese-architect-practiced-as-thomas-s.html | IWAHIKO TSUIVIANUMA.; Japanese Architect Practiced as Thomas S, Rockrise, | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/adjourn-meehan-hearing-securities-commissioners-halt-sessions-until.html | ADJOURN MEEHAN HEARING.; Securities Commissioners Halt Sessions Until March 2. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/berlin-prices-gain.html | Berlin Prices Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/topics-of-sundays-sermons-in-city-churches.html | Topics of Sunday's Sermons in City Churches | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/tired-longs-sell-wheat-declines-losses-of-34-to-1c-a-bushel-in.html | TIRED LONGS SELL; WHEAT DECLINES; Losses of 3/4 to 1c a Bushel in Chicago -- Prices Fall More in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/chicago-dress-show-draws-many-buyers-more-confident-purchasing-seen.html | CHICAGO DRESS SHOW DRAWS MANY BUYERS,' More Confident' Purchasing Seen as Attendance Gains 32.5% Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/city-prison-shut-after-110-years-last-fifty-inmates-cheerfully.html | CITY PRISON SHUT AFTER 110 YEARS; Last Fifty Inmates Cheerfully Leave Dismal Cell Blocks on Welfare Island. BUILDING WILL BE RAZED Hospitals Bureau to Get Site for Institution to Treat Chronic Diseases. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bars-pin-ball-hearing.html | BARS PIN BALL HEARING. | True | Appellate Division Upholds City in Action in Bronx. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/antique-dealers-held.html | Antique Dealers Held. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/action-on-proxies-sought-montanadakota-utilities-files-with-sec-on.html | ACTION ON PROXIES SOUGHT.; Montana-Dakota Utilities Files With SEC on Merger Plan. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/sir-bradford-leslie-british-engineer-70-succumbs-in-new-zealandln.html | SIR BRADFORD LESLIE.; British Engineer, 70, Succumbs in New ZealandIn World War. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mitchel-field-wins-32-tops-block-hall-for-first-victory-in-group-2.html | MITCHEL FIELD WINS, 3-2.; Tops Block Hall for First Victory in Group 2 Squash Racquets. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/burkeybarleon.html | Burkey--Barleon. | True | Special to THg NEW YORK TlldES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/princeton-cubs-tie-22-held-even-by-kent-school-six-as-purnell.html | PRINCETON CUBS TIE, 2-2.; Held Even by Kent School Six as Purnell Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/news-guild-opposes-6-anticrime-bills-holds-that-albany-measures.html | NEWS GUILD OPPOSES 6 ANTI-CRIME BILLS; Holds That Albany Measures Would Injure Labor and Fail of Purpose. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/mrs-long-heads-society-organizer-recognizes-her-as-titular.html | MRS. LONG HEADS SOCIETY; Organizer Recognizes Her as Titular Share-Wealth Leader. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/united-fruit-adds-1641235-surplus-income-of-10359222-last-year.html | UNITED FRUIT ADDS $1,641,235 SURPLUS; Income of $10,359,222 Last Year Compared With $12,049,300 in 1934. EXCHANGE LOSSES RISE Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/bond-yield-equals-1901-310-on-municipal-issues-feb-1-same-as-35.html | BOND YIELD EQUALS 1901.; 3.10% on Municipal Issues Feb. 1, Same as 35 Years Ago. | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/not-to-devalue-guilder.html | Not to Devalue Guilder. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/conference-is-mute-on-ship-rate-plan-north-atlantic-parley-in-paris.html | CONFERENCE IS MUTE ON SHIP RATE PLAN; North Atlantic Parley in Paris Is Expected to Announce a Decision Today. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/named-mayor-of-havana-major-aristides-sosa-de-quesada-to-occupy.html | NAMED MAYOR OF HAVANA.; Major Aristides Sosa de Quesada to Occupy Post Until Feb. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/publishers-warned-on-bills-in-congress-hanson-in-ohio-address-says.html | PUBLISHERS WARNED ON BILLS IN CONGRESS; Hanson, in Ohio Address, Says Association Is Opposing the 30-Hour-Week Plan. | True | | C1B 288997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/snow-buries-east-capital-suffers-but-city-escapes-washington.html | SNOW BURIES EAST; CAPITAL SUFFERS BUT CITY ESCAPES; Washington Covered by a 14.4-Inch Fall, but Storm Veers to Sea Before It Hits Here. 10 COLD FORECAST TODAY $1,400,000 More Is Voted to Clean Streets -- $5,100,000 Total for Last Storm. BLIZZARD CRIPPLES WEST No Relief From Arctic Blasts in Sight -- Mercury at 54 Below in Montana. WASHINGTON COVERED BY HEAVY BLANKET OF SNOW WHILE COLD FREEZES NIAGARA FALLS. SNOW BURIES EAST BUT CITY ESCAPES | True | | C1B 288997 |
| 1936-02-08 | 1936-02-08 | https://www.nytimes.com/1936/02/08/archives/strike-in-210-hotels-threatened-by-union-service-employes-give.html | STRIKE IN 210 HOTELS THREATENED BY UNION; Service Employes Give Owners Until Monday -- Employers Open Own Employment Bureau. | True | | C1B 288997 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/frances-stevens-honored-at-party-aunt-mrs-adolf-ladenburg-gives.html | FRANCES STEVENS HONORED AT PARTY; Aunt, Mrs. Adolf Ladenburg, Gives Supper After Parents Are Hosts at Theatre. DINNER FOR MARY DALLAS Mr. and Mrs. Gordon Hamersley Entertain for Mrs. Richard von Warton of Vienna. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/butcher-bird-and-some-other-recent-works-of-fiction-butcher-by.html | "Butcher Bird" and Some Other Recent Works of Fiction; BUTCHER BIRD. By Reuben Davis. 298 pp. Boston: Little, Brown & Co. $2.50. | True | EDITH H. WALTON. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-rise-in-stocks.html | THE RISE IN STOCKS. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/koslan-triumphs-in-college-tennis-downs-schneck-57-64-64-and.html | KOSLAN TRIUMPHS IN COLLEGE TENNIS; Downs Schneck, 5-7, 6-4, 6-4, and Freedman, 6-4, 6-4, to Reach Semi-Finals. LAPMAN DEFEATS BIELASKI Scores by 6-1, 6-1, in Eastern Indoor Play -- Nuebling and Marcus Other Survivors. | True | By A.e. Kessler. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/holbrook-conquers-vischer-in-5-games-favorite-extended-in-class-b.html | HOLBROOK CONQUERS VISCHER IN 5 GAMES; Favorite Extended in Class B Metropolitan Squash Racquets -- Ward Also Advances. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/la-boheme-to-aid-milk-fund.html | 'La Boheme' to Aid Milk Fund. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/10-rise-forecast-in-industry-in-1936-investment-banking-firm-says.html | 10% RISE FORECAST IN INDUSTRY IN 1936; Investment Banking Firm Says That Capital Goods Will Make Major Gains. ELECTION A MINOR FACTOR Survey Shows That Business Men Are Preparing to Meet the Expected Upturn. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/severely-hurt-as-jockey-curtis-was-thrown-by-a-renegade-horse-at.html | SEVERELY HURT AS JOCKEY.; Curtis Was Thrown by a Renegade Horse at Age of 15. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/picketing-assailed-as-poor-aid-to-labor-goldstein-tells-lawyers-few.html | PICKETING ASSAILED AS POOR AID TO LABOR; Goldstein Tells Lawyers Few Strikes Are Won by Adding to Street Congestion. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/japanese-attack-reported-by-urga-outer-mongolian-border-guard.html | JAPANESE ATTACK REPORTED BY URGA; Outer Mongolian Border Guard Escapes Harm, a Dispatch to Moscow Asserts. SOVIET WINS VAST AREA Dominance in Sinkiang, Great Chinese Province, Is Obtained by Trade Facilities. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/italys-campaign.html | ITALY'S CAMPAIGN. | True | From The Montreal Gazette. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/thomas-f-hargaden.html | THOMAS F, HARGADEN. | True | SPecial tO THE IW YOIX TIES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/figure-skating-glides-into-american-favor-a-sport-that-is-also-an-a.html | FIGURE SKATING GLIDES INTO AMERICAN FAVOR; A Sport That Is Also an Art Provides Thrills For Skaters and a Spectacle for Crowds FIGURE SKATING GLIDES INTO AMERICAN FAVOR Long Popular in Europe, This Sport Which Is Also an Art Provides Thrills for the Skaters and a Spectacle for the Galleries | True | By Maribel Y. Vinson | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/winter-displays-its-old-vagaries-intense-cold-has-brought-much.html | WINTER DISPLAYS ITS OLD VAGARIES; Intense Cold Has Brought Much Suffering, but No Low Records Have Been Made. CYCLE MAY BE CHANGING | True | By C.f. Talman. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-judge-college-comics-association-to-give-cup-for-best-art-and.html | TO JUDGE COLLEGE COMICS; Association to Give Cup for Best Art and Editorial Output. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/terminal-recitals-continued.html | Terminal Recitals Continued. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/strong-government-urged.html | Strong Government Urged. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/walker-is-cheered-at-farley-dinner-exmayors-thrust-at-smiths-take-a.html | WALKER IS CHEERED AT FARLEY DINNER; Ex-Mayor's Thrust at Smith's 'Take a Walk' Threat Brings an Ovation From 3,000. HAILS HIS EX-COLLEAGUE Postmaster General Declares Criticism Will Not Shake the President on New Deal. WALKER IS CHEERED AT FARLEY DINNER | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/liquor-authority-elects-sullivan-member-of-board-to-act-as-chairman.html | LIQUOR AUTHORITY ELECTS SULLIVAN; Member of Board to Act as Chairman Until Lehman Appoints a Head. IS FORMER LABOR LEADER Mulrooney Will Go to Albany Tomorrow to Assume Post of Corrections Commissioner. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/51264-in-new-gifts-made-to-columbia-josiah-macy-jr-foundation-the.html | $51,264 IN NEW GIFTS MADE TO COLUMBIA; Josiah Macy Jr. Foundation the Largest Contributor With $6,000 Donation. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/childrens-theatres-as-educators-two-projects-emphasize-their-knew.html | CHILDREN'S THEATRES AS EDUCATORS; Two Projects Emphasize Their knew Activity | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rosemary-hall-school-riders-triumph-in-junior-horse-show-total-128.html | Rosemary Hall School Riders Triumph in Junior Horse Show; Total 128 Points to Beat Greenwich Academy for Team Honors at Round Hill Club -- Miss Knapp Wins Individual Title, Three Blues and Shares in Two Other Victories. | True | By Emanuel Strauss.special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/boucas-to-address-exporters.html | Boucas to Address Exporters. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/plows-rescue-dr-bundesen.html | Plows Rescue Dr. Bundesen. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/making-the-best-of-it.html | MAKING THE BEST OF IT. | True | From The Lynchburg News. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-republican-roosevelt.html | "A REPUBLICAN ROOSEVELT." | True | From The Cincinnati Enquirer. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kotal-and-miller-score-beat-deutsch-phelan-in-state-aau-handball.html | KOTAL AND MILLER SCORE.; Beat Deutsch, Phelan in State A.A.U. Handball Final. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/adventures-in-a-famous-russian-cavalry-regiment-savage-squadrons-by.html | Adventures in a Famous Russian Cavalry Regiment; SAVAGE SQUADRONS. By Sergei Kournakoff. 360 pp. Illustrated, Boston: Hale, Cushman & Flint. $2.75. | True | By A.m. Nikolaieff. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-lucid-poetry-of-theodore-maynard-man-and-beast-by-theodore.html | The Lucid Poetry of Theodore Maynard; MAN AND BEAST. By Theodore Maynard. 86 pp. New York: Longmans, Green & Co. $1.50. | True | P.H. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/curtiss-career-embraced-nearly-40-years-in-high-office-in-nations.html | Curtis's Career Embraced Nearly 40 Years in High Office in Nation's Capital; CURTIS AS A CHILD LIVED INDIAN LIFE One-fourth Kaw, He Stayed With Tribesmen Until He Was 8 Years Old. LATER A RACE JOCKEY Then, as Hack Driver, He Studied Law by Oil Lamp and Went Into Politics. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/maine-villagers-old-man-greenlaw-by-kenneth-payson-kempton-303-pp.html | Maine Villagers; OLD MAN GREENLAW. By Kenneth Payson Kempton. 303 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/connecticut-inquires-into-auto-insurance-commission-to-plan-law-for.html | CONNECTICUT INQUIRES INTO AUTO INSURANCE; Commission to Plan Law for the Better Protection of Victims. | True | By Robert D. Byrnes. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dr-william-c-allen-was-a-medical-practitioner-in-blairstown-n-j-for.html | DR. WILLIAM C. ALLEN.; Was a Medical Practitioner in Blairstown, N. J., for Last 30 Years | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/course-on-current-events.html | Course on Current Events. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bulgar-communists-active.html | BULGAR COMMUNISTS ACTIVE | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rent-plight-of-needy-difficulty-of-raising-funds-pictured-by.html | RENT PLIGHT OF NEEDY.; Difficulty of Raising Funds Pictured by Heckscher in Poem. | True | A.H. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/yale-boxers-in-victory-top-rutgers-4-123-12-gaining-two-points-on.html | YALE BOXERS IN VICTORY.; Top Rutgers, 4 1/2-3 1/2, Gaining Two Points on Forfeits. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/soviet-building-big-navy.html | Soviet Building Big Navy. | True | By Harold Denny.special Cable To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/more-cincinnati-players-off.html | More Cincinnati Players Off. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/constance-robinson-wed-to-p-g-wyckoff-ceremony-performed-in-madison.html | CONSTANCE ROBINSON WED TO P. G. WYCKOFF; Ceremony Performed in Madison Avenue Presbyterian Church-Bride Is an Actress. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/strange-epidemic-raging-in-brazil-hundreds-of-victims-reported-in.html | STRANGE EPIDEMIC RAGING IN BRAZIL; Hundreds of Victims Reported in Santarem Region on the Banks of the Amazon. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/two-new-parties-in-canadas-house-seats-for-social-credit-and.html | TWO NEW PARTIES IN CANADA'S HOUSE; Seats for Social Credit and Reconstruction Men Upset Parliamentary Precedent. FEDERAL OUTLOOK BETTER | True | By John MacCormac. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/1836-homer-martin-1936-a-centennial-exhibition-at-macbeths-group-of.html | 1836: HOMER MARTIN: 1936; A Centennial Exhibition at Macbeth's -- Group of Americans in Milch Show | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/st-josephs-girls-rout-alumnae-41-7-for-third-straight-basketball.html | St. Joseph's Girls Rout Alumnae, 41 -- 7, For Third Straight Basketball Triumph | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bill-are-offered-to-curb-pollution-senator-lonergans-measures-call.html | BILL ARE OFFERED TO CURB POLLUTION; Senator Lonergan's Measures Call for Establishment of Series of Water Boards. THIS STATE IS AFFECTED 5,000,000 Gallons of Sewage Are Said to Be Emptied Daily by This City. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/corn-belt-still-undecided-doubts-of-landons-votegetting-power-add.html | CORN BELT STILL UNDECIDED; Doubts of Landon's Vote-Getting Power Add To General Apathy of Roosevelt's Foes | True | By Roland M. Jones. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/big-business-cooperation-seen-as-world-girdling-peace-drive-is.html | Big Business Cooperation Seen as World Girdling Peace Drive Is Launched Here; MANY FIRMS SHOW CORDIAL REACTION International Group, Headed by Mrs. d'Arcis, Seeks to 'Convert' All to Plan. REPRESENTS 56 NATIONS 45,000,000 Organized Women Found Consumer Strength in Pushing Campaign. | True | By Kathleen McLaughlin. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fleurdelis-flag-its-history-in-the-new-world-endured-until-1659.html | FLEUR-DE-LIS FLAG; Its History in the New World Endured Until 1659 | True | W.H. WALDRON | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/north-carolina-victor-stages-fast-finish-to-halt-navy-quintet-by.html | NORTH CAROLINA VICTOR.; Stages Fast Finish to Halt Navy Quintet by 39-25 Score. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tablets-reveal-deeds-of-xerxes-new-finds-tell-how-persian-crushed-a.html | TABLETS REVEAL DEEDS OF XERXES; New Finds Tell How Persian Crushed a Revolt Against Religion of Zoroaster. HE DESCRIBED VAST EMPIRE Stones Found at Persepolis Bear New Inscriptions, Chicago University Discloses. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/edward-off-to-country-king-will-spend-weekend-at-his-house-in.html | EDWARD OFF TO COUNTRY.; King Will Spend Week-End at His House in Sunningdale. | True | By British Official Wireless. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ohara-is-convicted-in-vote-fraud-case-michigan-democratic-leader.html | O'HARA IS CONVICTED IN VOTE FRAUD CASE; Michigan Democratic Leader and Fourteen Others Guilty of Ballot Tampering. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hamilton-is-urged-for-landon-chief-republican-committee-counsel-is.html | HAMILTON IS URGED FOR LANDON CHIEF; Republican Committee Counsel Is Expected to Resign to Manage Kansan's Drive. CRITICIZED IN KNOX CAMP Charge He used Post to Aid the Governor Denied by Fletcher -- Borah Steps Spur Contest. | True | By Charles R. Michael.special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/an-inquiry-ends-well.html | AN INQUIRY ENDS WELL. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/emily-tuckerman-honored-at-tea-dance-as-farewell-before-sailing-for.html | Emily Tuckerman Honored at Tea Dance As Farewell Before Sailing for Europe | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/transposition-of-photographs.html | Transposition of Photographs. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/death-turns-traitor-by-walter-s-masterman-281-pp-new-york-ep-dutton.html | DEATH TURNS TRAITOR. By Walter S. Masterman. 281 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/duncan-honored-at-williams.html | Duncan Honored at Williams. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/olympics-a-gay-show-the-tall-bavarian-mountains-are-an-ideal.html | OLYMPICS A GAY SHOW; The Tall Bavarian Mountains Are an Ideal Setting for the Winter Games | True | By Albion Ross.garmisch-Partenkirchen. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/brilliant-setting-for-the-olympics-environment-as-near-perfection.html | BRILLIANT SETTING FOR THE OLYMPICS; Environment as Near Perfection as Could Be Expected -- Scene Never the Same. WHITE AND SILVER WORLD Modern Tradition of the Games Grafted on Ancient One of Villages. BRILLIANT SETTING FOR THE OLYMPICS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/turks-teach-new-theories.html | TURKS TEACH NEW THEORIES | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dreiseward-will-join-team.html | Dreiseward Will Join Team. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/prize-plays-at-fordham-four-oneact-dramas-to-be-given-in-contest.html | PRIZE PLAYS AT FORDHAM.; Four One-Act Dramas to Be Given In Contest Tuesday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/class.html | Class. | True | (Rev.) ROBERT WILLIAMS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/le-baron-to-head-paramount-forces-he-succeeds-ernst-lubitsch-in.html | LE BARON TO HEAD PARAMOUNT FORCES; He Succeeds Ernst Lubitsch in Charge of Production -- Latter to Be a Director Again. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tanker-rates-rise-swiftly-on-coast-trend-of-the-charges-affects.html | TANKER RATES RISE SWIFTLY ON COAST; Trend of the Charges Affects Charters for All Parts of the World. PORT ACTIVITY DECLINES Inbound and Outbound Traffic in January Off Sharply From 1935 Figures. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/indias-cricketers-best-beat-australians-by-33-runs-to-even-series.html | INDIA'S CRICKETERS BEST.; Beat Australians by 33 Runs to Even Series -- Other Results. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dressmakers-union-asks-basic-changes-it-demands-altered-structural.html | DRESSMAKERS' UNION ASKS BASIC CHANGES; It Demands Altered Structural Set-Up In City's Greatest Industry and an End of Competitive Practices | True | By Victor H. Bernstein. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/115-schools-enter-teacher-contests-upstate-and-connecticut-led-in.html | 115 SCHOOLS ENTER TEACHER CONTESTS; Up-State and Connecticut Led in Number of Contestants Listed in First Week. CITY SCHOOLS PREPARING Committees for Constitution Competition of New York Times Are Named. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/giovina-portfolio-a-cathedral-bride-daughter-of-park-avenue-couple.html | GIOVINA PORTFOLIO A CATHEDRAL BRIDE; Daughter of Park Avenue Couple Is Married Here to John Louis Tdbuno. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/two-great-mutinies-the-floating-republic-an-account-of-the-mutinies.html | Two Great Mutinies; THE FLOATING REPUBLIC. An Account of the Mutinies at Spithead and the Nore in 1797. By G.E. Manwaring and Bonamy Dobree. Illustrated. 229 pp. New York: Harcourt, Brace & Co. $3. | True | H.E.A. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pro-cullman-contra-jacobs.html | Pro Cullman, Contra Jacobs. | True | BRUCE PARISH | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/15ounce-baby-fed-now-between-meals-ration-increased-by-30-drops.html | 15-OUNCE BABY FED NOW BETWEEN MEALS; Ration Increased by 30 Drops Girl in Oakland Hospital Is 'Holding Her Own.' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ben-hechts-stories-actors-blood-by-ben-hecht-273-pp-new-york.html | Ben Hecht's Stories; ACTOR'S BLOOD. By Ben Hecht. 273 pp. New York: Covici-Friede. $2. | True | FRED T. MARSH. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/w-curtis-bok-becomes-judge.html | W. Curtis Bok Becomes Judge. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pirate-krewe-at-tampa.html | PIRATE KREWE AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lake-placid-and-pittsfield-plan-holiday-celebrations-curling-at.html | Lake Placid and Pittsfield Plan Holiday Celebrations -- Curling at Montreal | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/uncharted-ways-by-caroline-dale-snedeker-illustrated-by-manning-dev.html | UNCHARTED WAYS. By Caroline Dale Snedeker. Illustrated by Manning deV. Lee. 340 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Anne T. Eaton | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/knox-denounces-new-deal-waste-colonel-here-says-democrats-are.html | KNOX DENOUNCES NEW DEAL 'WASTE'; Colonel, Here, Says Democrats Are Piling Up a Deficit of $14,500,000,000. TO ENTER OHIO PRIMARY Gets Organization Backing as Contest by Borah Dooms the 'Favorite Son' Movement. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/much-chaff-but-little-grain.html | "MUCH CHAFF, BUT LITTLE GRAIN" | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cold-again-checks-advance-in-volume-retailers-here-and-in-south.html | COLD AGAIN CHECKS ADVANCE IN VOLUME; Retailers Here and in South Most Active, With Slight Rise in Other Areas. COAST STRIKE SETTLED Business There Cheered by End of Dispute -- Wholesale Activity Shows Some Recession. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sues-frances-williams-third-husband-asks-annulment-of-marriage-in.html | SUES FRANCES WILLIAMS.; Third Husband Asks Annulment of Marriage in Chicago. | True | Spec$aJ to T Nw 'o Ts. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nyac-topples-squaron-a-riders-scores-12-126-in-league-polo.html | N.Y.A.C. TOPPLES SQUARON A RIDERS; Scores, 12 1/2-6, in League Polo -- Governors Island Downs Boulder Brook. BLIND BROOK TRIO VICTOR Triumphs Along With Evergreen Farms -- Ramapo Valley and Saxon Woods Beaten. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/goya-as-vivid-as-his-work-a-robust-man-he-possessed-deepbiting.html | GOYA: AS VIVID AS HIS WORK; A Robust Man, He Possessed Deep-Biting Satire Flame That Still Illuminates Expresses His Art GOYA: AS VIVID AS HIS WORK A Robust Man, He Possessed Deep-Biting Satire Flame That Illuminates Expresses His Art GOYA THE MAN WAS AS FLAMING AS HIS ART The Robust Spaniard Interpreted Life for a Generation He Could Not Know, His Work Expressing Satire That Still Bites Deep | True | By C.g. Poore | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/zero-weather-upstate.html | Zero Weather Up-State. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/germany-seeks-deal-with-brazil.html | Germany Seeks Deal with Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/7-of-10-recaptured-in-2-prison-breaks-kentucky-authorities-seize.html | 7 OF 10 RECAPTURED IN 2 PRISON BREAKS; Kentucky Authorities Seize the Felons Who Escaped From Frankfort Reformatory. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nyu-fencers-score-rout-brooklyn-college-243-in-their-opening-match.html | N.Y.U. FENCERS SCORE.; Rout Brooklyn College, 24-3, in Their Opening Match. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dress-trade-tieup-set-for-thursday-strike-of-105000-then-likely.html | DRESS TRADE TIE-UP SET FOR THURSDAY; Strike of 105,000 Then Likely, Union Heads Hold, Though Peace Efforts Go On. SHOPS THREATEN TO MOVE DRESS TRADE TIE-UP SET FOR THURSDAY | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/another-on-rams-horn.html | ANOTHER ON 'RAM'S HORN' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/harold-massey.html | HAROLD MASSEY. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ultrashortwave-set-uses-a-novel-tuner.html | ULTRA-SHORT-WAVE SET USES A NOVEL TUNER | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/expansionists.html | EXPANSIONISTS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/review-1-no-title-the-story-book-of-wheels-ships-trains-aircraft-by.html | Review 1 -- No Title; THE STORY BOOK OF WHEELS, SHIPS, TRAINS, AIRCRAFT. By Maud and Miska Peterzham. Unpaged. Philadelphia: John C. Winston Company. $2.50. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/payrolls-up-in-south-trade-rise-checked-somewhat-but-volume-exceeds.html | PAYROLLS UP IN SOUTH.; Trade Rise Checked Somewhat, but Volume Exceeds Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/conway-stops-dowling-floors-rival-in-second-round-of-heavyweight.html | CONWAY STOPS DOWLING.; Floors Rival in Second Round of Heavyweight Bout -- Press Wins. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/luncheon-forum-to-treat-of-peace-mrs-edgerton-parsons-will-preside.html | LUNCHEON FORUM TO TREAT OF PEACE; Mrs. Edgerton Parsons Will Preside at 'Interrogation' Event on Thursday. QUESTIONS TO BE INVITED Audience at City Club to Hear Walter Millis, F.J. Libbey and C.M. Eichelberger. | True | By Eva V.b. Hansl. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-hubbard-wins-trust-fund-test-court-permits-her-to-press-claims.html | MRS. HUBBARD WINS TRUST FUND TEST; Court Permits Her to Press Claims to Share Rockefeller-McCormick $12,000,000. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rembrandt-and-atelier-dutch-master-as-painter-and-as-teacher.html | REMBRANDT AND ATELIER; Dutch Master as Painter and as Teacher Revealed by Exhibition at Worcester | True | By Edward Alden Jewell. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/librarian-to-be-honored.html | Librarian to Be Honored. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/alumni-to-gather-at-rutgers.html | Alumni to Gather at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fha-warns-public-on-gyp-builders-reports-increase-in-lowbid.html | FHA WARNS PUBLIC ON 'GYP' BUILDERS; Reports Increase in Low-Bid Contractors Who Use Only Cheapest of Materials. TELLS HOW TO AVOID THEM Good Safeguard Is to Demand Proof That He Has Compensation Insurance, Says Grace. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/5000-honor-pupils-to-protect-parks-bright-children-get-badges-as.html | 5,000 HONOR PUPILS TO PROTECT PARKS; Bright Children Get Badges as Members of New League to Curb Vandalism. TO REPORT TO OFFICIALS 15,000 to 20,000 to Be Pledged to Keep City's Play Centres Clean and Attractive. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/science-museum-to-open-tuesday-radio-and-light-hookup-from-london.html | SCIENCE MUSEUM TO OPEN TUESDAY; Radio and Light Hook-Up From London Will Be One of the Program Features. MAYOR AMONG SPEAKERS Exhibits at the New Center Unit to Include Method of Artificial Horticulture. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/air-defense-is-outlined-many-fields-essential-to-strategic-plan.html | AIR DEFENSE IS OUTLINED; Many Fields Essential to Strategic Plan, Says Air Corps Chief | True | By Major Gen. Oscar Westover, Chief of the Air Corps. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/censorship-scored-as-unfair-to-films-judges-incompetent-and-the.html | CENSORSHIP SCORED AS UNFAIR TO FILMS; Judges Incompetent and the System Oppressive, Speakers at Board of Review Say. PRESIDENT LAUDS MOVIES His Message Expresses Hope for Clean Pictures Without 'Onerous Restrictions.' NEW YORK REFORM URGED L.W. Post Holds Censors Here Among Poorest -- H.M. Warner Decries 'Crime Charges.' MOVIE CENSORSHIP SCORED IS UNFAIR | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/horace-mann-triumphs-defeats-lawrenceville-basketball-team-by-3319.html | HORACE MANN TRIUMPHS.; Defeats Lawrenceville Basketball Team by 33-19. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/well-aged-in-the-wood-london-gulps-down-its-imperial-drama-with-a.html | WELL AGED IN THE WOOD; London Gulps Down Its Imperial Drama -- With a Dash of Bitters | True | CHARLES MORGAN. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/scarsdale-dance-to-help-charities-womans-club-to-entertain-on.html | SCARSDALE DANCE TO HELP CHARITIES; Woman's Club to Entertain on Saturday in Interest of Its Philanthropic Fund. BRIDGE TO HELP WELFARE Westchester Children's Association to Profit by Party Friday at Pelham Country Club. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/title-tennis-goes-to-west-side-club-combined-mens-and-womens-us.html | TITLE TENNIS GOES TO WEST SIDE CLUB; Combined Men's and Women's U.S. Singles Again to Be Staged at Forest Hills. TITLE TENNIS GOES TO WEST SIDE CLUB | True | By Allison Danzig,special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/liggett-case-blow-to-oslon-campaign-whole-trial-of-kid-cann-is.html | LIGGETT CASE BLOW TO OSLON CAMPAIGN; Whole Trial of 'Kid Cann' Is Viewed in Minnesota as the Center of Political Fight. IMPEACHMENT TALK HEARD | True | By Herbert Lefkovitz. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/short-waves.html | SHORT WAVES | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/manhattan-beats-seventh-regiment-drive-in-second-half-brings-jasper.html | MANHATTAN BEATS SEVENTH REGIMENT; Drive in Second Half Brings Jasper Quintet Victory by 40-27 on Home Court. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-mode-of-life-forced-on-pekin-general-strike-carried-with-it-a.html | NEW MODE OF LIFE FORCED ON PEKIN; General Strike Carried With It a Strange Contrast to Modern Existence. | True | By George Magenheimier. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/st-paul-inquiry-ordered.html | St. Paul Inquiry Ordered. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/glee-club-of-new-york-junior-league-to-have-annual-concert-on.html | Glee Club of New York Junior League To Have Annual Concert on Friday | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/roosevelt-lauds-boy-scout-ideals-president-hailing-26th-year-of.html | ROOSEVELT LAUDS BOY SCOUT IDEALS; President, Hailing 26th Year of Organization, Sees Aid for Future in Its Training. 6,000 IN THE CITY LISTEN IN Groups Throughout Nation Led by Dr. West in Repeating Oath -- 'Circus' Held in Armory. ROOSEVELT LAUDS BOY SCOUT IDEALS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/modern-exploration-this-business-of-exploring-by-roy-chapman.html | Modern Exploration; THIS BUSINESS OF EXPLORING. By Roy Chapman Andrews. Illustrated. 288 pp. New York: G.P. Putnam's Sons. $3.50. Books in Brief Review | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fourth-tristan-given-miss-flagstad-and-melchior-win-plaudits-of-big.html | FOURTH 'TRISTAN' GIVEN.; Miss Flagstad and Melchior Win Plaudits of Big House. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/balancing-the-budget-is-nevada-custom-which-even-depression-could.html | Balancing the Budget Is Nevada Custom Which Even Depression Could Not Change | True | By Chauncey W. Smith. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hofmann-is-heard-in-varied-recital-mastery-of-piano-again-noted-in.html | HOFMANN IS HEARD IN VARIED RECITAL; Mastery of Piano Again Noted in His Performance at Carnegie Hall. CHOPIN PRELUDES GIVEN Saint-Saens Transcription of Beethoven and Sonata 110 Also Presented. | True | By Olin Downes. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/churches-honor-boy-scouts.html | CHURCHES HONOR BOY SCOUTS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-long-to-take-seat-monday.html | Mrs. Long to Take Seat Monday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/monks-give-u-of-p-mendel-specimen-dried-plant-propagated-by.html | MONKS GIVE U. OF P. MENDEL SPECIMEN; Dried Plant, Propagated by Scientist 70 Years Ago, Presented by His Monastery. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lincoln-cartoons-shown-caricatures-of-president-during-civil-war.html | LINCOLN CARTOONS SHOWN; Caricatures of President During Civil War Are Exhibited. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/columbus-council-wins-rallies-to-upset-nyac-five-3326-in-league.html | COLUMBUS COUNCIL WINS; Rallies to Upset N.Y.A.C. Five, 33-26, in League Game. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/old-bill-finds-europe-is-complicated-old-bill-lookb-at-europe-by.html | Old Bill Finds Europe Is "Complicated"; OLD BILL LOOKB AT EUROPE. By Bruce Bairnsfather. Illustrated by the Author. 148 pp. New York: Dodge Publishing Company. $2.50. | True | EDWARD FRANK ALLEN. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-conduct-concerts-in-texas.html | To Conduct Concerts in Texas. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/margaret-c-niven-new-jersey-bride-she-is-married-to-h-wendell.html | MARGARET C. NIVEN NEW JERSEY BRIDE; She Is Married to H. Wendell Phillips in Calvary M. E. Church, 'East Orange. | True | Special to T NEW YOR. TS. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/chaco-protocol-ratified-bolivian-congress-approves-peace-plan-day.html | CHACO PROTOCOL RATIFIED; Bolivian Congress Approves Peace Plan Day After Paraguay's. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cold-summer-drives-argentines-to-furs-icy-blasts-from-the-antarctic.html | COLD SUMMER DRIVES ARGENTINES TO FURS; Icy Blasts From the Antarctic Send Mercury to 50 at Resort -- Buenos Aires Shivers. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ruth-in-olympic-post-will-lead-a-team-at-berlin-in-baseball.html | RUTH IN OLYMPIC POST.; Will Lead a Team at Berlin in Baseball Demonstration. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lakewood-festivities.html | LAKEWOOD FESTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dickens-124th-birthday-dr-robinson-urges-modern-writers-to-follow.html | DICKENS 124TH BIRTHDAY.; Dr. Robinson Urges Modern Writers to Follow Natural Style. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/enrollment-shows-marked-shift-toward-the-more-practical-subjects.html | Enrollment Shows Marked Shift Toward the More Practical Subjects | True | By Frank Kane Jr.princeton. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/riverdale-fencers-win.html | Riverdale Fencers Win. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/red-flannels.html | Red Flannels. | True | JEROME EDDY | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cleveland-work-gains-employment-shows-slight-increase-in-report-for.html | CLEVELAND WORK GAINS.; Employment Shows Slight Increase in Report for January. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/scapegoats.html | Scapegoats. | True | LES ROGERS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/quotation-marks-world-peace.html | Quotation Marks; WORLD PEACE. | True | By David Lloyd George, In A Debate In the House of Commons. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hall-downs-lurie-in-casino-tennis-seeded-player-wins-by-64-60-as-in.html | HALL DOWNS LURIE IN CASINO TENNIS; Seeded Player Wins by 6-4, 6-0, as Invitation Tourney Starts at Brooklyn. BOWDEN CRUSHES BRUNIE But Feibleman Is Extended to Halt Bathe, 6-2, 0-6, 6-1, in First-Round Match. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/don-marquis-improves.html | Don Marquis Improves. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/considering-mr-wadsworth.html | CONSIDERING MR. WADSWORTH. | True | From The Springfield Republican. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/european-problems-slow-up-sanctions-league-representatives-made.html | EUROPEAN PROBLEMS SLOW UP SANCTIONS; League Representatives Made Cautious By Rhineland, Danubian and Italian Questions as Well as Our Course | True | By Clarence K. Streit.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ban-on-sled-tries-suicide-jersey-boy-12-turns-on-gas-when-father.html | BAN ON SLED, TRIES SUICIDE; Jersey Boy, 12, Turns on Gas When Father Refuses to Let Him Coast. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/jury-is-suggested-to-end-trade-evils-creation-of-industrial-court.html | JURY IS SUGGESTED TO END TRADE EVILS; Creation of Industrial Court to Enforce Fair Practices Advocated by Attorney. LABOR ALSO CONSIDERED S.F. Hartman Would Permit Cooperation of Business and Government. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/george-ade-at-seventy-begins-a-new-fable-busy-again-with-his-pen-he.html | GEORGE ADE, AT SEVENTY, BEGINS A NEW FABLE; Busy Again With His Pen, He Takes Time Out To Talk About Life, Humor and Realism GEORGE ADE, AT SEVENTY, BEGINS A FABLE After a Long Retirement He Is Busy Once More With His Pen, but Takes Time Out to Talk About Life, Humor and Realism | True | By Mildred Gilmanmiami Beach. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wpa-gets-theatre-warehouse.html | WPA Gets Theatre Warehouse. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/advice-for-a-traveler-off-to-geneva.html | ADVICE FOR A TRAVELER OFF TO GENEVA | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/great-smokies-parkway-building-goes-forward.html | GREAT SMOKIES PARKWAY BUILDING GOES FORWARD | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/training-course-open-for-young-lawyers.html | TRAINING COURSE OPEN FOR YOUNG LAWYERS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/philharmonic-problems-orchestras-deficit-raises-questions-regarding.html | PHILHARMONIC PROBLEMS; Orchestra's Deficit Raises Questions Regarding Plans for Next Season | True | By Olin Downes. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/costa-rica-holds-election-communist-candidate-may-poll-enough-votes.html | COSTA RICA HOLDS ELECTION; Communist Candidate May Poll Enough Votes Today to Necessitate Run-Off | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mdii-eddhg-is-h-bld-i1-orda-formerlouise-van-alen-bride-of-i.html | MDII EDD!HG.. ,-IS H, BLD I1 OR!DA; Former'Louise Van Alen Bride :of: i Ex-Brother. in Law at """ 'Ter,'Mother's Villa. SHE IS GOWNED IN WHITE I ' ! Carnations and Ferns Are Used1 in Decoration of the Home I for the Ceremony. | True | SPecll to 'I' NEW YORZ: Tz,g. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/two-poly-prep-teams-win.html | Two Poly Prep Teams Win. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/borah-demands-open-ohio-fight-denounces-old-guard-plan-for-stalking.html | BORAH DEMANDS OPEN OHIO FIGHT; Denounces Old Guard Plan for 'Stalking Horse' Deals as 'Frustrating' Primary Law. ASKS FESS TO TELL STAND Senator Puts Party Interest Above Own in Advocating People's Choice of Candidate. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/denies-machines-have-reduced-jobs-technology-study-by-national.html | DENIES MACHINES HAVE REDUCED JOBS; Technology Study by National Group Asserts Mechanized Industries Employ More. LOSS SHOWN IN OTHERS One in Every Four Workers Owes Job to 18 Industries Developed Since 1880, Study Says. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/polish-police-kill-3-as-rioting-spreads-battle-peasants-hiding.html | POLISH POLICE KILL 3 AS RIOTING SPREADS; Battle Peasants Hiding Leaders of Anti-Jewish Outbreaks -- 87 Seized in Warsaw Raids. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trade-holds-up-here-retail-buying-active-during-week-with-sales.html | TRADE HOLDS UP HERE.; Retail Buying Active During Week, With Sales Above a Year Ago. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/donald-w-lloyd.html | DONALD W. LLOYD. | True | Special to 'IB NEW YO TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/control-commission-urged.html | Control Commission Urged. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dr-j-v-drkper-jr-weds-mary-mres-ceremony-by-chaplain-knox-of.html | DR. J. V/. DR/kPER JR. WEDS MARY MRES; Ceremony by Chaplain Knox of Columbia in Chapel at the University. BRIDE HAS 2 ATTENDANTS Her Sister Matron of Honor -- A Reception Is Held at the Faculty House. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/world-conflict-an-italian-view.html | WORLD CONFLICT -- AN ITALIAN VIEW | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/horner-to-rest-at-home.html | Horner to Rest at Home. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-h-w-cherouny-welfare-aide-dies-active-in-the-womens-society.html | MRS. H. W. CHEROUNY, WELFARE AIDE, DIES; Active in the Women's Society Work for 50 Years -- Recently Re.elected Treasurer. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/courts-building-tested-examination-of-structure-begun-to-determine.html | COURTS BUILDING TESTED.; Examination of Structure Begun to Determine Its Safety. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/art-and-its-materials-informative-exhibition-of-methods-and-media.html | ART AND ITS MATERIALS; Informative Exhibition of Methods and Media Arranged at Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/high-gun-honors-won-by-cauchois-nyac-gunner-beats-burns-in-shootoff.html | HIGH GUN HONORS WON BY CAUCHOIS; N.Y.A.C. Gunner Beats Burns in Shoot-Off, Then Gains Legs on Two Other Cups. NASSAU PRIZE TO BAYLES Scores on Toss After 49-Target Tie With White at Mineola -- Mooney Prevails. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/truck-driver-is-slain-shot-as-he-leaves-garage-on-east-side.html | TRUCK DRIVER IS SLAIN.; Shot as He Leaves Garage on East Side -- Assailants Escape. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/63d-kettledrum-for-needy-feb-14-annual-st-valentines-event-will.html | 63D KETTLEDRUM FOR NEEDY FEB. 14; Annual St. Valentine's Event Will Benefit 40 'Guests' at Samaritan Home for Aged. HANDIWORK TO BE ON SALE Amusements for Children Will Be Main Attraction at Fete in Ballroom of the Plaza. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mexicans-would-run-plants-in-lockouts-workers-threaten-to-seize-the.html | MEXICANS WOULD RUN PLANTS IN LOCK-OUTS; Workers Threaten to Seize the Factories If Owners Carry Out Anti-Red Shutdown. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-vote-on-barnsdall-merger.html | To Vote on Barnsdall Merger. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/immigrant-curb-splits-california-exclusion-of-undesirables-by-los-a.html | 'IMMIGRANT CURB' SPLITS CALIFORNIA; Exclusion of Undesirables by Los Angeles Police Chief Raises a Deep Issue. PLAN NEVER BEFORE TRIED | True | By Chapin Hall. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-feudal-and-turbulent-english-family-i-met-a-gypsy-by-norah-lofts.html | A Feudal and Turbulent English Family; I MET A GYPSY. By Norah Lofts. 273 pp. New York: Alfred A. Knopf. $2.50. | True | DOROTHEA KINGSLAND. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/daniels-leaves-mexico-envoy-to-represent-roosevelt-at-san-diego.html | DANIELS LEAVES MEXICO.; Envoy to Represent Roosevelt at San Diego Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/todd-home-is-neglected-only-a-small-tablet-marks-site-of-mrs.html | TODD HOME IS NEGLECTED.; Only a Small Tablet Marks Site of Mrs. Lincoln's House. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/columbia-on-top-on-mat-sweeps-opening-four-matches-to-down-rutgers.html | COLUMBIA ON TOP ON MAT.; Sweeps Opening Four Matches to Down Rutgers by 17 to 13. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/chaotic-politics.html | CHAOTIC POLITICS. | True | By Henry W. Jeffers, Chairman of the New Jersey Republican State Committee, In A Statement Made At Trenton. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/stopped-betting-on-horses.html | Stopped Betting on Horses. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-wellgroomed-look-seven-ways-of-having-a-tailormade-style.html | THE WELL-GROOMED LOOK; Seven Ways of Having a Tailor-Made Style -- Top-Coats Are Buttoned to the Hem | True | By Virginia Pope. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/roth-quartet.html | Roth Quartet. | True | N.S. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/montreal-competitions.html | MONTREAL COMPETITIONS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/poles-are-tiring-of-german-pact-feel-nation-must-turn-to-new.html | POLES ARE TIRING OF GERMAN PACT; Feel Nation Must Turn to New Regroupings to Protect Europe's Present Status. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trends-and-topics-among-gardeners.html | TRENDS AND TOPICS AMONG GARDENERS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/by-wireless-from-paris-margot-influences-the-french-couturier.html | BY WIRELESS FROM PARIS; 'Margot' Influences the French Couturier Styles -- Nineteenth Century Sources | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sports-of-the-times-checking-into-the-boards.html | Sports of the Times; Checking Into the Boards. | True | Reg. U.S. Pat. Off.By John Kiernan. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/france-will-speed-us-trade-treaty-commerce-minister-asks-for-power.html | FRANCE WILL SPEED U.S. TRADE TREATY; Commerce Minister Asks for Power to Alter Quotas and Tariffs by Decree. PACT BY APRIL 1 IS SOUGHT Importers and Exporters of France Make Difficulties for the Negotiators. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/historic-british-in-soon-to-vanish.html | HISTORIC BRITISH IN SOON TO VANISH | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/horse-golf-skeet-and-other-sports-enliven-midwinter-program.html | Horse, Golf, Skeet and Other Sports Enliven Midwinter Program | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rail-splitters-to-vie-state-champion-to-defend-his-title-at-cornell.html | RAIL SPLITTERS TO VIE.; State Champion to Defend His Title at Cornell Wednesday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rpi-to-hear-steel-expert.html | R.P.I to Hear Steel Expert. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/millions-of-votes.html | MILLIONS OF VOTES. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-gossip-of-times-square-mr-wilson-is-bringing-a-sheaf-of-plans.html | THE GOSSIP OF TIMES SQUARE; Mr. Wilson Is Bringing a Sheaf of Plans to These Shores -- Other Matters Gleaned Along Broadway | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-vare-enters-final-downs-miss-edwards-in-florida-golf-miss-wall.html | MRS. VARE ENTERS FINAL.; Downs Miss Edwards in Florida Golf -- Miss Wall Wins. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/abraham-seff.html | ABRAHAM SEFF. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/when-england-and-germany-raced-for-naval-power-a-review-of-the.html | When England and Germany Raced for Naval Power; A Review of the Kaiser's Fleet and Its Confrontations With England in War and Diplomacy GREAT BRITAIN AND THE GERMAN NAVY. By E.L. Woodward. 524pp. New York: Oxford University Press. $6.50. | True | By Henry E. Armstrong | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/536-motor-drivers-penalized-by-state-harnett-orders-167-of-them-to.html | 536 MOTOR DRIVERS PENALIZED BY STATE; Harnett Orders 167 of Them to Show Proof of Financial Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/succeeds-corporate-trustee.html | Succeeds Corporate Trustee. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/inflations-shadow.html | INFLATION'S SHADOW. | True | From The Baltimore Sun. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bonds-still-rise-in-light-trading-railroad-and-corporation-issues.html | BONDS STILL RISE IN LIGHT TRADING; Railroad and Corporation Issues Higher, While Obligations of Government Are Firm. MEXICAN LOANS ADVANCE Remainder of Foreign Section of Market Is Steady -- Conditions Same on Curb. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/summer-foods-on-the-winter-table-refrigeration-and-swift.html | SUMMER FOODS ON THE WINTER TABLE; Refrigeration and Swift Transportation Bring The Delicacies of Many Lands to Market | True | By Gertrude Kiley Taylor | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/borah-entry-stirs-ohio-political-pot-party-faction-leaders-are.html | BORAH ENTRY STIRS OHIO POLITICAL POT; Party Faction Leaders Are Puzzled Over Outlook, but Expect Sharp Fight. 'FAVORITE SON' IS SOUGHT | True | By Herbert R. Mengert. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dawes-story-revealed-curtis-said-harding-had-named-chicagoan-as-his.html | DAWES STORY REVEALED.; Curtis Said Harding Had Named Chicagoan as His Successor. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/300-entered-in-pet-dog-show.html | 300 Entered in Pet Dog Show. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/drawings.html | DRAWINGS | True | H.D. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ruberoid-company-buys-mines.html | Ruberoid Company Buys Mines. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/all-atlantic-liners-cabin-ships-first-class-category-abolished.html | All Atlantic Liners 'Cabin Ships'; 'First Class' Category Abolished; Conference in Paris Decides Upon a Slight Revision of Fares -- Vessels Will Be Grouped According to Age, Size and Speed -- Cunard White Star Line Agrees. LINERS ON ATLANTIC ALL 'CABIN SHIPS' | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-south-sea-island-story-by-nordhoff-and-hall-the-authors-of-mutiny.html | A South Sea Island Story By Nordhoff and Hall; The Authors of "Mutiny on the Bounty" Have Written an Exciting Yarn of Polynesian Life THE HURRICANE. By Charles Nordhoff and James Norman Hall. 257 pp. Boston: Little, Brown & Co. $2.50. | True | By Percy Hutchison | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/two-more-cities-in-dodgers-chain-davenport-and-dayton-to-send.html | TWO MORE CITIES IN DODGERS' CHAIN; Davenport and Dayton to Send Players Through Allentown Club -- Taylor in Fold. GIANTS SIGN CASTLEMAN Hurler, a Holdout, Accepts After Talk With Terry -- New Pitcher Comes to Terms. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/portrait-of-a-dominating-woman-em-delafields-faster-faster-is-a.html | Portrait of a Dominating Woman; E.M. Delafield's "Faster! Faster!" Is a Remarkably Compelling Picture Of a Woman Driven by a Demoniac Urge FASTER! FASTER! By E.M. Delafield. 309 pp. New York: Harper & Brothers. $2.50. | True | By Jane Spence Southron | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rockwell-renshaw.html | Rockwell -- Renshaw. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/summer-school-praised-speakers-review-contribution-of-catholic.html | SUMMER SCHOOL PRAISED.; Speakers Review Contribution of Catholic Institution. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/skidmore-girls-guests-at-union-tea-dance-and-buffet-supper-held-at.html | SKIDMORE GIRLS GUESTS AT UNION; Tea Dance and Buffet Supper Held at Schenectady for 32 Visiting Students. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rail-intervention-authorized.html | Rail Intervention Authorized. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/seek-hat-body-market-japanese-attempt-to-supplant-italy-on-imports.html | SEEK HAT BODY MARKET.; Japanese Attempt to Supplant Italy on Imports Here. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hospitals.html | Hospitals. | True | EDGAR C. HAYHOW, president-elect, New Jersey Hospital Association | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nefarious-work-the-house-on-the-marsh-by-helen-e-martin-238-pp-new.html | Nefarious Work; THE HOUSE ON THE MARSH. By Helen E. Martin. 238 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/science-and-democracy.html | SCIENCE AND DEMOCRACY. | True | By Dr. Robert A. Millikan, Nobel Prize Winner, Speaking At A Dinner Given In New York To Dr. John C. Merriam, President of the Carnegie Institution. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/farm-problems-sound-agricultural-program-is-regarded-as-essential.html | FARM PROBLEMS; Sound Agricultural Program Is Regarded as Essential | True | F.F. McARTHUR | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sloops-will-race-in-new-ocean-test-onemasted-craft-to-vie-with.html | SLOOPS WILL RACE IN NEW OCEAN TEST; One-Masted Craft to Vie With Schooners in Larchmont Yacht Club's Event. COURSE 300 MILES LONG Group's First Long-Distance Contest to Start July 17, Day Before Race Week. | True | By James Robbins. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-deals-rum-plant-wont-open-a-price-war.html | New Deal's Rum Plant Won't Open a Price War | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/barnard-to-honor-miss-gildersleeve-mayor-to-be-among-speakers-at.html | BARNARD TO HONOR MISS GILDERSLEEVE; Mayor to Be Among Speakers at Dinner Marking 25 Years' Service of Dean. ALUMNAE GROUPS TO MEET Graduates in Distant Cities Will Listen to the Broadcast of Celebration Here. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/distillers-to-show-trends-in-industry-national-wine-and-liquor-show.html | DISTILLERS TO SHOW TRENDS IN INDUSTRY; National Wine and Liquor Show Opens Tomorrow for Week at Grand Central Palace. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/egypt-stiffening-on-british-treaty-press-and-politicians-both.html | EGYPT STIFFENING ON BRITISH TREATY; Press and Politicians Both Demand That No Concessions Be Made in Coming Talks. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/heads-poultry-council-james-e-rice-is-reelected-by-northeastern.html | HEADS POULTRY COUNCIL.; James E. Rice Is Re-elected by Northeastern Producers. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/milking.html | Milking. | True | VINCENT D. MANAHAN | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/gas-keeps-fish-fresh-carbon-dioxide-fatal-to-humans-is-found-a.html | GAS KEEPS FISH FRESH.; Carbon Dioxide, Fatal to Humans, Is Found a Preservative. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/princeton-trio-beaten-varsity-loses-to-lawrenceville-school.html | PRINCETON TRIO BEATEN.; Varsity Loses to Lawrenceville School Poloists by 10 to 7. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/broadway-buses-to-run-wednesday-cycle-of-the-omnibus-from.html | BROADWAY BUSES TO RUN WEDNESDAY; Cycle of the Omnibus, From Horse-Drawn to the Motor, Will Be Completed. TROLLEYS GO INTO DISCARD Famous Thoroughfare Has Seen Ox Cart, Horse, Cable and Street Cars Yield to Its Progress. BROADWAY BUSES TO RUN WEDNESDAY | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/italians-tighten-position-in-south-grazianis-men-advance-along-the.html | ITALIANS TIGHTEN POSITION IN SOUTH; Graziani's Men Advance Along the Webbe Gestro to Secure Noghelli Against Surprise. ROME IS RELIEVED ON OIL War May Yet Spread, Mussolini Tells an Interviewer -- British Will Be Responsible, He Says. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ireland-rugby-leader-drive-at-close-beats-england-by-63-in.html | IRELAND RUGBY LEADER.; Drive at Close Beats England by 6-3 in International Test. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wines-of-sunny-madeira-the-island-and-its-products-have-been-linked.html | WINES OF SUNNY MADEIRA; The Island and Its Products Have Been Linked With the History of America | True | By Gwen Leys. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/malipiero-oratorio.html | MALIPIERO ORATORIO | True | By Raymond Hall. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/newly-recorded-music-sibeliuss-first-symphony-releases-by-fischer.html | NEWLY RECORDED MUSIC; Sibeliuss's First Symphony -- Releases by Fischer, Menuhin and Flagstad | True | By Compton Pakenham. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/us-curlers-take-gordon-medal-event-capture-ten-out-of-thirteen.html | U.S. CURLERS TAKE GORDON MEDAL EVENT; Capture Ten Out of Thirteen Matches to Retain Honors in International Test. | True | Special TO THE NEW YORK TIMES | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/an-americans-life-of-exile-pearl-bucks-portrait-of-her-mother-is-a.html | AN AMERICAN'S LIFE OF EXILE; Pearl Buck's Portrait of Her Mother Is a Richly Human Record THE EXILE: Portrait of an American Mother. By Pearl S. Buck. 315 pp. New York: Reynal & Hitchcock. A John Day Book. $2.50. An American's Life of Exile | True | By Katherine Woods | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/clubs-to-vote-on-plays-city-federation-to-take-poll-on-best-of.html | CLUBS TO VOTE ON PLAYS; City Federation to Take Poll on Best of Season in April. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/leaders-eulogize-curtiss-services-cummings-declares-nation-has-lost.html | LEADERS EULOGIZE CURTISS SERVICES; Cummings Declares Nation Has Lost 'Devoted Friend' Through His Death. BYRNS RECALLS 'LOYALTY' Lehman, Dawes, Hays and Many Others From Various Sections Join in the Tributes. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/philippines-oppose-recall-of-murphy-many-believe-american-policy.html | PHILIPPINES OPPOSE RECALL OF MURPHY; Many Believe American Policy Would Better Be Served If He Retained His Post. REGARDS JOB 'UNFINISHED' High Commissioner May Enter the Michigan Campaign as a Gubernatorial Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/model-engineers-have-their-craft-on-show-gadgetlovers-paradise.html | MODEL ENGINEERS HAVE THEIR CRAFT ON SHOW; Gadget-Lovers' Paradise Includes 6-Mile Miniature Railroad, Tiny Planes and Boats. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/round-of-parties-in-florida-colony-birthday-celebration-is-held-for.html | ROUND OF PARTIES IN FLORIDA COLONY; Birthday Celebration Is Held for Milton W. Holden at Palm Beach. MRS. W.H. BROWN HOSTESS She Gives Dinner for Hon. Louise Fermor-Hesketh -- Edmund LeRoy Dow Entertains. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/killed-by-icicle-at-asheville.html | Killed by Icicle at Asheville. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/report-shortage-of-skilled-labor-business-leaders-state-they-are.html | REPORT SHORTAGE OF SKILLED LABOR; Business Leaders State They Are Unable to Find Trained Men for Technical Jobs. AUTO FIRMS HARDEST HIT A.F. of L. Officials Deny That Such a Situation Exists -- Opposition to Unions Is Blamed. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/repeal-of-oath-law-supported-at-tufts-student-opinion-is-aligned.html | REPEAL OF OATH LAW SUPPORTED AT TUFTS; Student Opinion Is Aligned With Move to End Act That Caused 2 Professors to Resign. | True | Special to THE NEW YORK TLMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/northwest-hit-by-cold-retailers-keep-close-to1935-totals-however-by.html | NORTHWEST HIT BY COLD.; Retailers Keep Close to1935 Totals, However by Succession Of Sales. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/advice-for-parents-parents-questions-by-staff-members-of-the-child.html | Advice for Parents; PARENTS' QUESTIONS. By Staff Members of the Child Study Association of America. Preface by Sidonie Matsner Gruenberg. 312 pp. New York: Harper & Brothers. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/neutrality-bill.html | NEUTRALITY BILL. | True | By John Bassett Moore, In A Statement Submitted At An Executive Session of the Senate Foreign Relations Committee. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/housing-subsidies-urged-for-slums-private-capital-cannot-build-at-a.html | HOUSING SUBSIDIES URGED FOR SLUMS; Private Capital Cannot Build at a Cost Low Enough, 'Economic Brief' Holds. TWO METHODS SUGGESTED Authority Adviser Says Half of Financing by U.S. Would Draw Private Loans. INTEREST RATE HELD VITAL 20 States Are Listed as Having Already Set Up Laws Making the Plan Feasible. HOUSING SUBSIDIES URGED FOR SLUMS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/novelties-in-madrid.html | NOVELTIES IN MADRID | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hempstead-observance-on.html | Hempstead Observance on. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dental-group-to-begin-study-tomorrow-of-efficacy-of-hartman.html | Dental Group to Begin Study Tomorrow of Efficacy of Hartman Desensitizer | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/home-games-for-peekskill.html | Home Games for Peekskill. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/big-airport-program-on-nearly-40000-men-work-on-35000000-wpa.html | BIG AIRPORT PROGRAM ON; Nearly 40,000 Men Work On $35,000,000 WPA Aviation Projects | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tariff.html | Tariff. | True | WHIDDEN GRAHAM | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/events-of-interest-in-shipping-world-lamport-holt-buying-five-fast.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lamport & Holt Buying Five Fast Motor Ships for Service to South America. HOBBIES LURING TOURISTS Groups Interested in 16 Sports or Industries Coming From Germany in Summer. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/editorial-views-waws-return.html | Editorial Views; W.A.W.'S RETURN. | True | From The Emporia Gazette. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-worth-house-opens-with-a-private-preview-for-old-friends-batik.html | New Worth House Opens With a Private Preview for Old Friends -- Batik Prints Are Revived for Evening -- Patou Presents Decollete Diaphragms and Skirts Split in Front. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/vienna-traitor-convicted-exstate-employe-sentenced-for-sending.html | VIENNA TRAITOR CONVICTED; Ex-State Employe Sentenced for Sending Documents to Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/democrat-league-arranging-dance-proceeds-of-entertainment-on.html | DEMOCRAT LEAGUE ARRANGING DANCE; Proceeds of Entertainment on Saturday at Pierre to Help Social Service Bureau. HUNDREDS DUE TO ATTEND Mrs. F.D. Roosevelt Heads List of Patronesses -- Farley Acting as Honorary Chairman. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/three-die-in-farm-home-fire.html | Three Die in Farm Home Fire. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/col-knox-scores-reds-tells-78th-division-veterans-to-fight.html | COL. KNOX SCORES REDS.; Tells 78th Division Veterans to Fight 'Subversive' Forces. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/many-subscribe-for-hockey-game-lenox-hill-neighborhood-group-to.html | MANY SUBSCRIBE FOR HOCKEY GAME; Lenox Hill Neighborhood Group to Gain by Match to Take Place on Thursday. JUNIOR COMMITTEE AIDS Contest of New York Americans and Chicago Black Hawks Has Active Support. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bermuda-and-nassau-busy-with-sports.html | Bermuda and Nassau Busy With Sports | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sled-dogs-gain-favor-new-england-amateurs-like-idea-of-racing.html | SLED DOGS GAIN FAVOR; New England Amateurs Like Idea of Racing Behind Huskies | True | By Mary Lee. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/st-francis-stops-rider-cordtss-two-baskets-near-close-bring-3532.html | ST. FRANCIS STOPS RIDER.; Cordts's Two Baskets Near Close Bring 35-32 Victory. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hurlers-fly-to-camp.html | Hurlers Fly to Camp. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/history-written-in-the-great-sea-waters-man-and-the-sea-stags-in.html | History Written in the Great Sea Waters; MAN AND THE SEA. Stages in Maritime and Human Progress. By J. Holland Rose. Illustrated. 288 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/budget-balancing-becomes-a-major-issue-president-moves-to-fortify.html | BUDGET BALANCING BECOMES A MAJOR ISSUE; President Moves to Fortify Position Against Heavy Political Attacks | True | By Turner Catledge. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/going-to-st-ives-by-colver-harris-272-pp-philadelphia-macraesmith.html | GOING TO ST. IVES. By Colver Harris. 272 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-murder-of-a-bad-man-by-hulbert-footner-306-pp-new-york-harper.html | THE MURDER OF A BAD MAN. By Hulbert Footner. 306 pp. New York: Harper & Brothers. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/named-in-reynolds-case-guardian-is-appointed-for-44-minors-in.html | NAMED IN REYNOLDS CASE.; Guardian Is Appointed for 44 Minors in Baltimore Litigation. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/map-two-inquiries-on-illinois-prisons-governor-and-legislators-at.html | MAP TWO INQUIRIES ON ILLINOIS PRISONS; Governor and Legislators at Odds as Plea Is Made for 'Pathetic Lives.' LOEB DEATH A FACTOR | True | By S.j. Duncan-Clark. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/federal-review-of-trade-industry-skips-seasonal-rise-but-holds.html | FEDERAL REVIEW OF TRADE.; Industry Skips Seasonal Rise, but 'Holds Fairly Even Pace.' | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/occidental-insurance-gains.html | Occidental Insurance Gains. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/orrellparker.html | OrrellParker. | True | Bpecial to THE NEw YOK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/colony-enters-one-of-its-busiest-weeks-with-many-events-coming.html | Colony Enters One of Its Busiest Weeks, With Many Events Coming | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dress-inventories-light-producers-piece-goods-stocks-are-also.html | DRESS INVENTORIES LIGHT.; Producers' Piece Goods Stocks Are Also Reported Low. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/columbia-to-mark-lincolns-birthday-thousands-of-alumni-in-this.html | COLUMBIA TO MARK LINCOLN'S BIRTHDAY; Thousands of Alumni in This Country, Canada and Mexico to Join in Celebration. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/social-affairs-and-two-golf-tournaments-are-scheduled.html | Social Affairs and Two Golf Tournaments Are Scheduled | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/death-shocks-topeka-curtis-expected-to-end-days-there-landon-pays.html | DEATH SHOCKS TOPEKA.; Curtis Expected to End Days There -- Landon Pays Tribute. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-leonard-barron.html | MRS. LEONARD BARRON. | True | Speca! to Ts Nsw YoR Tz.q. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/coasting-accident-fatal-ridgefield-nj-youth-was-run-down-by-car-2.html | COASTING ACCIDENT FATAL; Ridgefield, N.J., Youth Was Run Down by Car -- 2 Others Recovering | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/princeton-falls-before-smoothplaying-rutgers-quintet-at-new.html | Princeton Falls Before Smooth-Playing Rutgers Quintet at New Brunswick; RUTGERS DEFEATS PRINCETON, 44-33 Leads Virtually All the Way to Down Hard-Fighting Tiger Quintet. LEPINE CAGES 14 POINTS Leads Mates to Victory With Seven Field Goals -- Meyer Excels for Invaders. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/loeb-library-books-i-av-with-an-eglish-tranhztion-by-evan-t-sage.html | Loeb Library Books; I. av. With an Eglish tranhztion by Evan T. Sage. Books XXXIXXXIV. 594 pp. CErU De Medicina. With an English tran.slation by W.G. Spencer. I. 499 pp. PR0C0PIUS. With an English translation by H.B. Dewing. VI. The Anecdota or Secret History. 384 pp. PHILO. With an Englkvh tranla n by F.H. Colson. VI. 609 pp. PAUSANIAS. Dosc'ription o[ Gxecc. With an Rnglish traZation by W.H.S. Jones. IV. 605 pp. PAUSANIAS. Dea'lot/o ol Groooo. With an English tralation by W.H.S. John. Companion volume, containing illustrations and index prepared by R.E. Wycherley. 272 pp. Cambridge: The Harvard University Pre. $2.50 each. | True | By M.e.walker | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/carrier-leads-dog-derby-quebeo-sled-trailed-by-wheeler-and-hardy-at.html | CARRIER LEADS DOG DERBY; Quebeo Sled Trailed by Wheeler and Hardy at Laconia, N.H. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/german-girl-wins-in-olympic-skiing-us-six-is-beaten-miss-cranz-is.html | GERMAN GIRL WINS IN OLYMPIC SKIING; U.S. SIX IS BEATEN; MISS CRANZ IS VICTOR Shows Way in Combined Downhill-Slalom Test -- Gains First Title. ITALY SCORES AT HOCKEY Triumphs Over American Team in Overtime, 2-1 -- Losers Booed for Rough Play. DONNA FOX HURT IN SPILL Injures a Leg as Sled Upsets but Says He Will Be Ready When Competition Begins. AMERICA'S TWO-MAN BOBSLED TEAMS NAMED YESTERDAY AND SOME OF THE U.S. SKIERS. GERMAN GIRL WINS IN OLYMPIC SKIING | True | By Albion Ross.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tax-of-1026340-levied-on-raskob-treasury-files-an-additional.html | TAX OF $1,026,340 LEVIED ON RASKOB; Treasury Files an Additional Assessment on 1929 Income in Answering Protest. 'WASH SALES ARE CHARGED New Action Lists Dealings With du Pont and Transactions in Several Stocks. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/state-budget-action-is-held-up-by-politics-republican-assembly.html | STATE BUDGET ACTION IS HELD UP BY POLITICS; Republican Assembly, Seeking Capital Against Lehman, Centers Inquiry on Highway Program and Motor Taxes | True | By W.a. Warn. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/famous-ships-ships-that-have-made-history-by-gregory-robinson.html | Famous Ships; SHIPS THAT HAVE MADE HISTORY. By Gregory Robinson. Introduction by Herbert L. Stone. Illustrated by the Author. 139 pp. New York: Kennedy Brothers, Inc. $3.75. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/when-theres-a-wynn-theres-a-way.html | WHEN THERE'S A WYNN THERE'S A WAY | True | By Ed Wynn. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/in-defense-of-the-hoover-administration-the-hoover-administration-a.html | In Defense of the Hoover Administration; THE HOOVER ADMINISTRATION. A Documented Narrative. By William Starr Myers and Walter H. Newton. 553 pp. New York: Charles Scribner's Sons. $3.50. In Defense of Herbert Hoover | True | FRANCIS BROWN. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/occidental-fantasy-dr-hsiung-cites-the-wests-reaction-to-lady.html | OCCIDENTAL FANTASY; Dr. Hsiung Cites the West's Reaction to 'Lady Precious Stream' COURTING OF LADY PRECIOUS STREAM | True | By S.i. Hsiung. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/petrified-forest-benefit-planned-national-cathedral-group-to.html | 'PETRIFIED FOREST' BENEFIT PLANNED; National Cathedral Group to Utilize Funds of Picture to Commemorate State. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mexican-highway-approaching-completion.html | MEXICAN HIGHWAY APPROACHING COMPLETION | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/world-swim-record-lowered-by-higgins-providence-breast-stroke-ace.html | WORLD SWIM RECORD LOWERED BY HIGGINS; Providence Breast Stroke Ace Covers 200 Yards in 2:24.1 -- Yale Takes Meet, 41-30. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dies-after-winning-diploma.html | Dies After Winning Diploma. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tax-on-stock-gains-figured-variously-difficulty-arises-if-identity.html | TAX ON STOCK GAINS FIGURED VARIOUSLY; Difficulty Arises if Identity of the Original Lots Is Lost in Split-Ups or Otherwise. 'FIRST-IN, FIRST-OUT' RULE Courts Clarify Principle That Applies in Absence of Other Means of Determination. TAX ON STOCK GAINS FIGURED VARIOUSLY | True | By Godfrey N. Nelson. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/club-federation-to-hold-contest-script-is-sought-for-use-at.html | CLUB FEDERATION TO HOLD CONTEST; Script Is Sought for Use at Anniversary Celebration of Statue of Liberty. THREE CLASSES ELIGIBLE Adults, College and High School Students May Take Part -- 1,000 Words Set as the Limit. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/governors-for-autos-the-value-of-installing-devices-to-limit-speed.html | 'GOVERNORS' FOR AUTOS; The Value of Installing Devices to Limit Speed Of Cars Is Debated | True | By E.l. Yordan. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/three-more-priests-penalized-by-reich-one-gets-9-months-for.html | THREE MORE PRIESTS PENALIZED BY REICH; One Gets 9 Months for Criticism of State, Another 3 Months -- Third Subjected to Fine. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rhoda-g-walmsley-engaged-to-marry-i-new-jersey-girl-will-be-bride.html | RHODA G. WALMSLEY ENGAGED TO MARRY; I New Jersey Girl Will Be Bride of Irving Smith Jr., New York Lawyer. | True | 8pecfal to N NoR: Ts. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/architectural-unity-18-stressed-for-fair-mcaneny-reveals-committee.html | ARCHITECTURAL UNITY 18 STRESSED FOR FAIR; McAneny Reveals Committee to Coordinate Beauty -- Highways to Have Special Lights. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/vhiteup-mosessohn.html | Vhiteup -- Mosessohn. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/current-history-sold-to-me-tracy-published-since-1914-by-new-york.html | CURRENT HISTORY SOLD TO M.E. TRACY; Published Since 1914 by New York Times Company, It Will Be Transferred in April. BEGUN AS WAR CHRONICLE New Owner Plans to Broaden Appeal, but Will Continue Emphasis on Facts. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wings-of-terror-over-europe-the-new-air-fleets-built-in-secrecy.html | WINGS OF TERROR OVER EUROPE; The New Air Fleets, Built in Secrecy, Spread Fear and Also Upset Military Calculations TERROR'S WINGS OVER EUROPE The New Air Fleets, Built in Secrecy, Spread Fear and Also Upset Military Calculations | True | By Liddell Hart, British Military Critic. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-lively-reminiscences-of-a-scots-laborite-there-is-more-humor-in.html | The Lively Reminiscences Of a Scots Laborite; There Is More Humor in John Paton's Book Than One Usually Finds in the Stories of Causes NEVER SAY DIE. An Autobiography. By John Paton. 336 pp. New York: L6ngmans, Green & Co. $2.50. | True | By R.l. Duffus | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/orders-ice-death-inquiry-gov-nice-acts-on-attempt-to-sledge.html | ORDERS ICE DEATH INQUIRY; Gov. Nice Acts on Attempt to Sledge Supplies to Tangier. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/permanent-state-relief-planned-governor-confers-with-legislative.html | PERMANENT STATE RELIEF PLANNED; Governor Confers With Legislative Leaders on Program For Expansion of the Social Welfare Department | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-reign-of-good-king-charlie-concerning-modern-times-which-has.html | THE REIGN OF GOOD KING CHARLIE; Concerning 'Modern Times,' Which Has Restored Mr. Chaplin to The Comedy Throne He Abdicated Five Years Ago | True | By Frank S. Nugent. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fuel-crises-in-minnesota.html | Fuel Crises in Minnesota. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/saved-as-car-dives-into-river.html | Saved as Car Dives Into River. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/buying-drops-in-south-adverse-weather-seriously-affects-business.html | BUYING DROPS IN SOUTH.; Adverse Weather Seriously Affects Business Activity in District. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wpa-worker-hurt-in-fall.html | WPA Worker Hurt in Fall. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/national-planning-is-topic-at-vassar-special-lecture-series-opened.html | NATIONAL PLANNING IS TOPIC AT VASSAR; Special Lecture Series Opened by George Soule and Prof. E.W. Zimmermann. NEW DEAL IS CRITICIZED It Lacks Coordination, Editor Says -- Profs. Hook and Goodrich to Be Heard This Week. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kills-wife-and-himself-brooklyn-machinist-ends-row-over-money-with.html | KILLS WIFE AND HIMSELF.; Brooklyn Machinist Ends Row Over Money With Dagger. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/syrian-rioting-resumed-damascus-crowds-quickly-curbed-but-homs-sees.html | SYRIAN RIOTING RESUMED.; Damascus Crowds Quickly Curbed, but Homs Sees Much Fighting. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-royal-forbears-of-the-reigning-house-in-england-sir-charles.html | The Royal Forbears of the Reigning House in England; Sir Charles Petrie Offers a Revaluation of the Earlier Georges Who Began the Family's Rule THE FOUR GEORGES. By Sir Charles Petrie. 318 pp. Illustrated. Boston: Houghton Mifflin Company. $3.75. The Royal Line of England | True | By P.w. Wilson | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-sporborg-takes-post.html | Mrs. Sporborg Takes Post. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/penn-state-picks-leader.html | Penn State Picks Leader. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/philatelic-society-plans-party.html | Philatelic Society Plans Party. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/january-sales-up-for-general-motors-102034-units-went-to-consumers.html | JANUARY SALES UP FOR GENERAL MOTORS; 102,034 Units Went to Consumers, Against 54,105 in 1934 and 122,198 in December. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hollins-club-to-give-annual-card-party-entertainment-on-saturday.html | HOLLINS CLUB TO GIVE ANNUAL CARD PARTY; Entertainment on Saturday Will Augment College Groups' Scholarship Fund. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/spanish-exprince-gains-doctors-predict-happy-outcome-for-count-of.html | SPANISH EX-PRINCE GAINS; Doctors Predict 'Happy Outcome' for Count of Covadonga. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/officials-expect-tvaruling-monday-time-between-arguments-and.html | OFFICIALS EXPECT TVARULING MONDAY; Time Between Arguments and Decisions in Other New Deal Cases Is Cited. JUSTICES IN CONFERENCE Judgment in 16 Other Suits Is Likely Tomorrow, Including New York Milk Law Dispute. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/stabilization-still-opposed-by-england-uncertainties-of-the-world.html | STABILIZATION STILL OPPOSED BY ENGLAND; 'Uncertainties' of the World Situation Are Cited by Her Authorities as Grounds for Further Delay | True | By Charles A. Selden.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-greathouse-to-talk-will-speak-at-national-womans-luncheon-on.html | MRS. GREATHOUSE TO TALK; Will Speak at National Woman's Luncheon on Thursday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/harry-e-colwull-exmayor-marries-new-rochelle-real-estate-man-take6.html | HARRY E. COLWuLL, EX-MAYOR, MARRIES; New Rochelle Real Estate Man Take6 as His Brlde Miss Eugenia Valentine, | True | 5peci.i to TE NEw YORK 'rs. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/germs-shape-history-disease-and-destiny-by-ralph-h-major-preface-by.html | Germs Shape History; DISEASE AND DESTINY. By Ralph H. Major. Preface by Logan Clendening. Illustrated. 338 pp. New York: D. Appleton-Century Company. $3.50. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-felix-warburg-to-be-guest-of-honor-at-hadassah-party-for-her.html | Mrs. Felix Warburg to Be Guest of Honor At Hadassah Party for Her 60th Birthday | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/peggy-finke-engaged-to-lawrence-wolff-she-is-student-at-teachers.html | PEGGY FINKE ENGAGED TO LAWRENCE WOLFF; She Is , Student at Teachers College-Her Fiance Is a Dartmouth Graduate. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/contact.html | "CONTACT" | True | By Reginald M.cleveland | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/400-movie-patrons-routed-by-tear-gas-time-clock-bomb-explodes-in.html | 400 MOVIE PATRONS ROUTED BY TEAR GAS; Time Clock Bomb Explodes in Cedarhurst Theatre -- Laid to Labor Troubles. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/roosevelt-plans-americas-parley-on-peace-program-invitations-are.html | ROOSEVELT PLANS AMERICAS PARLEY ON PEACE PROGRAM; Invitations Are Expected to Be Issued After Signing of the Chaco Peace Treaty. MONROE DOCTRINE IS ISSUE Effort Will Be Made to Get All at Meeting to Subscribe to 'Hands Off!' Policy. MESSAGE PAVED THE WAY Latin America Welcomed the President's Stress on Amity in Western Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cooper-union-exercises-institution-to-mark-birthdays-of-founder-and.html | COOPER UNION EXERCISES; Institution to Mark Birthdays of Founder and Lincoln. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cutter-leaves-bermuda-us-coast-guard-craft-halts-her-watch-over.html | CUTTER LEAVES BERMUDA.; U.S. Coast Guard Craft Halts Her Watch Over British Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/speeches.html | Speeches. | True | (Rev.) HINSON V. HOWLETT | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/republicans-start-michigan-campaign-vadenberg-urges-square-deal-col.html | REPUBLICANS START MICHIGAN CAMPAIGN; Vadenberg Urges 'Square Deal' -- Col. Roosevelt and Dr. Frank Also Speak. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-mead-of-greenwich-is-94.html | Miss Mead of Greenwich Is 94. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fearstricken-eskimo-fights-plane-crew-leaps-from-machine-as-it.html | FEAR-STRICKEN ESKIMO FIGHTS PLANE CREW; Leaps From Machine as It Starts From Arctic to Aklavik to Carry Him to Hospital. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/strong-fields-in-feature-events-point-for-new-york-ac-track-meet.html | Strong Fields in Feature Events Point For New York A.C. Track Meet Saturday | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/french-boys-to-be-honored.html | French Boys to Be Honored. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/service-at-4-pm-today.html | Service at 4 P.M. Today. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pacific-castaways-the-uncharted-island-by-sydney-parkman-312-pp-new.html | Pacific Castaways; THE UNCHARTED ISLAND. By Sydney Parkman. 312 pp. New York: Harper & Bros. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hmcowperthwut-dies-of-pneumonia-partner-in-furniture-firm-was.html | H.M.COWPERTHWUT DIES OF PNEUMONIA; Partner in Furniture Firm Was Treasurer of the Hundred Year Association. ACTIVE IN NATIONAL GUARD Served on Mexican Border and in World War -- Promoted From Private to Major. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dawes-speaks-of-loyalty.html | Dawes Speaks of "Loyalty." | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/league-for-peace-to-hold-election-state-chairman-to-succeed-miss.html | LEAGUE FOR PEACE TO HOLD ELECTION; State Chairman to Succeed Miss Katherine Blake Will Be Selected on Wednesday. NEW YORK DINNER PLANNED Mrs. Carlton Hommell to Preside at Event Tuesday to Take Place at Town Hall Club. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ontario-county-girl-state-pie-champion-gladys-whitwood-wins-trip-to.html | ONTARIO COUNTY GIRL STATE PIE CHAMPION; Gladys Whitwood Wins Trip to New York and Entry in National Contest. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nuptials-are-held-for-miss-f-j-riggs-i-her-marriage-to-henry-barker.html | NUPTIALS ARE HELD FOR MISS F. J. RIGGS; i Her Marriage to Henry Barker Coleman Jr. Takes Place in Philadelphia. | True | Special to T NW YOR TS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/curb-lists-utilitys-bonds.html | Curb Lists Utility's Bonds. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wsa-triumphs-2723-takes-first-two-places-in-last-race-to-top-newark.html | W.S.A. TRIUMPHS 27-23.; Takes First Two Places In Last Race to Top Newark Swimmers. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/merchants-to-aid-lowcost-housing-retail-association-to-cooperate-in.html | MERCHANTS TO AID LOW-COST HOUSING; Retail Association to Cooperate in Nation-Wide Efforts to Spur Construction. EARLY ACTION IS PLANNED Group Will Meet Soon to Study Program Aimed at Creating Building Corporations. | True | By Thomas F. Conroy. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/autos-start-tour-in-safety-drive-3-cars-to-visit-all-sections-of.html | AUTOS START TOUR IN SAFETY DRIVE; 3 Cars to Visit All Sections of City to Demonstrate the Proper Way to Drive. VALENTINE HAILS IDEA Mt. Vernon Will Urge Its 9,000 Owners to Join Campaign Beginning Feb. 17. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/woman-driver-sentenced-protests-term-saying-husband-was-not-fit-to.html | WOMAN DRIVER SENTENCED; Protests Term, Saying Husband Was Not Fit to Operate Car. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/for-speer-memorial-unnamed-woman-gives-50000-to-mount-hermon-school.html | FOR SPEER MEMORIAL.; Unnamed Woman Gives $50,000 to Mount Hermon School. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miniatures.html | MINIATURES | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/proof-is-lacking-that-eritrea-has-a-court-justice-rules-in-first.html | Proof Is Lacking That Eritrea Has a Court, Justice Rules in First War Suit Here | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/utilities-warned-as-inquiry-is-ended-stop-unfair-practices-or-face.html | UTILITIES WARNED AS INQUIRY IS ENDED; Stop 'Unfair Practices' or Face Extinction, Mack Tells Stockholders. $15,000,000 CUTS CITED Committee's Work Praised by Counsel, but Continuation Is Held Unlikely at Albany. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/king-george-insisted-macdonald-attend-fete.html | King George Insisted MacDonald Attend Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lumber-industry-opposes-outlays-manufacturers-committee-is-against.html | LUMBER INDUSTRY OPPOSES OUTLAYS; Manufacturers' Committee Is Against Any Further Aid Grants. CONSERVATION IS PRAISED Administration's Attempts for a Continuous Forest Yield Are Approved in Report. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/us-experts-will-attend-air-law-meeting-in-paris-for-regulating.html | U.S. Experts Will Attend Air Law Meeting In Paris for Regulating International Flight | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/financial-markets-stocks-move-narrowly-bonds-steady-to-firm-dollar.html | FINANCIAL MARKETS; Stocks Move Narrowly; Bonds Steady to Firm; Dollar Steady -- France and Holland Draw More Gold. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/majority-opinion-cause-of-objection-to-purpose-of-processing-tax.html | MAJORITY OPINION; Cause of Objection to Purpose Of Processing Tax Cited | True | WM. M. CADY | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/brownsiegel.html | BrownSiegel. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/walter-beynon.html | WALTER BEYNON. | True | Specia! to T NEW YORK Thugs. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lake-titicaca-is-to-provide-power-water-high-in-mountains-of.html | LAKE TITICACA IS TO PROVIDE POWER; Water High in Mountains Of Bolivia to Provide Cheap Electricity | True | By Carlos C. Nagel. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/charles-curtis.html | CHARLES CURTIS. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-esteryelt-beoome-a-bride-new-jersey-girl-is-married-to-william.html | MISS ESTERYELT BEOOMES A BRIDE; New Jersey Girl Is Married to William K. Barclay Jr. in Church Ceremony. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/federal-and-municipal.html | FEDERAL AND MUNICIPAL | True | H.D. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/boys-take-over-village.html | Boys Take Over Village. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/poster-aid-for-travel-americans-begin-to-use-vivid-pictures-of-home.html | POSTER AID FOR TRAVEL; Americans Begin to Use Vivid Pictures of Home Scenes | True | By John Markland. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/us-bob-teams-picked-vashbondbrown-and-lawrencecolgate-in-twoman.html | U.S. BOB TEAMS PICKED.; Vashbond-Brown and Lawrence-Colgate in Two-Man Races. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/philadelphia-trade-dips-storms-have-also-handicapped-output-in-many.html | PHILADELPHIA TRADE DIPS.; Storms Have Also Handicapped Output in Many Industries. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/eighteenth-century-french-and-english-literature-minuet-by-fc-green.html | Eighteenth Century French and English Literature; MINUET. By F.C. Green. 489 pp. New York: E.P. Dutton & Co. $4. | True | LOUIS KRONENBERGER | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-currency-stakes-a-world-gamble.html | THE CURRENCY STAKES: A WORLD GAMBLE | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cold-in-southwest-aids-wheat-prices-reports-of-dust-storms-also-a.html | COLD IN SOUTHWEST AIDS WHEAT PRICES; Reports of Dust Storms Also a Factor in Rise of 1/4-3/4c a Bushel in Chicago. OTHER U.S. MARKETS GAIN Corn Advances 1/8 to 1/4 Cent and Rye Is Steady -- Oats and Barley About the Same. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-england-active-little-change-shown-in-business-in-territory.html | NEW ENGLAND ACTIVE.; Little Change Shown in Business in Territory Since Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/newark-ac-five-on-top-defeats-crescents-3531-in-eastern-club-league.html | NEWARK A.C. FIVE ON TOP.; Defeats Crescents, 35-31, in Eastern Club League Contest. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/six-panthers-killed-in-attacks-on-airplane-as-7-men-awaited-rescue.html | Six Panthers Killed in Attacks on Airplane As 7 Men Awaited Rescue in Bolivian Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/gang-quits-the-city-pisano-thugs-said-to-have-shifted-operations-to.html | GANG QUITS THE CITY.; Pisano Thugs Said to Have Shifted Operations to Springfield. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/antique-tankard-is-sold-for-4850-work-of-peter-van-dyck-1680-to.html | ANTIQUE TANKARD IS SOLD FOR $4,850; Work of Peter Van Dyck, 1680 to 1750, Brings High Price at Auction Here. $1,100 FOR A REVERE MUG Hepplewhite 'Butler's' Secretary of Inlaid Mahogany Is Purchased for $1,650. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/civilization.html | Civilization. | True | H. EDESON | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/phone-survey-counts-ears-political-speeches-show-the-advantages-of.html | PHONE SURVEY 'COUNTS' EARS; Political Speeches Show The Advantages of Big Hook-Up | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mr-behrmans-play.html | MR. BEHRMAN'S PLAY | True | E.F.M. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fear-of-own-men-laid-to-the-negus-his-refusal-to-arm-them-in-small.html | FEAR OF OWN MEN LAID TO THE NEGUS; His Refusal to Arm Them in Small Groups Caused Defeat in South, Stallings Says. BUT SHIFT IS NOW IN VIEW Haile Selassie Is Expected to Heed His Advisers and Order Guerrilla Raids on Italians. | True | By Laurence Stallings | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/continued-gains-seen-by-national-chamber-no-recession-so-far-in.html | CONTINUED GAINS SEEN BY NATIONAL CHAMBER; 'No Recession So Far in 1936,' It Says, Citing Re-employment of 5,000,000. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/two-tie-in-skeet-event.html | Two Tie in Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/11-lawyers-queried-in-accident-claims-assistant-prosecutor-boston.html | 11 LAWYERS QUERIED IN ACCIDENT CLAIMS; Assistant Prosecutor Boston Also Questions 100 Others as to Fake Suits. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dickens-collection-seen-items-owned-by-albert-a-hopkins-are-shown-a.html | DICKENS COLLECTION SEEN; Items Owned by Albert A. Hopkins Are Shown at Yale. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trend-at-washington.html | TREND AT WASHINGTON. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pilgrims-of-japan-a-grain-of-wheat-by-toyohiko-kagawa-translated-by.html | Pilgrims of Japan; A GRAIN OF WHEAT. By Toyohiko Kagawa. Translated by Marion R. Draper. Edited by Glenn Clark. Illustrated. 150 pp. New York: Harper & Brothers. $1. | True | ALFRED KAZIN. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-shuttle-that-wove-lincolns-fate-the-story-of-how-the-president.html | THE SHUTTLE THAT WOVE LINCOLN'S FATE; The Story of How the President Might Have Been Saved From the Plots That Led Up to His Death SHUTTLE OF LINCOLN'S FATE The Story of How the President Might Have Been Saved From the Plots Against Him | True | By Ralph E. Renaud | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/200-wpa-workers-strike-men-at-white-plains-demand-pay-some-four.html | 200 WPA WORKERS STRIKE.; Men at White Plains Demand Pay -- Some Four Weeks Overdue. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/de-fontnouvelles-to-hold-tea.html | De Fontnouvelles to Hold Tea. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/no-ruling-yet-made.html | No Ruling Yet Made. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dawes-refuses-comment.html | Dawes Refuses Comment. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/billion-gain-predicted-in-cigar-consumption.html | Billion Gain Predicted In Cigar Consumption | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lehman-lauds-his-service.html | Lehman Lauds His Service. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/science-now-the-laboratory-produces-radium-e-the-methods-followed.html | SCIENCE: NOW THE LABORATORY PRODUCES RADIUM E; The Methods Followed by Dr. Livingood -- A System of Moving Sidewalks | True | By Waldemar Kaempffert. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/and-there-was-dietrich-besieged-in-her-studio-dressing-room-she.html | AND THERE WAS DIETRICH; Besieged in Her Studio Dressing Room, She Speaks of This and That | True | By Idwal Jones.hollywood. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pro-fives-to-play-today.html | Pro Fives to Play-Today. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/coal-concerns-win-a-point.html | Coal Concerns Win a Point. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-paul-to-urge-equal-rights-pact-she-and-mrs-jj-white-will-sail.html | MISS PAUL TO URGE EQUAL RIGHTS PACT; She and Mrs. J.J. White Will Sail This Week to Attend Geneva Session. OPPOSE SPECIAL RULES American Delegates Will Demand Same Status for Women as Men in Labor Treaty. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-kipling-who-was-more-than-the-poet-of-empire-he-will-be.html | The Kipling Who Was More Than "the Poet of Empire"; He Will Be Remembered in the Tales Which Bear the Stamp of His Peculiar Genius Rudyard Kipling | True | By William McFee | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hostile-bloc-places-borah-on-offensive-grooming-of-landon-by.html | HOSTILE BLOC PLACES BORAH ON OFFENSIVE; Grooming of Landon by Eastern Foes Of Senator Compels Open Fight For Dominance of Convention OLD GUARD BATTLING FOR LIFE | True | By Arthur Krock. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/freighter-cancels-s-o-s-hopecrag-british-ship-makes-repairs-after.html | FREIGHTER CANCELS S O S; Hopecrag, British Ship, Makes Repairs After Distress Call. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/henry-f-cochrane-lawyer-was-president-of-newtown-creek-dock.html | HENRY F. COCHRANE.; Lawyer Was President of Newtown Creek Dock Propertiel, | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-anglin-returns.html | MISS ANGLIN RETURNS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/orchestra-of-exiles.html | ORCHESTRA OF EXILES | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/news-from-the-western-front.html | NEWS FROM THE WESTERN FRONT | True | By Douglas W. Churchill.hollywood. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-clue-of-the-poor-mans-shilling-by-kathleen-moore-knight-271-pp.html | THE CLUE OF THE POOR MAN'S SHILLING. By Kathleen Moore Knight. 271 PP. Garden City, N.Y. Doubleday, Doran & Co. $2. | | By Isaac Anderson | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/boy-artists-plan-exhibit-of-work-residents-of-hells-kitchen-area.html | BOY ARTISTS PLAN EXHIBIT OF WORK; Residents of Hell's Kitchen Area Gaining Proficiency Under Instructor of WPA. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/balanced-budgets-nations-other-needs-also-found-to-require.html | BALANCED BUDGETS; Nation's Other Needs Also Found To Require Consideration | True | OSWALD CHEW | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/display-of-makeup-and-coiffures-tuesday-will-be-held-to-assist.html | Display of Make-Up and Coiffures Tuesday Will Be Held to Assist Edgewater Creche | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sir-george-fowke-adjutant-general-of-british-expeditionary-forcein.html | SIR GEORGE FOWKE, ]; Adjutant General of British Expeditionary Force-in France Three Years, WON MANY DECORATIONS; I Served Against the Boers and[ Was Observer in 1905 When I Japan Fought Russia. [ I | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bank-stock-values-recede.html | Bank Stock Values Recede. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/admits-drink-and-car-dont-mix.html | Admits Drink and Car 'Don't Mix' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mary-l-gloyd-engaged-to-be-bride-of-philip-b-hoppin-a-harvard.html | MARY L. GLOYD ENGAGED.; To Be Bride of Philip B, Hoppin, a Harvard Official. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/t-irving-siivionson-official-of-building-and-loan-firm-was-a-bank-t.html | T. IRVING SIIVIONSON.; Official of Building and Loan Firm Was a Bank Trustee, | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/goucher-girls-at-work-many-begin-business-careers-even-before.html | GOUCHER GIRLS AT WORK.; Many Begin Business Careers Even Before Graduation. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/inflation-or-taxes-the-issue-in-brief.html | INFLATION OR TAXES -- THE ISSUE IN BRIEF | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/iceland-shivers-at-12-cold-worst-since-1918.html | Iceland Shivers at 12; Cold Worst Since 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/park-begun-on-road-to-washington-home-virginia-starts-work-on.html | PARK BEGUN ON ROAD TO WASHINGTON HOME; Virginia Starts Work on Cherry Tree Memorial Highway Near Fredericksburg. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/chess-meet-draws-fans-play-opens-for-city-team-championship.html | CHESS MEET DRAWS FANS; Play Opens for City Team Championship -- National Match Set for March | True | By Charles N. Lurie. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/2532522-debt-laid-to-broker-in-canada-court-finds-against-iw.html | $2,532,522 DEBT LAID TO BROKER IN CANADA; Court Finds Against I.W. Solloway in Liquidation of Solloway, Mills & Co., Ltd. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/leading-inventors-achievement-in-their-field-held-not-a-matter-of.html | LEADING INVENTORS; Achievement in Their Field Held Not a Matter of Race | True | WILLIAM I. WYAMAN | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/last-kipling-letter-here-unsigned-note-criticized-press-on.html | LAST KIPLING LETTER HERE; Unsigned Note Criticized Press on Lindbergh Case. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mussolini-assails-the-british.html | Mussolini Assails the British. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-book-of-best-movies.html | A Book of Best Movies. | True | HELEN E. ROWLEY | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hoffman-to-press-inquiry-to-limit-reaffirms-hauptmann-stand-again.html | HOFFMAN TO PRESS INQUIRY TO LIMIT; Reaffirms Hauptmann Stand, Again Doubting Credibility of State Witnesses. A REPLY TO HIS CRITICS Talk of New Reprieve Is Heard, but This Is Denied on the Governor's Behalf. | True | From a Staff Correspondent. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mild-wind-breaks-winters-grip-on-city-thaw-brings-second-respite.html | Mild Wind Breaks Winter's Grip on City; Thaw Brings Second Respite Since Jan. 22 | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-emilie-n-martin-i-i-member-of-faculty-at-mr-holyoke-college.html | MISS EMILIE N. MARTIN. I I; Member of Faculty at Mr. Holyoke[ College for 32 Years. I | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/roosevelt-studies-tax-bill-factors-increases-in-yields-figure-in.html | ROOSEVELT STUDIES TAX BILL FACTORS; Increases in Yields Figure in White House Talk With Morgenthau and Bell. INFLATION LOSES IN POLL Of the 317 House Democrats, Boland Counts Only 94 for the Frazier-Lemke Bill. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ice-clogs-potomac-river-weather-bureau-warns-quick-thaw-of-snow-may.html | ICE CLOGS POTOMAC RIVER.; Weather Bureau Warns Quick Thaw of Snow May Bring Flood. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/jobs-for-citys-needy-orphans.html | JOBS FOR CITY'S NEEDY ORPHANS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/soviet-wins-sinkiang-control.html | Soviet Wins Sinkiang Control. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tv-a-project-tests-national-planning-federal-government-carries-out.html | TV A PROJECT TESTS NATIONAL PLANNING; Federal Government Carries Out on a Vast Scale Improvements Designed To Aid an Interstate Community | True | By R.l. Uffus. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/valentine-fete-planned-catholic-alumnae-to-entertain-at-supper.html | VALENTINE FETE PLANNED.; Catholic Alumnae to Entertain at Supper Dance Friday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/helen-gale-is-bride-of-robert-c-duncan-ceremony-is-performed-by-dr.html | HELEN GALE IS BRIDE OF ROBERT C. DUNCAN; Ceremony Is Performed by Dr. Harry Emerson Fosdick at Riverside Church Here. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hollywoods-stagestruck-fauna.html | HOLLYWOOD'S STAGE-STRUCK FAUNA | True | D.W.C. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/joint-cooperation-asked-move-made-to-coordinate-activities-of.html | JOINT COOPERATION ASKED.; Move Made to Coordinate Activities of Millinery and Garment Men. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tribute-to-be-paid-to-victims-of-maine-memorial-services-to-be-held.html | TRIBUTE TO BE PAID TO VICTIMS OF MAINE; Memorial Services to Be Held Saturday in Armory and at Base of Monument. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/niagara-trams-burned-old-honeymoon-specials-are-scrapped-for-their.html | NIAGARA TRAMS BURNED.; Old 'Honeymoon Specials' Are Scrapped for Their Metal. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cooker-in-tie-for-lead.html | Cooker in Tie for Lead. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/costa-rica-to-vote-today-special-police-force-ready-to-bar.html | COSTA RICA TO VOTE TODAY; Special Police Force Ready to Bar Disorders in Poll for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/firemans-fund-insurance.html | Fireman's Fund Insurance. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trade-act-change-is-held-beneficial-wheelerrayburn-suggestions-are.html | TRADE ACT CHANGE IS HELD BENEFICIAL; Wheeler-Rayburn Suggestions Are Not at All Extreme, S.A. Herzog Declares. WOULD CONTROL CHISELING Rules Follow the Proposals Made by Commission Itself, Attorney Explains. | True | By William J. Enright. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mr-morrisons-poems-notes-of-death-and-life-by-theodore-morrison.html | Mr. Morrison's Poems; NOTES OF DEATH AND LIFE. By Theodore Morrison. With a Preface by Hervey Allen. 86 pp. New York: Thomas Y. Crowell Company. $2. | True | STANTON A. COBLENTZ. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trade-board-asks-curbs-on-unions-executive-committee-reports-they.html | TRADE BOARD ASKS CURBS ON UNIONS; Executive Committee Reports They Are in Many Cases Racket Instruments. BRITISH LABOR ACT CITED Business Leaders Urged to Cooperate With Dewey in City-Wide Investigation. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-judge-approved-by-the-puerto-ricans-roosevelts-naming-of-martin.html | NEW JUDGE APPROVED BY THE PUERTO RICANS; Roosevelt's Naming of Martin Travieso to High Court Wins Favor of Sugar Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/syracuse-tops-colgate-triumphs-4237-at-basketball-as-sonderman.html | SYRACUSE TOPS COLGATE.; Triumphs, 42-37, at Basketball as Sonderman Stars. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/money-circulation-down-in-january-seasonal-trend-brings-decline-of.html | MONEY CIRCULATION DOWN IN JANUARY; Seasonal Trend Brings Decline of $144,173,372 to a Total of $5,737,352,474. LARGER THAN A YEAR AGO Money Stocks at $16,625,751,596, Off Slightly in Month, but a Sharp Rise in Year. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/auto-production-rose-manufacturers-group-reports-36-gain-last-month.html | AUTO PRODUCTION ROSE.; Manufacturers Group Reports 36% Gain Last Month Over January, '35 | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/literary-trends-in-south-america-literary-trends-in-south-america.html | Literary Trends in South America; Literary Trends in South America | True | By Carleton Beals. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/an-octet-of-current-solo-flights.html | AN OCTET OF CURRENT SOLO FLIGHTS | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/three-generations-the-rolling-years-by-agnes-sligh-turnbull-436-pp.html | Three Generations; THE ROLLING YEARS. By Agnes Sligh Turnbull. 436 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/adolph-cotton-is-reported-lost-at-sea-archaeologist-was-returning.html | Adolph Cotton Is Reported Lost at Sea; Archaeologist Was Returning on Bremen | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/at-buck-hill-falls.html | AT BUCK HILL FALLS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/john-w-chinn-engineer-with-the-bell-telephone-laboratories-was-32.html | JOHN W. CHINN.; Engineer With the Bell Telephone Laboratories Was 32. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miniature-rooms-aid-decorators-tiny-cubicles-done-in-perfect-detail.html | MINIATURE ROOMS AID DECORATORS; Tiny Cubicles, Done In Perfect Detail, Give Full Scope to Creative Skill | True | By Walter Rendell Storey | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/students-debate-state-legislation-twentyfive-colleges-form.html | STUDENTS DEBATE STATE LEGISLATION; Twenty-five Colleges Form Assemblies as at Albany to Discuss Bills. CRIME IS MAIN SUBJECT Traffic Control and Amendments to Federal and State Constitutions Are Others. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/coast-strike-settled-thousands-of-workers-to-return-to-jobs-this.html | COAST STRIKE SETTLED.; Thousands of Workers to Return to Jobs This Week. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/compensation-fees-rule-court-holds-trusttrustees-can-collect-in.html | COMPENSATION FEES RULE.; Court Holds Trust-Trustees Can Collect in Equity Foreclosures. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/22-promoted-in-rotc-city-college-students-raised-to-cadet-first.html | 22 PROMOTED IN R.O.T.C.; City College Students Raised to Cadet First Lieutenants. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rites-held-for-robert-p-bell.html | Rites Held for Robert P. Bell | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/retired-men-stay-in-bank-system-three-of-old-federal-reserve-board.html | RETIRED MEN STAY IN BANK SYSTEM; Three of Old Federal Reserve Board Placed -- G.R. James Returns to Business. C.S. HAMLIN AS COUNSEL Dr. Miller to Supervise New Building -- Thomas to Be Chairman of Kansas City Bank. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/yales-position-warren-bequest-marks-no-new-policy.html | YALE'S POSITION; Warren Bequest Marks No New Policy | True | LOUIS S. WEISS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nantucket-again-cut-off-mail-reaches-island-by-plane-buzzards-bay.html | NANTUCKET AGAIN CUT OFF.; Mail Reaches Island by Plane -- Buzzard's Bay Choked Once More. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/governments-foes-seized.html | Government's Foes Seized. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mr-borahs-plan.html | MR. BORAH'S PLAN. | True | From The Washington Star. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/iss-wagn-ed-in-home-oeremony-she-becomes-the-bride-of-harold.html | ISS WAGN ED IN HOME OEREMONY; She Becomes the Bride of Harold Campbell' Vaughan at Dobbs Ferry, CARRIES SHEAF OF LILIES Reception :4/ith Dancing After Ceremony ACouple Leave for Palm Beach. | True | Special to TELg NgW YORK TS. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/braddock-hurries-to-childs-bedside-boxer-leaves-miami-for-north.html | BRADDOCK HURRIES TO CHILD'S BEDSIDE; Boxer Leaves Miami for North Bergen to Visit His Sick Daughter. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/asks-certainty-in-cotton-texas-official-calls-for-definite-sales.html | ASKS CERTAINTY IN COTTON; Texas Official Calls for Definite Sales Policy by Government. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-heroine-of-stilton-to-the-originator-of-a-famous-english-cheese.html | THE HEROINE OF STILTON; To the Originator of a Famous English Cheese a Memorial Is to Be Erected | True | By Clair Price.london | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/study-carnegie-profits-senate-investigators-examine-data-on-navy.html | STUDY CARNEGIE PROFITS.; Senate Investigators Examine Data on Navy Steel Orders. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/italys-fear-now-is-coast-blockade-alarm-over-oil-sanction-gives-way.html | ITALY'S FEAR NOW IS COAST BLOCKADE; Alarm Over Oil Sanction Gives Way to Speculation Upon a Step That Would Mean War. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/british-loan-price-reported-in-paris-london-demands-concessions-in.html | BRITISH LOAN PRICE REPORTED IN PARIS; London Demands Concessions in Trade, French Say -- Budget at 17,000,000,000 Francs. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hays-praises-his-industry.html | Hays Praises His "Industry." | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dr-julius-a-mood.html | DR. JULIUS A. MOOD. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/budget-issue.html | Budget Issue | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/easter-dance-arranged-event-for-juniors-in-society-to-take-place.html | EASTER DANCE ARRANGED.; Event for Juniors in Society to Take Place March 28. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/chile-lays-strike-to-red-agitators-railroad-tieup-said-to-have-been.html | CHILE LAYS STRIKE TO RED AGITATORS; Railroad Tie-Up Said to Have Been Part of Program to Overthrow Government. STATE OF SIEGE ORDERED Former Political Leaders and Opposition Journalists Are Arrested in Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-french-view-of-poe-the-strange-life-and-strange-loves-of-edgar.html | A French View of Poe; THE STRANGE LIFE AND STRANGE LOVES OF EDGAR ALLAN POE. By Emile Lauvriere. Translated From the French by Edwin Gile Rich. 423 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By John Cournos | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/southwest-is-optimistic-not-disturbed-by-temporary-lull-caused-by.html | SOUTHWEST IS OPTIMISTIC.; Not Disturbed by Temporary Lull Caused by Adverse Weather. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/boys-are-growing-taller-tendency-of-new-zealand-youth-creates.html | BOYS ARE GROWING TALLER; Tendency of New Zealand Youth Creates Clothing Problem. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/test-plane-devices-to-end-noseover-jar-army-officers-at-dayton-ride.html | TEST PLANE DEVICES TO END NOSE-OVER JAR; Army Officers at Dayton Ride in Cockpit as Craft Is Flipped Onto Back. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/german-girl-skier-wins-us-olympic-six-loses.html | German Girl Skier Wins; U.S. Olympic Six Loses | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/library-observes-centenary.html | LIBRARY OBSERVES CENTENARY | True | Special Correspondence. THE NEW YORK TIMES | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/individual-debits-rise-20-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 20 PER CENT; Reserve Board Reports Total of $9,197,000,000 for the Week Ended Feb. 5. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kings-voice-is-awaited-british-empire-reported-anxious-to-hear.html | KING'S VOICE IS AWAITED; British Empire Reported Anxious to Hear Edward on Radio | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/occult-tales-the-house-in-half-moon-street-and-other-stories-by.html | Occult Tales; THE HOUSE IN HALF MOON STREET AND OTHER STORIES. By Hector Bolitho. 303 pp. New York: D. Appleton-Century Company. $2. | True | JOHN COURNOS. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dr-john-c-berry-to-pioneer-medical-missionary-japan-88-dies-in.html | DR. JOHN C. BERRY.; to Pioneer Medical Missionary Japan, 88, Dies in Worcester. j | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/commodity-markets-most-futures-ease-cash-wheat-corn-and-eggs-higher.html | COMMODITY MARKETS.; Most Futures Ease -- Cash Wheat, Corn and Eggs Higher -- Spot Cocoa, Butter and Rubber Off. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hoffman-joins-issue-with-foes-he-meets-attack-within-his-own-party.html | HOFFMAN JOINS ISSUE WITH FOES; He Meets Attack Within His Own Party by a Slashing Offensive, and Wins a Legislative Test on 'Economy' | True | By Richard D. Burritt. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-new-board-of-managers.html | A NEW BOARD OF MANAGERS | True | By Kenneth MacKenna. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/aiken-sports.html | AIKEN SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/readings-by-stars-to-feature-dance-benefit-for-the-convalescent.html | READINGS BY STARS TO FEATURE DANCE; Benefit for the Convalescent Work Shop of City Group to Be Held on Feb. 18. SINGERS TO AID PROGRAM Beneficiary Founded Ten Years Ago to Give Medical Help to Patients Leaving Hospital. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/converse-rubber-insures-880.html | Converse Rubber Insures 880. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miller-books-two-fights.html | Miller Books Two Fights. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rededicating-landmark-dartmouth-night-will-center-around-old-hall.html | REDEDICATING LANDMARK.; 'Dartmouth Night' Will Center Around Old Hall, Rebuilt. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/freedom-of-sea-rights-of-neutrals-not-abandoned-by-us.html | FREEDOM OF SEA; Rights of Neutrals Not Abandoned by Us | True | HERBERT WRIGHT | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dartmouth-gains-title-at-carnival-mgill-team-next-host-skiers-score.html | DARTMOUTH GAINS TITLE AT CARNIVAL; M'GILL TEAM NEXT; Host Skiers Score Heavily in Slalom and Jump -- Messervey and Johannsen Win. GREEN SEXTET IN FRONT Downs Harvard, 6-4,on Lewis's Two Goals -- Yale Rallies to Halt Indian Five, 28-25. DARTMOUTH GAINS CROWN AT CARNIVAL | True | By Robert F. Kelley.special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/niles-van-heusen.html | Niles -- Van Heusen. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pell-halts-davis-in-a-3game-match-veteran-gains-quarterfinal.html | PELL HALTS DAVIS IN A 3-GAME MATCH; Veteran Gains Quarter-Final Bracket in Gold Racquet Tourney at Tuxedo. MORTIMER ALSO ADVANCES Plays Brilliantly to Triumph Over McLaughlin as 30th Annual Event Starts. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-i-c-leitenberger-one-of-founders-of-old-st-lukes-hospital-in.html | MRS. I. C. LEITENBERGER.; One of Founders of Old St. Luke's Hospital in Philadelphia, | True | Epecial to THE NEW YORK TIMEg. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/old-china-hands-the-maker-of-heavenly-trousers-by-daniele-vare-301.html | Old China Hands; THE MAKER OF HEAVENLY TROUSERS. By Daniele Vare. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/grinnell-coach-resigns.html | Grinnell Coach Resigns. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kilmer-tribute-planned-legion-post-named-for-him-to-get-picture-of.html | KILMER TRIBUTE PLANNED.; Legion Post Named for Him to Get Picture of World War Honor Roll. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/duke-campus-romances-led-750-into-matrimony.html | Duke Campus Romances Led 750 Into Matrimony | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/guard-signal-corps-to-dine.html | Guard Signal Corps to Dine. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wc-durant-files-bankruptcy-plea-auto-man-and-stock-operator-lists.html | W.C. DURANT FILES BANKRUPTCY PLEA; Auto Man and Stock Operator Lists $914,000 Debts and Assets as $250 in Clothes. HOPES TO REGAIN FORTUNE Says Action Was Forced by Suits Brought by a Small Minority of Creditors. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/aronauer-first-in-run-beats-stillwell-in-1000yard-handicap-event-at.html | ARONAUER FIRST IN RUN.; Beats Stillwell in 1,000-Yard Handicap Event at Yorkville. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-pennell-rites-today1-i-widow-of-the-noted-etcher-to-be1-buried.html | MRS. PENNELL RITES TODAY1 I; Widow of the Noted Etcher to Be1 Buried in Germantown, Pa, I | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/russia-has-no-shirleys.html | RUSSIA HAS NO SHIRLEYS. | True | By Evelyn Gerstein. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/behind-the-scenes-several-veteran-troupers-are-called-back-to-radio.html | BEHIND THE SCENES; Several Veteran Troupers Are Called Back to Radio in New Roles | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-long-for-senator.html | MRS. LONG FOR SENATOR. | True | From The Washington Post. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rare-canes-of-lincoln-walking-sticks-given-to-pueblo-governors-by.html | RARE CANES OF LINCOLN; Walking Sticks Given to Pueblo Governors by The Emancipator | True | By Ruth Laughlin.santa Fe. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/britain-is-doubling-her-defense-plans-to-offset-germany-news-of.html | BRITAIN IS DOUBLING HER DEFENSE PLANS TO OFFSET GERMANY; News of Speed of Reich Arming May Result in Program to Cost 400,000,000. ACTION SPURRED BY EDEN Soviet Is Building a Big Navy -- Kalinin Says That Service Must Play Larger Role. BRITAIN DOUBLING HER DEFENSE PLANS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/russian-on-trial-confesses-fortune-expeasant-admits-having-289000.html | RUSSIAN ON TRIAL CONFESSES FORTUNE; Ex-Peasant Admits Having 289,000 Rubles in Banks -- Questioned on Factory. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lehmans-at-reception-tonight.html | Lehmans at Reception Tonight. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/loretta-dillon-to-be-bride.html | Loretta Dillon to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bryn-mawr-organizes-brighter-weekends-students-plan-plays-dances.html | Bryn Mawr Organizes 'Brighter Week-Ends'; Students Plan Plays, Dances and Lectures | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/honor-student-at-marymount.html | Honor Student at Marymount. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/poles-would-end-ritual-slaughter-jewish-communities-alarmed-at.html | POLES WOULD END RITUAL SLAUGHTER; Jewish Communities Alarmed at Attempt to Change the Method of Cattle Killing. BILL GOING TO PARLIAMENT Non-Jewish Dealers Held Forced to Pay Tax for Maintaining Jewish Slaughterers, | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/books-and-authors.html | Books and Authors | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-nation.html | THE NATION | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/blacksnake-braves-cold.html | Blacksnake Braves Cold. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tricks-of-jesters-george-burns-and-gracie-allen-discuss-the.html | TRICKS OF JESTERS; George Burns and Gracie Allen Discuss The Production of Their Broadcast | True | By Orrin E. Dunlap Jr. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-oxford-dictionary-of-english-proverbs-compiled-by-william.html | THE OXFORD DICTIONARY OF ENGLISH PROVERBS. Compiled by William George Smith. Introduction and Index by Janet E. Heseltine. 644 pp. New York: Oxford University Press. $6.50. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/garlands-to-plead-thursday.html | Garlands to Plead Thursday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/car-owner-pays-more-special-taxes-added-to-levies-paid-by-all-other.html | CAR OWNER PAYS MORE; Special Taxes Added to Levies Paid by All -- Other Reports | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/adulterated-milk-dumped-into-river-1650gallon-truck-load-from.html | ADULTERATED MILK DUMPED INTO RIVER; 1,650-Gallon Truck Load From Harrisburg, Pa., Area Seized at Brooklyn Plant. BAN PLACED ON CREAMERY Tests Indicate That at Least 10 Per Cent of Water Had Been Added to Product. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/revolt-in-american-university-life-revolt-on-the-campus-by-james.html | Revolt in American University Life; REVOLT ON THE CAMPUS. By James Wechsler. Introduction by Robert Morss Lovett. 456 pp. New York: Covici, Friede. $3. | True | R.L.D | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/150-are-present-at-skating-dinner-party-at-beaver-dam-winter-sports.html | 150 ARE PRESENT AT SKATING DINNER; Party at Beaver Dam Winter Sports Club Was Postponed Several Times Earlier. CHARITY AIDED BY EVENT Mrs. Warren D. Brewster Heads Committee in Charge -- Many Members Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-mary-henry-engaged-to-marry-daughter-of-general-will-be-bride.html | MISS MARY HENRY ENGAGED TO MARRY; Daughter of General Will Be Bride of Lieut. Hamilton H. Howze at Fort Riley. | True | S1)ecial to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/old-valentines-shown-tokens-of-other-days-displayed-by-historical.html | OLD VALENTINES SHOWN.; Tokens of Other Days Displayed by Historical Society. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/burial-space-is-scarce-buenos-aires-distressed-by-lack-of-room-in.html | BURIAL SPACE IS SCARCE.; Buenos Aires Distressed by Lack of Room in Cemeteries. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pocono-ski-trails.html | POCONO SKI TRAILS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-curb-on-the-song-peddlers.html | A CURB ON THE SONG PEDDLERS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sales-tax-lowers-levy-on-incomes-both-nation-and-state-will-permit.html | SALES TAX LOWERS LEVY ON INCOMES; Both Nation and State Will Permit a Reasonable Sum to Be Deducted. TO APPLY 'COMMON SENSE' Records May Be Called For if Amounts Charged Off Seem to Be Excessive. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/columbia-downs-army-five-2624-wolff-with-13-tallies-stars-for-lions.html | COLUMBIA DOWNS ARMY FIVE, 26-24; Wolff, With 13 Tallies, Stars for Lions, Who Stage Late Rally to Triumph. WEST POINT TRIO WINS Turns Back Harvard by 15-12 -- Cadet Fencing and Boxing Teams Score. COLUMBIA DOWNS ARMY FIVE, 26-24 | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/long-blooming-annuals-in-selecting-varieties-gardeners-take-care-to.html | LONG BLOOMING ANNUALS; In Selecting Varieties Gardeners Take Care to Provide Many All-Season Sorts | True | By Olive Hyde Foster. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bordentown-five-to-play.html | Bordentown Five to Play. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/elizabeth-b-johe-hab-chijrch-bridal-the-rev-c-l-pardee-officiates.html | [ELIZABETH B. JOHE'S HAB CHIJRCH BRIDAL; The Rev. C. L. Pardee Officiates at Her Marriage to Stephen Dwight Parker. SHE HAS ONE ATTENDANT Wears Mother's Wedding Gown Reception at the Pierre Follows Ceremony. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/andover-crushes-game-exeter-sextet-82-ending-succession-of-defeats.html | Andover Crushes Game Exeter Sextet, 8-2, Ending Succession of Defeats in Series; ANDOVER CRUSHES EXETER SEXTET, 8-2 | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/south-africa-radio-to-be-controlled-by-government-ending-private.html | SOUTH AFRICA RADIO TO BE CONTROLLED BY GOVERNMENT, ENDING PRIVATE SYSTEM | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/church-lesson-is-stolen-instruction-on-righteousness-is-taken-from.html | CHURCH LESSON IS STOLEN; Instruction on Righteousness Is Taken From South Bend Library. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/modern-dance-wins-swarthmore-favor-wj-cooper-foundation-sets.html | MODERN DANCE WINS SWARTHMORE FAVOR; W.J. Cooper Foundation Sets Precedent by Sponsoring Recital Next Friday. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/audiometer-tests-in-schools-hailed-wpa-project-to-conserve-the.html | AUDIOMETER TESTS IN SCHOOLS HAILED; WPA Project to Conserve the Hearing of Children Likely to Remain Permanently. AID GIVEN TO THOUSANDS Scientific Ways Displace Of Methods Used, Such as the Tick of a Clock. | True | By Richard Tompkins. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/foreigner-is-hit-by-soviet-prices-raising-of-ruble-rate-leaves-many.html | FOREIGNER IS HIT BY SOVIET PRICES; Raising of Ruble Rate Leaves Many Faced With Problem of How to Meet Costs. | True | By Harold Denny.special Cable To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/only-4-superintendents-for-exhibition-since-1877.html | Only 4 Superintendents For Exhibition Since 1877 | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/opera-banned-by-reich-is-performed-in-graz.html | Opera Banned by Reich Is Performed in Graz | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/russian-magazine-testing-culture-readers-are-asked-to-answer-ten.html | RUSSIAN MAGAZINE TESTING CULTURE; Readers Are Asked to Answer Ten Questions, One on Shakespeare Plays. FINDS LEARNING NARROW Ogonek Seeks to Make the Word 'Cultural' Have Same Meaning in Soviet as Elsewhere. | True | By Harold Denny.special Cable To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/farquharson-sets-pace-for-canadas-olympians.html | Farquharson Sets Pace For Canada's Olympians | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-dow-h-drukker.html | MRS. DOW H. DRUKKER. | True | Special to THB NBW Yo TIMga. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/princeton-alumni-to-gather-feb-22-jm-landis-and-prof-eddy-to-speak.html | PRINCETON ALUMNI TO GATHER FEB. 22; J.M. Landis and Prof. Eddy to Speak at Meeting in Historic Nassau Hail. RECEPTIONS ARE PLANNED Two Trustees of Association to Be Elected -- Sports Program in Evening. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/charles-higginson-boston-investment-counselor-was-yachtsman-and.html | CHARLES HIGGINSON.; Boston Investment Counselor Was Yachtsman and Harvard Graduate. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-broadway-drama-grows-adult-in-which-a-visiting-play-critic.html | THE BROADWAY DRAMA GROWS ADULT; In Which a Visiting Play Critic Discusses the New Richness of The New York Theatre | True | By William F. McDermott, Drama Critic of the Cleveland Plain Dealer.cleveland. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/turin-opera-destroyed-reggio-house-built-in-1750-is-razed-by-fire.html | TURIN OPERA DESTROYED.; Reggio House, Built in 1750, Is Razed by Fire -- Six Are Saved. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/britain.html | Britain. | True | WILLIAM C. STURGIS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-repplier-on-final-book.html | Miss Repplier on 'Final' Book. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-jean-haztings-is-married-to-allen-perry-uovejoy-at-yale-six.html | Miss Jean Haztings Is Married , To Allen Perry uovejoy at Yale; Six Clergymen Officiate at Ceremonies for Daughter of New Hampshire MinisterMiss Margaret Hangs is 'Maid of Honor -- Bridegroom's Brother Best Man. | True | Specfal to Tq NEW YORX Tgs. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/aunt-myrtle-first-by-four-lengths-bransfield-4yearold-leads.html | AUNT MYRTLE FIRST BY FOUR LENGTHS; Bransfield 4-Year-Old Leads Slavonia to Wire in Austin Handicap at Alamo Downs. MONEY GETTER IS THIRD Victor Covers Five and a Half Furlongs in 1:04 2-5 and Returns $7.40 for $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hard-road-to-peace-revealed-by-inquiry-senate-hearings-clarify-war.html | HARD ROAD TO PEACE REVEALED BY INQUIRY; Senate Hearings Clarify War History And Munitions Traffic, but No Clear Way to Neutrality Is Found | True | By Ray Tucker. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-black-spot-of-england-a-picture-of-her-ailing-coal-industry-and.html | THE BLACK SPOT OF ENGLAND; A Picture of Her Ailing Coal Industry And of Her Miners Without Hope THE BLACK SPOT OF ENGLAND A Picture of Her Ailing Coal Industry and Of Her Miners, Who Are Almost Hopeless | True | By Harold Callenderlondon. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hoffman-machinery-stock-sale.html | Hoffman Machinery Stock Sale. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hawaiian-planters-to-diversify-crops-idle-lands-and-idle-workers-of.html | HAWAIIAN PLANTERS TO DIVERSIFY CROPS; Idle Lands and Idle Workers of Islands Would Be Used. | True | Special Correspondence. THE NEW YORK TIMES | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tractor-builder-increases-profit-caterpillar-companys-net-5949307.html | TRACTOR BUILDER INCREASES PROFIT; Caterpillar Company's Net $5,949,307 in 1935, Against $3,651,190 in 1934. SALES INCREASED 53% Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/jw-brown-ends-appeal-ravens-aide-to-accept-penalty-imposed-in.html | J.W. BROWN ENDS APPEAL.; Raven's Aide to Accept Penalty Imposed in Shanghai. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/orders-27-streamlined-trolleys.html | Orders 27 Streamlined Trolleys. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/southern-pines-hunts.html | SOUTHERN PINES HUNTS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dollar-again-dips-more-gold-taken-with-guilder-and-franc-still.html | DOLLAR AGAIN DIPS; MORE GOLD TAKEN; With Guilder and Franc Still Above Shipping Points, $3,935,000 Is Engaged. ANOMALIES POINTED OUT Bankers Regard Metal Outflow as Temporary, Citing Forward Gold-Bloc Discounts. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/paris-lingerie-styles-femininity-of-the-1900s-is-displayed-in-new.html | PARIS LINGERIE STYLES; Femininity of the 1900's Is Displayed in New Fashions -- Ruffles and Lace | True | K.C. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/austria-follows-her-romantic-prince-starhemberg-young-and-energetic.html | AUSTRIA FOLLOWS HER ROMANTIC PRINCE; Starhemberg, Young and Energetic, Strives to Maintain the Independence of His Country AUSTRIA IS LED BY HER PRINCE Starhemberg Strives to Keep His Nation Free | True | By Kathryn R. Swift | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/middle-west-trade-hit-storms-retard-wholesale-and-retail-buying-in.html | MIDDLE WEST TRADE HIT.; Storms Retard Wholesale and Retail Buying in Eighth District. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hunter-will-mark-66th-anniversary-alumnae-breakfast-to-be-held.html | HUNTER WILL MARK 66TH ANNIVERSARY; Alumnae Breakfast to Be Held Wednesday and Birthday Chapel on Friday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-york.html | NEW YORK | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/from-morning-to-midnight-a-discussion-of-dodie-smiths-comedy-on-one.html | FROM MORNING TO MIDNIGHT; A Discussion of Dodie Smith's Comedy on One Day in the Scattered Life of a Name English Family | True | By Brooks Atkinson. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/european-cartoonists-take-a-look-at-america.html | EUROPEAN CARTOONISTS TAKE A LOOK AT AMERICA | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/yale-graduate-is-101.html | Yale Graduate Is 101. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bridge-winners-in-atlantic-tourney-victors-in-other-areas-to-meet.html | BRIDGE: WINNERS IN ATLANTIC TOURNEY; Victors in Other Areas To Meet Here in May -- Hands of the Week | True | By Albert H. Morehead. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pronouncing-flagstad.html | Pronouncing Flagstad. | True | HANNA ASTRUP LARSEN, Editor American Scandinavian Review. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/crisis-in-the-far-east.html | CRISIS IN THE FAR EAST. | True | By Sir Frederick Whyte, Adviser To China, In A Report To the Institute of Political Relations. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/activities-of-concert-and-opera.html | ACTIVITIES OF CONCERT AND OPERA | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/meighen-critizes-neutrality-policy-canadian-conservative-leader.html | MEIGHEN CRITIZES NEUTRALITY POLICY; Canadian Conservative Leader Decries 'Isolated' Attempt to Keep Out of War. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/debutantes-help-parsifal-sales-barbara-crim-heads-group-for-new.html | DEBUTANTES HELP 'PARSIFAL' SALES; Barbara Crim Heads Group for New York Kindergarten Association Benefit. PERFORMANCE MARCH 20 500 Children Cared For Daily in Nurseries -- Classes in Hygiene Also Conducted. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/castleman-ready-to-go.html | Castleman Ready to Go. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/snuff-box-collecting-common-in-eighteenth-century-they-are-now-rare.html | SNUFF BOX COLLECTING; Common in Eighteenth Century, They Are Now Rare and Valuable | True | By Ruth Lampland. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/france-relieved-as-royalty-goes-memory-of-king-alexanders-fate.html | FRANCE RELIEVED AS ROYALTY GOES; Memory of King Alexander's Fate Weighed on Public Officials and Police. FREEDOM DENIED CAROL Rumanian Sovereign Sought in Vain to Dispense With Bodyguard on Visits. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/swanson-wins-honors-takes-2mile-race-at-national-speed-skating-meet.html | SWANSON WINS HONORS.; Takes 2-Mile Race at National Speed Skating Meet. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/segovia-appears-in-final-recital-the-spanish-guitarist-delights-a.html | SEGOVIA APPEARS IN FINAL RECITAL; The Spanish Guitarist Delights a Town Hall Audience With Program of Variety. LUTE ITEMS A FEATURE Weiss Gigue, Brilliant Composition, Performed With a Virtuosity Full of Charm. | True | N.S. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-guide-to-america-local-history-and-scenic-spots-to-be-described.html | NEW GUIDE TO AMERICA; Local History and Scenic Spots to Be Described In Federal Project A NEW GUIDE BOOK TO AMERICA | True | By Henry G. Alsberg, Director, Writers' Projects, Wpa. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ladies-mr-erskine-the-influence-of-women-and-its-cure-by-john.html | Ladies: Mr. Erskine; THE INFLUENCE OF WOMEN -- AND ITS CURE. By John Erskine. 151 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. | True | F.F.K. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-harris-betrothed-rockport-mass-girl-to-be-bride-of-f-e-bcane.html | MISS HARRIS BETROTHED.; Rockport, Mass., Girl to Be Bride of F. E. Bcane, ux-New Yorker. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/library-to-be-sold-thackeray-and-stevenson-works-to-be-auctioned.html | LIBRARY TO BE SOLD.; Thackeray and Stevenson Works to Be Auctioned Thursday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/jh-fillmore-sr-hymn-writer-dies-founded-music-publishing-firm-57.html | J.H. FILLMORE SR., HYMN WRITER, DIES; Founded Music Publishing Firm 57 Years Ago -- Singer and Choir Leader in Youth. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/federal-bid-to-visitors-a-national-travel-bureau-is-advocated-in-a.html | FEDERAL BID TO VISITORS; A National Travel Bureau Is Advocated in a Bill Now Before the House | True | By Barron C. Watson. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/awa-annual.html | A.W.A. ANNUAL | True | E.A.J. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/security-markets-in-paris-and-berlin-french-list-recovers-after.html | SECURITY MARKETS IN PARIS AND BERLIN; French List Recovers After Profit-Taking -- Foreign Issues Especially Strong. RUMORS WEAKEN RENTES German Movement Upward in Small Turnover -- Gold Price Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/skating-carnival-to-open-march-22-two-nights-of-international.html | SKATING CARNIVAL TO OPEN MARCH 22; Two Nights of International Events to Aid Carroll Club and Hospital Group. EXHIBITIONS ARE PLANNED The Second Entertainment at Madison Square Garden to Be on March 25. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/early-italian-art-will-be-auctioned-madonna-portraits-of-the-14th.html | EARLY ITALIAN ART WILL BE AUCTIONED; Madonna Portraits of the 14th Century Will Be Offered at Week-End Sales. 2 COLLECTIONS INCLUDED Other Offerings of Furniture and Oriental Rugs Are Scheduled This Week. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pinehurst-tourneys.html | PINEHURST TOURNEYS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/third-man-seized-in-sale-of-slugs-hardware-dealer-a-block-from.html | THIRD MAN SEIZED IN SALE OF SLUGS; Hardware Dealer a Block From Geoghan's Office Arrested as Retailer of Tokens. TWO OTHERS ARRAIGNED Three Accused of Racket That Has Cost Slot-Machine Operators $1,000,000. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lincolns-letter-reveals-modesty-epistle-acquired-here-asked-that-he.html | LINCOLN'S LETTER REVEALS MODESTY; Epistle Acquired Here Asked That He Be Not Called 'Man of Great Learning.' HE USED HUMBLE TERMS Did Not Wish Himself Described as 'Very Extraordinary in Any Respect.' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kay-boyles-stories-the-white-horses-of-vienna-and-other-stories-by.html | Kay Boyle's Stories; THE WHITE HORSES OF VIENNA AND OTHER STORIES. By Kay Boyle. 355 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sf-flynn-weds-marie-keating.html | S.F. Flynn Weds Marie Keating. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/533-to-be-benched-by-terrier-clubs-exhibitions-listed-at-palace.html | 533 TO BE BENCHED BY TERRIER CLUBS; Exhibitions Listed at Palace Today -- Two Events Carded at Hotel Pennsylvania. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/adelphi-sets-pace-2421-snaps-eightgame-winning-streak-of-fordham.html | ADELPHI SETS PACE, 24-21.; Snaps Eight-Game Winning Streak of Fordham Prep Quintet, | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/golf-at-orlando.html | GOLF AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-show-new-domestics-exhibit-here-this-week-expected-to-attract.html | TO SHOW NEW DOMESTICS.; Exhibit Here This Week Expected to Attract 1,500 Buyers. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mother-leads-bar-tests-seattle-woman-is-first-among-53-students-in.html | MOTHER LEADS BAR TESTS; Seattle Woman Is First Among 53 Students in Washington State. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dance-teachers-to-meet-return-of-cotillions-popularity-to-be.html | DANCE TEACHERS TO MEET; Return of Cotillion's Popularity to Be Discussed This Morning. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/three-nightly-meetings-set.html | Three Nightly Meetings Set. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-sheltered-life-best-in-the-green-wood-by-frederick-lambeck-242-pp.html | A Sheltered Life; BEST IN THE GREEN WOOD. By Frederick Lambeck. 242 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-york-state-railways.html | New York State Railways. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/princeton-on-top-on-mat-three-tigers-register-falls-as-penn-is.html | PRINCETON ON TOP ON MAT; Three Tigers Register Falls as Penn Is Vanquished, 24 to 6. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/twenty-minutes-to-kill-by-arthur-m-chase-242-pp-new-york-dodd-mead.html | TWENTY MINUTES TO KILL. By Arthur M. Chase. 242 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/88-picket-museum-and-are-arrested-police-seize-10-women-and-23-men.html | 88 PICKET MUSEUM AND ARE ARRESTED; Police Seize 10 Women and 23 Men WPA Research Workers in Removal Protest. PACKED IN PATROL WAGONS They Say They Were Transferred From Assignments Because They Formed Council. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-long-emerges-modestly-from-obscurity-the-widow-of-the-dictator.html | MRS. LONG EMERGES, MODESTLY; From Obscurity the Widow of the Dictator of Louisiana Steps Into the Limelight MRS. HUEY LONG EMERGES, A MODEST SENATOR From the Obscurity With Which She Has Been Content, the Widow of The Dictator of Louisiana Steps Into the Political Limelight | True | By F. Raymond Daniellnew Orleans. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/western-pacifics-plan-reorganization-terms-filed-with-icc-involve.html | WESTERN PACIFIC'S PLAN.; Reorganization Terms Filed With I.C.C. Involve RFC Loan. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bar-to-hail-new-court-house.html | Bar to Hail New Court House. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-berg-victor-in-final-4-and-3-defeats-miss-miley-on-miami.html | MISS BERG VICTOR IN FINAL, 4 AND 3; Defeats Miss Miley on Miami Biltmore Links, Playing Brilliant Golf in Cold. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/railtruck-amity-eludes-motor-men-they-ask-icc-inquiry-on-pickup.html | RAIL-TRUCK AMITY ELUDES MOTOR MEN; They Ask I.C.C. Inquiry on Pick-Up Service After Fruitless Parley on Subject. RAIL-TRUCK AMITY ELUDES MOTOR MEN | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/blizzard-cripples-midwest-states-worst-in-15-years-dozen-trains.html | BLIZZARD CRIPPLES MIDWEST STATES; WORST IN 15 YEARS; Dozen Trains Stalled in Snow With Mercury Far Below Zero -- Sioux City Is Cut Off. 52 BELOW IN SOUTH DAKOTA All Traffic Is Paralyzed in Nebraska -- 'Frozen Mud' Pelts Areas in Kansas. FREAK STORM HITS CHICAGO Flashes of Lightning Illuminate Snow There -- Flood Predicted Along the Potomac. BLIZZARD CRIPPLES MIDWEST STATES | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/shopping-suggestions-tailored-effect-reaches-street-shoes-wooden.html | SHOPPING SUGGESTIONS; Tailored Effect Reaches Street Shoes -- Wooden Jewelry -- A Change in Eyebrows | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pittsfield-sleigh-ride.html | PITTSFIELD SLEIGH RIDE. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bus-tours-to-south-lowpriced-allexpense-trips-inaugurated-by-big.html | BUS TOURS TO SOUTH; Low-Priced 'All-Expense' Trips Inaugurated by Big Lines | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bird-sculpture.html | BIRD SCULPTURE | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/foreign-exchange-saturday-feb-8-1936.html | FOREIGN EXCHANGE; Saturday, Feb. 8, 1936. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/vienna-jails-counterfeiter.html | Vienna Jails Counterfeiter. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/oil-ban-might-halt-italy-in-six-months-diplomats-at-geneva-continue.html | OIL BAN MIGHT HALT ITALY IN SIX MONTHS; Diplomats at Geneva Continue Study Of Extension of League Sanctions In the War in East Africa WATCH AMERICAN SHIPMENTS | True | By Edwin L. James. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/political-thunder-rides-the-air-waves-radio-campaigning-demands-a.html | POLITICAL THUNDER RIDES THE AIR WAVES; Radio Campaigning Demands a Technique Of Its Own, but It Has Not Changed The Basic Rules of the Game POLITICS ON THE AIR WAVES Radio Campaigning Has Its Own Technique, But the Rules ou the Game Are Unchanged | True | By Francis Brown | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/train-crushes-bus-after-33-leap-out-new-york-theatrical-company.html | TRAIN CRUSHES BUS AFTER 33 LEAP OUT; New York Theatrical Company Plays Realistic Melodrama at Crossing in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fireman-found-killed-believed-victim-of-electric-shock-from-nearby.html | FIREMAN FOUND KILLED.; Believed Victim of Electric Shock From Near-by Wire. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cotton-hardens-in-all-positions-comeback-is-attributed-to.html | COTTON HARDENS IN ALL POSITIONS; Comeback Is Attributed to Absorption of Floating Supply by Mills. LEVERAGE IN POOL STOCKS Bankhead-Smith Proposals for Liquidation Are Pondered in Commodity Circles. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-monster-incognito-mr-karloff-who-frightens-grownups-fascinates.html | THE MONSTER, INCOGNITO; Mr. Karloff, Who Frightens Grown-Ups, Fascinates the Child Mind | True | By B.r. Crisler. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rangers-play-tonight-will-meet-boston-bruins-six-in-league-match-at.html | RANGERS PLAY TONIGHT.; Will Meet Boston Bruins Six in League Match at Garden. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/record-entry-to-provide-keen-contest-for-honors-at-westminster-dog.html | Record Entry to Provide Keen Contest for Honors at Westminster Dog Show; GARDEN DOG SHOW OPENS TOMORROW Annual Westminster Fixture Has Largest Entry in History -- Total Is 2,920. TERRIER GROUP TOPS LIST Mortimer Trophy Competition for American-Breds Among Outstanding Features. GARDEN DOG SHOW OPENS TOMORROW | True | By Henry R. Ilsley. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-george-s-huibert.html | MRS. GEORGE S. HUI..BERT. | True | pecJs.1 to T iw YORK Tnzs. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/old-spirit-of-revolt-stirs-south-america-communism-now-blamed-for-a.html | OLD SPIRIT OF REVOLT STIRS SOUTH AMERICA; Communism, Now Blamed for All Kinds of Unrest, Is a Force in Only Two of the Republics | True | By John W. White.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/four-studies-in-noise-anecdotal-history-of-the-science-of-sound-by.html | Four Studies in Noise; ANECDOTAL HISTORY OF THE SCIENCE OF SOUND. By Dayton Clarence Miller. 120 pp. New York: Macmillan Company. $2.50. NOISE. By N.W. McLachlan. 516 pp. New York: Oxford University Press. $2.25. ELEMENTS OF LOUD-SPEAKER PRACTICE. By N.W. McLachlan. 168 pp. New York: Oxford University Press. $1.75. A FUGUE IN CYCLES AND BELS. By John Mills. 277 pp. New York: D. Van Nostrand Company. $3. | True | By John Redfield | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/federal-aid.html | 'FEDERAL AID' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-problem-of-keeping-out-of-war-can-we-stay-out-of-war-by.html | The Problem of Keeping Out of War; CAN WE STAY OUT OF WAR? By Phillips Bradley. 288 pp. New York: W.W. Norton & Co., Inc. $2.75. | True | WILLIAM MACDONALD. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lanier-anniversary-marked-in-greenwich-mrs-genevieve-noah-bridetobe.html | LANIER ANNIVERSARY MARKED IN GREENWICH; Mrs. Genevieve Noah, Bride-toBe, Is Guest of Mr. and Mrs. Robert Stretton. | True | Special to THE )JEW YOR TS. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/robbers-raid-college-tape-girl-to-chair-as-they-seize-200-at.html | ROBBERS RAID COLLEGE.; Tape Girl to Chair as They Seize $200 at Heidelberg, in Ohio. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/insurance-for-golf-risks.html | INSURANCE FOR GOLF RISKS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/slide-at-niagara-falls-amount-of-rock-loosened-is-small-but-police.html | SLIDE AT NIAGARA FALLS.; Amount of Rock Loosened Is Small, but Police Warn Tourists. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/downer-with-11-points-paces-cornell-to-triumph-over-penn-five-at.html | Downer, With 11 Points, Paces Cornell to Triumph Over Penn Five at Ithaca; CORNELL SUBDUES PENN FIVE, 36-31 Overcomes Visitors' Early Lead and Moves Into Second Place Tie in League. DOWNER STARS ON ATTACK Cages First 7 Points for Victors, Giving Them Margin Which They Hold to End. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/proposals-feared-identification-systems-seen-as-earnest-of-worse.html | PROPOSALS FEARED; Identification Systems Seen as Earnest of Worse Things | True | STEPHEN G. RICH | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/importers-to-seek-release-of-levies-customs-liquidation-deadlock-on.html | IMPORTERS TO SEEK RELEASE OF LEVIES; Customs Liquidation Deadlock on Entries of Goods Here Held Financial Strain. $1,000,000 FUNDS FROZEN Normal Business Operations Hit by Government's Attitude, J.W. Bevans Says. | True | By Charles E. Egan. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/credits-on-cotton-by-banks-proposed-syndicate-suggested-to-take.html | CREDITS ON COTTON BY BANKS PROPOSED; Syndicate Suggested to Take Over 80% of the Current Federal Advances. CREDITS ON COTTON BY BANKS PROPOSED | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ickes-on-the-wilderness.html | ICKES ON THE WILDERNESS. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/stricken-at-dar-fete-veteran-94-dies-after-collapse-while.html | STRICKEN AT D.A.R. FETE.; Veteran, 94, Dies After Collapse While Addressing Comrades. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bethlehem-decision-hit-justice-department-to-object-to-masters.html | BETHLEHEM DECISION HIT.; Justice Department to Object to Masters Report on Case. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/movement-upward-in-berlin.html | Movement Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/paris-talks-show-support-of-league-kings-and-ministers-who-talked.html | PARIS TALKS SHOW SUPPORT OF LEAGUE; Kings and Ministers Who Talked With Flandin Are in Accord on Covenant. | True | By P.j. Philip.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/ade-70-rejoices-in-people-ive-met-on-eve-of-birthday-in-florida-he.html | ADE, 70, REJOICES IN 'PEOPLE I'VE MET'; On Eve of Birthday in Florida He Recalls Noted of Theatre and of Letters. OPPOSES REGIMENTATION Wants Way Open for Young Fellows of Talent to 'Get Their Proper Rewards.' | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/franz-werfels-biblical-drama-the-eternal-road-the-eternal-road-a.html | Franz Werfel's Biblical Drama, "The Eternal Road"; THE ETERNAL ROAD. A Drama in Four Parts. By Franz Werfel. English version by Ludwig Lewizohn. 144 pp. New York: The Viking Press. $2.25. | True | P.H. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-rovensky-hostess-debutante-entertains-for-a-small-group-at.html | MISS ROVENSKY HOSTESS.; Debutante Entertains for a Small Group at Dinner Dance. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/few-mine-emergency-coal-half-of-pittsburgh-district-pits-are-idle.html | FEW MINE EMERGENCY COAL; Half of Pittsburgh District Pits Are Idle Saturday. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/miss-jeanne-uoyeb-wed-allentown-girl-is-married-to-richard-b-mancke.html | MISS JEANNE UOYEB WED.; Allentown Girl Is Married to' Richard B. Mancke, | True | Special to THE NEW YORK TLES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-carefree-cowboy-happy-jack-by-max-brand-309-pp-new-york-dodd-mead.html | A Carefree Cowboy; HAPPY JACK. By Max Brand. 309 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/venzke-triumphs-in-boston-games-mangan-is-second-captures-the.html | VENZKE TRIUMPHS IN BOSTON GAMES; MANGAN IS SECOND; Captures the Hunter Mile by Inches in 4;14.4 as Crowd of 12,000 Watches. SIEGEL ANNEXES SPRINT Nips Peacock at the Tape in 50-Yard Dash With a Fast Finish -- Metcalfe Third. GOOD VICTOR OVER ALLEN Scores Upset in Hurdle Race -- Hornbostel Takes 1,000 -- Torrance Is Defeated. VENZKE TRIUMPHS IN BOSTON GAMES | True | By Louis Effrat.special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lake-placid-race-taken-by-storrin-keene-valley-pilot-captures.html | LAKE PLACID RACE TAKEN BY STORRIN; Keene Valley Pilot Captures National A.A.U. Two-Man Bobsled Championship. TORRANCE IS RUNNER-UP Trails Team-Mate by Over Six Seconds -- Brakeman Misses Sled After Starting It. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/random-notes-for-the-ocean-traveler-itineraries-mapped-for-spring.html | RANDOM NOTES FOR THE OCEAN TRAVELER; Itineraries Mapped for Spring Tourists -- Ireland Expects Summer Throngs | True | By Diana Rice. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mass-for-hero-priest.html | Mass for Hero Priest. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rutgers-mermen-vanquish-navy-annex-all-events-to-win-5318-rose.html | Rutgers Mermen Vanquish Navy; Annex All Events to Win, 53-18; Rose Captures Both Sprints and Aids Quartet to Score in Relay -- Midshipmen Bow to Kansas State on Mat and Syracuse in Ring -- Divide Two Contests With Yale. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rare-greek-statue-on-view-at-museum-ancient-figure-in-bronze-gift.html | RARE GREEK STATUE ON VIEW AT MUSEUM; Ancient Figure in Bronze, Gift of Mr. and Mrs. Francis Neilson -- Other New Exhibits. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/argh-the-tale-of-a-tiger-by-me-buckhingham-136-pp-new-york-charles.html | ARGH: THE TALE OF A TIGER. By M.E. Buckhingham. 136 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/princeton-sextet-repulses-st-nicks-triumphs-54-on-baker-rink-as.html | PRINCETON SEXTET REPULSES ST. NICKS; Triumphs, 5-4, on Baker Rink as Savage Breaks Tie on His Fourth Tally. LOSERS WAGE HARD FIGHT Rally in the Third Period to Draw Even After Rivals Gain Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tanker-launched-at-kearny.html | Tanker Launched at Kearny. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dog-in-cave-lives-his-owner-insists-some-neighbors-think-he-crept.html | DOG IN CAVE LIVES, HIS OWNER INSISTS; Some Neighbors Think He Crept in Deeper, but Others Fear Death Has Overtaken Him. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/valiant-dog-op-the-timberline-by-jack-obrien-illustrations-by-kurt.html | VALIANT; DOG OP THE TIMBERLINE. By Jack O'Brien, Illustrations by Kurt Wiese. 218 pp. Philadelphia: John C. Winston Company. $2.; Books for Boys and Girls | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/senators-to-begin-air-safety-inquiry-investigation-of-standards-of.html | SENATORS TO BEGIN AIR SAFETY INQUIRY; Investigation of Standards of the Commercial Lines Will Start Tomorrow. MANY EXPERTS TO TESTIFY Subcommittee to Determine What Legislation, if Any, May Be Held Necessary. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/old-couple-saved-snowed-in-3-weeks-neighbor-attracted-by-the.html | OLD COUPLE SAVED; SNOWED IN 3 WEEKS; Neighbor, Attracted by the Unbroken Crust in Lane Near Nyack, Rescues Them. OLD COUPLE SAVED; SNOWED IN 3 WEEKS | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/grand-jury-eyes-minnesota-crime-hennepin-foreman-looks-to-months-of.html | GRAND JURY EYES MINNESOTA CRIME; Hennepin Foreman Looks to Months of Inquiry Into Vice Gang Situation. OLSON-M'CORMICK 'DUEL' Governor and Newspaper Man Lay Deaths to Each Other in Crossfire of Epithets. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/accidents.html | ACCIDENTS. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bermuda-party-feb-24-novel-dance-here-will-aid-british-men-and.html | BERMUDA PARTY FEB. 24.; Novel Dance Here Will Aid Aged British Men and Women. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/festival-for-paris.html | FESTIVAL FOR PARIS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/stoopnocrats-plan-a-valentine-party-will-entertain-for-charity-with.html | STOOPNOCRATS PLAN A VALENTINE PARTY; Will Entertain for Charity With Hilarity Next Friday at the Biltmore. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tug-saves-man-in-river-victim-clings-to-ice-floe-after-falling-off.html | TUG SAVES MAN IN RIVER.; Victim Clings to Ice Floe After Falling Off a Pier. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/curtis-dies-at-76-in-capital-home-of-heart-disease-former-vice.html | CURTIS DIES AT 76 IN CAPITAL HOME OF HEART DISEASE; Former Vice President Had Been at His Law Office as Lately as Monday. PASSING WIDELY MOURNED Roosevelt and Hoover Among Many Paying Tribute to Kansan Who Was Part Indian. CHARLES CURTIS DIES IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/perry-election-protest-dickens-manager-presses-fight-for.html | PERRY ELECTION PROTEST.; Dickens' Manager Presses Fight for Recognition of Negroes. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/conservation-of-wild-life.html | "CONSERVATION OF WILD LIFE" | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lafayette-wins-4225-turns-back-seton-hall-quintet-on-court-at.html | LAFAYETTE WINS, 42-25.; Turns Back Seton Hall Quintet on Court at Easton. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/temple-rally-tops-nyu-five-34-to-31-violet-suffers-second-loss-in.html | TEMPLE RALLY TOPS N.Y.U. FIVE, 34 TO 31; Violet Suffers Second Loss in Two Nights Before 9,400 at Philadelphia. CITY COLLEGE WINS, 44-27 Beavers Play Best Basketball of Season to Conquer St. Joseph's in Opener. TEMPLE RALLY TOPS N.Y.U. FIVE, 34 TO 31 | True | By Arthur J. Daley.special To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/offer-hands-to-test-great-danes-biting-twenty-volunteer-after-white.html | OFFER HANDS TO TEST GREAT DANE'S BITING; Twenty Volunteer After White House Veterinarian Says Hamlet Is Docile. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/buying-less-active-in-wholesale-lines-sales-of-readytowear-limited.html | BUYING LESS ACTIVE IN WHOLESALE LINES; Sales of Ready-to-Wear Limited, With Fewer Retailers Here, Resident Office Says. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/liu-five-halts-brooklyn-college-triumphs-by-3321-to-record-27th.html | L.I.U. FIVE HALTS BROOKLYN COLLEGE; Triumphs by 33-21 to Record 27th Victory in Succession Before Capacity Crowd. MERSON, HILLHOUSE EXCEL Lead Winning Attack With Nine Points Apiece -- Perkel Tallies Twelve for the Losers. | True | By Francis J. O'Riley. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/suitings-buying-active-substantial-volume-of-business-booked-for.html | SUITINGS BUYING ACTIVE.; Substantial Volume of Business Booked for Fall at Higher Levels. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/airline-to-berlin-under-negotiation-washington-official-and-german.html | AIRLINE TO BERLIN UNDER NEGOTIATION; Washington Official and German Mission Lay Basis for Agreement in Parley. AMERICAN TERMINUS HERE Experimental Flights Planned -- Pan American Airways to Be United States Operator. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/seeds-for-first-indoor-sowings-early-bloom-outdoors-is-assured-by.html | SEEDS FOR FIRST INDOOR SOWINGS; Early Bloom Outdoors Is Assured by Having Thrifty Plants | True | By F.f. Rockwell. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/maroons-win-city-title.html | Maroons Win City Title. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-dance-organization-new-association-has-educational-and-economic.html | THE DANCE: ORGANIZATION; New Association Has Educational and Economic Program -- Coming Events | True | By John Martin. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/orchestra-concert-to-aid-musicians-rimskykorsakoffs-invisible-city.html | ORCHESTRA CONCERT TO AID MUSICIANS; Rimsky-Korsakoff's 'Invisible City of Kitezh' to Be Held at Metropolitan March 3. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/french-women-seek-vote-their-hopes-are-fixed-in-the-senate-which.html | FRENCH WOMEN SEEK VOTE; Their Hopes Are Fixed in the Senate, Which Has Opposed the Franchise | True | By Harriet Tompkins.paris. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-program-for-youth-congress-takes-up-a-bill-to-provide-vocational.html | A PROGRAM FOR YOUTH; Congress Takes Up a Bill To Provide Vocational Training With Pay | True | By Beryl Gilman. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/james-dygert-former-pitcher-for-the-athletics-dies-in-new-orleans.html | JAMES DYGERT.; Former Pitcher for the Athletics Dies in New Orleans at 50, | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/the-wellbred-dog-1936-model-on-the-eve-of-his-fashion-show-it-is.html | THE WELL-BRED DOG: 1936 MODEL; On the Eve of His Fashion Show It Is Apparent That Spaniels, Dachshunds and Setters Are Making Bids for Popularity WELL-BRED DOG: 1936 MODEL The Spaniel, Setter and Dachshund Seek Favor | True | By Victor H. Bernstein | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/turkeys-used-as-lure-in-refrigerator-racket.html | Turkeys Used as Lure In Refrigerator Racket | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/keen-contest-at-bath-beach.html | Keen Contest at Bath Beach. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/archers-seek-preserve.html | Archers Seek Preserve. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/conserving-wild-life.html | CONSERVING WILD LIFE. | True | By Jay N. Darling, Lately Chief of the Biological Survey In Remarks To the North American Wild Life Conference. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/620-delinquents-aided-womens-prison-group-and-hopper-home-make.html | 620 DELINQUENTS AIDED.; Women's Prison Group and Hopper Home Make Reports. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/2-more-held-in-vice-drive-seized-as-material-witnesses-in-dewey.html | 2 MORE HELD IN VICE DRIVE; Seized as Material Witnesses in Dewey Inquiry. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nassau-yacht-plans.html | NASSAU YACHT PLANS. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/hitler-succession-is-reich-problem-most-reliable-guess-would-be.html | HITLER SUCCESSION IS REICH PROBLEM; Most Reliable Guess Would Be Joint Rule by Goering, Blomberg and Hess. ARMY VERDICT DECISIVE TRIUMVIRATE | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-jesuit-missionary-among-the-savages-of-america-francis-talbots.html | A Jesuit Missionary Among The Savages of America; Francis Talbot's Biography of Isaac Jogues, Who Has Been Canonized by Pope Plus XI SAINT AMONG SAVAGES. By Francis Talbot. 466 pp. New York: Harper & Brothers. $3.50. | True | By Constance Lindsay Skinner | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/tranterevans.html | TranterEvans. | True | Special to THE NEW YOR TXES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/west-point-designates-candidates-and-alternates-are-listed-for.html | WEST POINT DESIGNATES.; Candidates and Alternates Are Listed for District Here. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/2-murder-charges-face-expoliceman-retired-sergeant-questioned-in.html | 2 MURDER CHARGES FACE EX-POLICEMAN; Retired Sergeant Questioned in Killing of Mary O'Connor, 15, of Rockaway Park in 1933. OFFERED TO SOLVE CRIME His Familiarity With It and the Slaying of a Saloonkeeper Aroused Suspicion. 2 MURDER CHARGES FACE EX-POLICEMAN | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-blizzard-of-frozen-mud.html | A Blizzard of Frozen Mud. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/thunder-on-the-other-side.html | "THUNDER ON THE OTHER SIDE" | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fashion-parade-to-feature-dance-lace-ball-tuesday-to-offer.html | FASHION PARADE TO FEATURE DANCE; Lace Ball Tuesday to Offer Old-Fashioned Quadrille in 1860 Costumes. FLOOR SHOW IS ARRANGED Carnival Attractions Planned in Connection With Benefit for Children's Village. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/de-valera-faces-test-on-policies-trade-war-with-britain-is-expected.html | DE VALERA FACES TEST ON POLICIES; Trade War With Britain Is Expected to Compel Him to End a Stalemate. POLITICAL SKIES CHANGING | True | By Hugh Smith.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/chicago-reports-gains-wholesalers-busy-as-many-buyers-arrive-for.html | CHICAGO REPORTS GAINS.; Wholesalers Busy as Many Buyers Arrive for Trade Events. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-yorks-diet-changes.html | NEW YORK'S DIET CHANGES | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/spelling-study-held-wasteful-in-college-advanced-students-vary-too.html | SPELLING STUDY HELD WASTEFUL IN COLLEGE; Advanced Students Vary Too Widely in Word Weaknesses, Columbia Teacher Finds. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/economics.html | Economics. | True | LLOYD M. CROSGRAVE | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/4-new-banks-opened-4-closed.html | 4 New Banks Opened, 4 Closed. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/virginia.html | Virginia. | True | FITZHUGH LEE MINNIGERODE | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/smith-completing-two-more-houses-work-will-finish-the-quadrangle.html | SMITH COMPLETING TWO MORE HOUSES; Work Will Finish the Quadrangle Unit of 10 Dormitories, Started in 1922. SIXTY STUDENTS IN EACH Five New Buildings Still Must Be Erected to Round Out the College Dormitory Plan. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/new-pier-rushed-for-queen-mary-city-expects-huge-dock-to-be.html | NEW PIER RUSHED FOR QUEEN MARY; City Expects Huge Dock to Be Finished When Liner Arrives on Maiden Trip in May. ADDED DETAILS ON VESSEL Corps of Women Homemakers Called In to Give Final Advice on Equipment. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/17-favored-as-age-for-college-entry-harvards-dean-of-freshmen-says.html | 17 FAVORED AS AGE FOR COLLEGE ENTRY; Harvard's Dean of Freshmen Says Many Are Mentally and Socially Mature Enough. RECORDS OF HONORS CITED Leighton Concedes Exceptions, but Insists Bright Youths Should Not Be Held Back. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/innovations-aid-rail-travel-more-speed-and-greater-comfort-for.html | INNOVATIONS AID RAIL TRAVEL; More Speed and Greater Comfort for Passengers Are Winning Back Old Patronage and Now Lower Fares Are Proposed | True | By Duncan Aikman.washington. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/major-h-dreher.html | MAJOR H, DREHER. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/promises-a-lively-seattle.html | Promises a Lively Seattle. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/a-l-nichols-dead-faraper-ibitor-director-of-all-publications-owned.html | A. L. NICHOLS DEAD-: FAR? APER IBITOR; Director of All Publications Owned by Senator Arthur Capper of Kansas. WAS ON STAFF 30 YEARS Helped Publish Topeka Mall and Breeze -- Managing Editor of Household Magazine. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/billboards-in-maine-regulated-by-the-state.html | BILLBOARDS IN MAINE REGULATED BY THE STATE | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/thugs-blamed-in-death-autopsy-shows-east-side-bag-merchant-was.html | THUGS BLAMED IN DEATH.; Autopsy Shows East Side Bag Merchant Was Strangled. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/kansas-city-sales-rise-retail-volume-shows-gain-of-10-as-the.html | KANSAS CITY SALES RISE.; Retail Volume Shows Gain of 10% as the Weather Moderates. | True | Special to THE NEW YORK TIMES.KANSAS CITY, Mo., Feb. 8. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dorothy-hurd-wed-to-w-l-little-jr-chicago-girls-marriage-to-the.html | DOROTHY. HURD WED TO W. L. LITTLE JR.; Chicago Girl's Marriage to the Champion Amateur Golfer at Her Mother's Home. | True | pecia! to Nw YORE TIMZS | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/greek-army-crisis-tests-king-george-trouble-over-reinstatement-of.html | GREEK ARMY CRISIS TESTS KING GEORGE; Trouble Over Reinstatement of Officers Stands in Way of the Nation's Unity. ACTION ON TREATIES WAITS | True | By George Weller.wireless To the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/cutten-attacks-greed-for-power-colgate-president-at-bankers-dinner.html | CUTTEN ATTACKS GREED FOR POWER; Colgate President at Bankers' Dinner Defends Wealth as Constructive Force. DIFFERS WITH ROOSEVELT Concentration of Riches Not as Dangerous, He Declares, as Political Control. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/worlds-greatest-passenger-line-batteryto-staten-island-ferry.html | WORLD'S 'GREATEST PASSENGER LINE'; Battery-to- Staten Island Ferry Carries 21,000,000 Persons Each Year | True | By Barron C. Watson. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mary-e-nolan-former-pianist-was-first-to-sing-over-bells-trial.html | MARY E. NOLAN.; Former Pianist Was First to Sing Over Bell's Trial Telephone. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/all-breeds-are-to-be-exhibited-ocean-race-on-tuesday.html | All Breeds Are to Be Exhibited -- Ocean Race On Tuesday | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/free-press-cry-in-china.html | FREE PRESS CRY IN CHINA | True | By Hallett Abend.special Correspondence. the New York Times. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/pagliacci-given-at-metropolitan-leoncavallo-opera-has-first.html | 'PAGLIACCI' GIVEN AT METROPOLITAN; Leoncavallo Opera Has First Performance of Season at Broadway House. MANY STAND TO HEAR IT Martinelli, Bonelli and Hilda Burke Star -- 'Haensel und Gretel' Also Heard. | True | I. S. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/job-plan-scored-by-service-union-bambrick-asks-an-inquiry-by-moss.html | JOB PLAN SCORED BY SERVICE UNION; Bambrick Asks an Inquiry by Moss Into Legality of Realty Board Bureau. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/sullivancoffin-gain-semifinal-take-hard-match-from-macleod-and.html | SULLIVAN-COFFIN GAIN SEMI-FINAL; Take Hard Match From MacLeod and Nightingale in Lockett Trophy Squash Racquets. STRACHAN-WALSH ADVANCE Large-McMullin Third Pair From Philadelphia to Win -- Coyle and Hoffman Triumph. | True | By Lincoln A. Werden. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/public-taxicab-hearing-legislative-committee-meets-for-session-on.html | PUBLIC TAXICAB HEARING.; Legislative Committee Meets for Session on Thursday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/temple-rallies-alumni-calls-50000-to-listen-on-radio-to-roosevelt.html | TEMPLE RALLIES ALUMNI.; Calls 50,000 to Listen on Radio to Roosevelt Address. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/auto-study-by-camera-the-lens-helps-to-amass-data-on-problems-of.html | AUTO STUDY BY CAMERA; The Lens Helps to Amass Data on Problems Of Passing Cars | True | By Dr. B.d. Greenshields, Research Engineer, Traffic Bureau, Ohio State Highway Department.columbus, Ohio. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/taylor-leaves-for-south.html | Taylor Leaves for South. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/rev-h-h-weber.html | REV. H, H. WEBER, | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/lottery.html | Lottery. | True | K.F. DEWEY | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/blizzardbound-in-air-plane-circles-ironwood-mich-evidently-trying.html | BLIZZARD-BOUND IN AIR.; Plane Circles Ironwood, Mich., Evidently Trying to Land. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/womens-national-squash-racquets-championship-is-captured-by-miss.html | Women's National Squash Racquets Championship Is Captured by Miss Page; MISS PAGE VICTOR IN U.S. TITLE FINAL Merion Ace Easily Conquers Miss Bowes to Take Squash Racquets Championship. WINS IN STRAIGHT GAMES Turns Back Cynwyd Rival, 15-7, 18-13, 15-12 -- Match Requires 22 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/japanese-ask-peru-to-end-cotton-quota-firms-hint-they-will-buy-more.html | JAPANESE ASK PERU TO END COTTON QUOTA; Firms Hint They Will Buy More of Raw Material If Curb on Articles Is Lifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/mrs-js-cramer-named-succeeds-miss-dorothy-kenyon-as-head-of-voters.html | MRS. J.S. CRAMER NAMED.; Succeeds Miss Dorothy Kenyon as Head of Voters' Group. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/stopping-mr-roosevelt.html | STOPPING MR. ROOSEVELT. | True | By Joseph B. Ely, Former Governor of Massachusetts, In A Statement At Boston That He Will Work For Unpledged Delegates. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/movie-crowd-flees-small-drapery-fire-cry-alarms-part-of-audience-of.html | MOVIE CROWD FLEES SMALL DRAPERY FIRE; Cry Alarms Part of Audience of 1,000 in Brooklyn, but Blaze Is Quickly Extinguished. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/woman-jury-bill-in-test-tomorrow-assembly-will-act-on-measure.html | WOMAN JURY BILL IN TEST TOMORROW; Assembly Will Act on Measure Favored by Voters League and Other Groups. PASSED 105-33 LAST YEAR Legislation Defeated in Senate Then -- Assemblywoman Doris Byrne Leads Fight. | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/many-george-v-stamps-issued.html | MANY GEORGE V STAMPS ISSUED | True |  | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/columbia-fencers-conquer-hamilton-morningsiders-win-by-1710-lion.html | COLUMBIA FENCERS CONQUER HAMILTON; Morningsiders Win by 17-10 -- Lion Freshmen Top Peekskill M.A. Quintet, 35-20. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/dutra-is-sued-for-divorce.html | Dutra Is Sued for Divorce. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/for-the-barber-of-seville.html | For "The Barber of Seville." | True | EDWARD PEALE. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-take-yale-clinical-post.html | To Take Yale Clinical Post. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/welfare-groups-plan-boys-exposition-here-fourmonth-progress-of.html | WELFARE GROUPS PLAN BOYS' EXPOSITION HERE; Four-Month Progress of Sports, Contests and Conferences Is Outlined by Leaders. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/idr-frederic-curtis-of-cleveland-dies-practiced-there-for-35-years.html | iDR. FREDERIC CURTIS OF CLEVELAND DIES; Practiced There for 35 Years After His Graduation From College-He Was 63. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-use-real-bombs-in-next-air-tests-army-fliers-are-ready-for-high.html | TO USE REAL BOMBS IN NEXT AIR TESTS; Army Fliers Are Ready for High Explosives in Manoeuvres, Col. Maxwell Asserts. CONCORD BASE BOMBED Vermont Squadron Attacks Newt Hampshire Airdrome After Defending Burlington. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/roosevelt-lauds-city-police-force-apathy-toward-enforcement-of-the.html | ROOSEVELT LAUDS CITY POLICE FORCE; Apathy Toward Enforcement of the Law Is Decried in Telephoned Greeting. MAYOR JOINS IN TRIBUTE Valentine Brings His Message to Ball -- Calls on Men to Keep High Standards. ROOSEVELT LAUDS CITY POLICE FORCE | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/nightmarish-allegory-sojourn-among-shadows-by-murrell-edmunds-144.html | Nightmarish Allegory; SOJOURN AMONG SHADOWS. By Murrell Edmunds. 144 pp. Caldwell, Idaho: The Caxton Printers. $2. | True | DOROTHEA KINGSLAND. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/explaining-itto.html | Explaining 'Itto' | True | SOLON S. NEGRANOU | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/to-become-bishop-of-kentucky.html | To Become Bishop of Kentucky. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/modern-jewish-thought-rebirth-a-book-of-modern-jewish-thought.html | Modern Jewish Thought; REBIRTH: A BOOK OF MODERN JEWISH THOUGHT. Selected and edited by Ludwig Lewisohn. 341 pp. New York: Harper & Brothers. $3.50. | True | JOHN COURNOS. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/fire-in-british-film-studios.html | Fire in British Film Studios. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/silencers-on-ice-drills-urged-in-antinoise-war.html | Silencers on Ice Drills Urged in Anti-Noise War | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/bond-share-unit-claims-exemption-american-and-foreign-power-files.html | BOND & SHARE UNIT CLAIMS EXEMPTION; American and Foreign Power Files With Protest Under the Utility Act of 1935. TEXAS CORPORATION ACTS Says It Owns Only 17% of Stock of Natural Gas Pipe Line -- Other Applications. BOND & SHARE UNIT CLAIMS EXEMPTION | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/amateurs-to-see-action.html | Amateurs to See Action. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/big-bulbs-in-the-house-started-now-or-bought-as-growing-plants-they.html | BIG BULBS IN THE HOUSE; Started Now, or Bought as Growing Plants They Fill in the Late Winter Gap | True | By Marion C. Walker. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/gold-price-higher-in-london.html | Gold Price Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/abroad.html | ABROAD | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/concert-to-be-presented-catholic-club-choristers-to-give-annual.html | CONCERT TO BE PRESENTED; Catholic Club Choristers to Give Annual Event Wednesday. | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/latinamerican-women-voters.html | LATIN-AMERICAN WOMEN VOTERS | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/arabian-nights-ball-given-at-miami-club-peter-millers-ca-mcguires.html | ARABIAN NIGHTS BALL GIVEN AT MIAMI CLUB; Peter Millers, C.A. McGuires, Mrs. Charles Corby and G.H. Bushnells Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |
| 1936-02-09 | 1936-02-09 | https://www.nytimes.com/1936/02/09/archives/premiere-of-josten-ballet.html | PREMIERE OF JOSTEN BALLET | True | | C1B 290049,C1B 290050,C1B 290051,C1B 290052,C1B 290053,C1B 290054,C1B 290055,C1B 290056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/westminster-choir-tour-unit-of-school-at-princeton-to-give-24.html | WESTMINSTER CHOIR TOUR; Unit of School at Princeton to Give 24 Concerts. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/youthful-runaways-caught.html | Youthful Runaways Caught. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/asks-statue-observance-ickes-sees-americanism-symbolized-in-the.html | ASKS STATUE OBSERVANCE; Ickes Sees Americanism Symbolized in the Liberty Monument. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/carl-bier.html | CARL BIER. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Copyright, 1936, by the Chicago Tribune. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/jersey-city-realty-under-new-control-deals-involving-apartment-and.html | JERSEY CITY REALTY UNDER NEW CONTROL; Deals Involving Apartment and Large Garage Lead Activity Over the Week-End. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Balloted on Repeal of Curbs on Farm Products. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/british-stock-index-at-peak.html | British Stock Index at Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/3000-dogs-on-benches-today-for-start-of-westminster-show-100-breeds.html | 3,000 Dogs on Benches Today For Start of Westminster Show; 100 Breeds Represented at 60th Annual Exhibition in Garden -- Three-Day Event Will End Wednesday With Premier Award -- Nunsoe Due Defends Poodle Honors Tonight. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/resident-offices-report-on-trade-wholesale-buying-is-curtailed-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Is Curtailed as Cold Weather Hampers Retail Activity. STRIKE AFFECTS MARKET Some Houses Hold Back Their New Dress Collections -- Accessory Demand Also Slow. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/canadian-mines-increase-output-siscoe-gold-reports-rise-of-157980.html | CANADIAN MINES INCREASE OUTPUT; Siscoe Gold Reports Rise of $157,980 in 1935 -- Higher Costs Cut Earnings. NEW PRODUCER IN VIEW Will Be Third to Take Out Yellow Metal in Red Lake Area -- Mill Nearing Completion. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/nye-denies-inquiry-cleared-morgan-senate-committee-report-will-not.html | NYE DENIES INQUIRY 'CLEARED' MORGAN; Senate Committee Report Will Not Support View That Bank Was 'Whitewashed,' He Says. SCORES WILSON 'ERROR' Change of Neutrality Policy to Permit Credits 'Greased Road to War' for Us, He Holds. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/notables-invited-to-queens-eviction-president-and-mrs-roosevelt.html | NOTABLES 'INVITED' TO QUEENS EVICTION; President and Mrs. Roosevelt, Lehman, Wagner and Copeland Get Printed Announcements. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/would-consider-far-east-senator-pittman-hopes-9power-signatories.html | WOULD CONSIDER FAR EAST; Senator Pittman Hopes 9-Power Signatories Will Take Action. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cronins-nine-wins-32-defeats-bartells-team-in-charity-game-before.html | CRONIN'S NINE WINS, 3-2.; Defeats Bartell's Team In Charity Game Before 5,000. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/miltons-visit-j-d-rockefeller.html | Miltons Visit J. D. Rockefeller. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/national-drama-week-arrives.html | National Drama Week Arrives. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dr-george-c-smith-dietetic-specialist-practiced-in-boston-for-24.html | DR. GEORGE C. SMITH.; Dietetic Specialist Practiced in Boston for 24 Years. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charles-ballance-surgeon-dies-at-79-british-scientist-made-many.html | CHARLES BALLANCE,' SURGEON, DIES AT 79; British Scientist Made Many! Important Discoveries in Operating on Nerves, WON KNIGHTHOOD IN 1918 Research in '80s Gained Fame-He and New Yorker Devised Facial Palsy Treatment. | True | Wirele3s to TH HEW YORK TIES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/outlook-in-britain-considered-bright-federation-of-industries-sees.html | OUTLOOK IN BRITAIN CONSIDERED BRIGHT; Federation of Industries Sees Continuation of Upswing in Coming Months. BUILDING SPURT A FACTOR But Our New Deal's Setback and France's Exchange Troubles Are Held Disquieting. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/american-fined-in-china-georgia-man-admits-trying-to-help-a.html | AMERICAN FINED IN CHINA.; Georgia Man Admits Trying to Help a 'Communist Spy' Escape. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/honors-in-lockett-trophy-squash-racquets-annexed-by-strachan-and.html | Honors in Lockett Trophy Squash Racquets Annexed by Strachan and Walsh; STRACHAN-WALSH TAKE FINAL MATCH Beat Sullivan and Coffin in Lockett Trophy Squash Racquets Tourney. TRIUMPH IN FOUR GAMES Repeat 1933 Victory Over the National Champions in Play at University Club. | True | By Lincoln A. Werden. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/midwest-drifts-spread-fuel-peril-coal-is-rationed-in-8-states-with.html | MIDWEST DRIFTS SPREAD FUEL PERIL; Coal is Rationed in 8 States With Rail and Auto Traffic Paralyzed by Blizzard. SHORTAGE ACUTE IN IOWA Mercury Reaches 30 Below in Dakotas as Total of Storm Dead Mounts to 20. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/new-peace-slogan-urged-preparing-for-war-is-outmoded-dr-mh-anderson.html | NEW PEACE SLOGAN URGED; Preparing for War Is Outmoded, Dr. M.H. Anderson Holds. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/housman-on-way-here.html | Housman on Way Here. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/presidential-primaries.html | PRESIDENTIAL PRIMARIES. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/coughlin-announces-ban-bars-candidates-for-congress-from-membership.html | COUGHLIN ANNOUNCES BAN; Bars Candidates for Congress From Membership in His Union. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reich-savings-funds-rise-increase-in-deposits-last-year-1270000000.html | REICH SAVINGS FUNDS RISE; Increase in Deposits Last Year 1,270,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/british-film-loss-is-put-at-2250000-five-studios-ruined-by-fire-at.html | BRITISH FILM LOSS IS PUT AT \$2,250,000; Five Studios Ruined by Fire at Elstree -- Clive Brook Hunts for Make-Up Mirror. | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/governor-landon.html | Governor Landon. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/russia-plans-institute-of-world-literature.html | Russia Plans Institute Of World Literature | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/faith-found-unchanging-dr-burgess-holds-it-permanent-in-transitory.html | FAITH FOUND UNCHANGING; Dr. Burgess Holds It Permanent in Transitory World. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/milk-inspection-curbed.html | MILK INSPECTION CURBED. | True | Pennsylvania Officials Say That Explains Adulteration.Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/busch-chided-by-ruppert-withdrawal-from-brewers-group-called-blow.html | BUSCH CHIDED BY RUPPERT; Withdrawal From Brewers' Group Called Blow to Unity. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/first-church-film-starts-a-romance-announcement-of-engagement-of.html | FIRST CHURCH FILM STARTS A ROMANCE; Announcement of Engagement of Hero and Heroine Made at Opening of Movie. ALL PLAYERS AMATEURS' Lost and Found' Is Shown in St. Stephen's Parish House in Port Washington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/26-goodloe-horses-die-in-fire.html | 26 Goodloe Horses Die in Fire. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/drukman-trial-on-today-jury-is-complete-and-taking-of-testimony-is.html | DRUKMAN TRIAL ON TODAY.; Jury Is Complete and Taking of Testimony Is Expected. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/pekin-man-wounded-in-strike-is-murdered-brotherinlaw-shoots-to.html | PEKIN MAN, WOUNDED IN STRIKE, IS MURDERED; Brother-in-Law Shoots to Death Taxi Official After a Family Row. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/newark-taxes-paid-early-finance-head-reports-6192106-received-since.html | NEWARK TAXES PAID EARLY; Finance Head Reports \$6,192,106 Received Since First of Year. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/political-oratory-resounds-in-spain-right-and-left-blocs-wind-up.html | POLITICAL ORATORY RESOUNDS IN SPAIN; Right and Left Blocs Wind Up Campaign With Pleas Relayed to the Nation by Telephone. 21 PARTIES IN THE FIELD ' Popular Front' Seeks to Sway Voters -- Speech by Azana Is Delayed an Hour by Jeering. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-nyekvale-bill-colonel-lewiss-attack-on-measure-held-to-be.html | THE NYE-KVALE BILL.; Colonel Lewis's Attack on Measure Held to Be Unwarranted. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/american-expedition-discovers-37-papyri-earliest-found-in-palestine.html | AMERICAN EXPEDITION DISCOVERS 37 PAPYRI; Earliest Found in Palestine Is Dated 565, First Year of the Reign of Justin II. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ship-in-james-river-ice-freighter-caught-below-richmond-calls-for.html | SHIP IN JAMES RIVER ICE.; Freighter, Caught Below Richmond, Calls for Assistance. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/a-lesson-from-lincoln-longfellow-character-also-might-help-with.html | A LESSON FROM LINCOLN.; Longfellow Character Also Might Help With Present-Day Problems. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/rocket-mail-flight-ends-in-fizzle-and-flame-at-greenwood-lake-in.html | Rocket Mail Flight Ends in Fizzle And Flame at Greenwood Lake; In Fact, It Never Really Gets Started, for Two Gliders, With 6,000 Post Cards and Letters, Fail to Get Into Air for Trip to Hewitt, N.J. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/rev-francis-x-sindele-member-of-the-canisius-college-faculty-dies.html | REV. FRANCIS X. SINDELE.; Member of the Canisius College Faculty Dies in Buffalo. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/kreutzbergs-farewell-repeats-dances-of-previous-recital-revives.html | KREUTZBERG'S FAREWELL.; Repeats Dances of Previous Recital -- Revives Favorites. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/elbert-l-fish.html | ELBERT L. FISH. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/deficit-at-johns-hopkins.html | Deficit at Johns Hopkins. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/levi-e-folk-dies-walter-reed-aide-was-one-of-volunteers-who.html | LEVI E. FOLK DIES; WALTER REED AIDE; Was One of Volunteers Who Contracted Yellow Fever in War on Disease. LEFT STORY OF THE TESTS Told of Exposure to Mosquito, Resulting Illness and His Proof of Immunity. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/kelly-north-jersey-leader.html | Kelly North Jersey Leader. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dr-fox-traces-wane-in-college-religion-union-president-at-lafayette.html | DR. FOX TRACES WANE IN COLLEGE RELIGION; Union President at Lafayette Dinner Says 5 Factors Worked Change in Century. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/equity-actors-told-to-quit-rival-groups-order-is-considered-a-blow.html | EQUITY ACTORS TOLD TO QUIT RIVAL GROUPS; Order Is Considered a Blow at City Projects Council -- Discipline Threatened. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/miss-beebes-group-gives-third-concert-four-guest-artists-assist-the.html | MISS BEEBE'S GROUP GIVES THIRD CONCERT; Four Guest Artists Assist the New York Chamber Music Society at the Plaza. | True | H.T. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/1000-at-reception-given-for-farleys-postmaster-general-and-wife.html | 1,000 AT RECEPTION GIVEN FOR FARLEYS; Postmaster General and Wife Honored by Washington Official Circles. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/invite-smith-democrats-san-francisco-republicans-ask-antinew.html | INVITE SMITH DEMOCRATS.; San Francisco Republicans Ask Anti-New Dealers to Luncheon. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/will-hold-reception-today.html | Will Hold Reception Today. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/harry-ogden-bates-i-retired-merchant-was-member-of-austin-bates.html | HARRY OGDEN BATES, . i Retired Merchant Was Member of Austin, Bates & Wellington, | True | Special to Tltg NIW YOIK TIdiES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/appelgate-to-seek-bonus.html | Appelgate to Seek Bonus. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/esther-r-mallory-wed-becomes-the-bride-of-ernest-mccormick-in-west.html | ESTHER R. MALLORY WED.; Becomes the Bride of Ernest Mc-Cormick in West Hartford. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/man-80-snowbound-dies-after-rescue-1200-food-and-fuel-found-in.html | Man, 80, Snowbound, Dies After Rescue; $1,200, Food and Fuel Found in Nyack Home | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ashbel-v-smith-prosecuted-gov-small-in-illinois-treasury-fraud-case.html | ASHBEL V. SMITH.; Prosecuted Gov. Small in Illinois Treasury Fraud Case, | True | Special to T'o New YORK TIZS. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/soviet-deports-priest-greek-orthodox-pastor-in-salonika-after.html | SOVIET DEPORTS PRIEST.; Greek Orthodox Pastor in Salonika After Serving Prison Term. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dolbow-case-ready-for-jury.html | Dolbow Case Ready for Jury. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/munich-cardinal-assails-nazi-press-lies-faulhaber-denounces.html | Munich Cardinal Assails Nazi Press 'Lies'; Faulhaber Denounces Slanders on the Pope | True | Copyright, 1936, by the Chicago Tribune. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/1000-watch-ski-exhibitions.html | 1,000 Watch Ski Exhibitions. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/passion-players-open-22d-season-500-children-attend-veronicas-veil.html | PASSION PLAYERS OPEN 22D SEASON; 500 Children Attend 'Veronica's Veil' in the Auditorium of Union City Church. FATHER GRIEFF DIRECTS Many of Leading Players Are Seen Again in Roles They Have Portrayed for Years. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/church-drama-upheld-dr-suter-defends-pageantry-that-serves-good.html | CHURCH DRAMA UPHELD.; Dr. Suter Defends Pageantry That Serves Good Purpose. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/asks-liberal-ties-for-world-jewry-head-of-hebrew-congregations.html | ASKS LIBERAL TIES FOR WORLD JEWRY; Head of Hebrew Congregations Union Calls for Cooperation of Reformed Synagogue. NATIONAL VISION' AS NEED J.W. Mack Speaks at Buffalo Session -- Social Justice Study Put in Education Program. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/defending-the-railroads.html | Defending the Railroads. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reich-default-to-poland-fails-to-depress-boerse.html | Reich Default to Poland Fails to Depress Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dessye-is-bombed-emperor-mans-gun-haile-selassie-at-artillery-post.html | DESSYE IS BOMBED; EMPEROR MANS GUN; Haile Selassie at Artillery Post During Hour's Attack by Italian Planes. MANY HOUSES ARE BURNED Casualties Are Not Reported to Addis Ababa -- Graziani Pursues Foes in South. | True | By G.l. Steer.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-financial-week-markets-and-trade-activity-revive-the-gold.html | THE FINANCIAL WEEK; Markets and Trade Activity Revive -- The Gold Exports and Public Feeling About Them. | True | By Alexander D. Noyes. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/democracy-in-peril-dr-ss-wise-asserts-thousands-who-call-themselves.html | DEMOCRACY IN PERIL, DR. S.S. WISE ASSERTS; Thousands Who Call Themselves Liberty Leaguers Would End It Tomorrow, He Declares. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ship-officer-dies-in-fall-ce-morris-first-mate-of-city-of-elwood.html | SHIP OFFICER DIES IN FALL; C.E. Morris, First Mate of City of Elwood, Killed in Sydney. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/savings-bankers-to-meet-here.html | Savings Bankers to Meet Here. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/enoch-s-turner-treasurer-of-ventnor-n-j-served-overseas-in-world.html | ENOCH S. TURNER.; Treasurer of Ventnor, N. J., Served Overseas in World War. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/wins-laconia-dog-derby-ovid-carrier-of-quebec-takes-3day-new.html | WINS LACONIA DOG DERBY.; Ovid Carrier of Quebec Takes 3-Day New Hampshire Race. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/overwork-fells-head-snow-fighter-deputy-commissioner-kiernan-on.html | OVERWORK FELLS HEAD SNOW FIGHTER; Deputy Commissioner Kiernan, on Duty Day and Night Since Jan. 19, Collapses. STUNG BY PUBLIC CLAMOR People Little Realize How Hard the City Force Has Been Working, Mayor Says. OVERWORK FELLS HEAD SNOW FIGHTER | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mother-76-fills-pulpit-for-absent-minister-son.html | Mother, 76, Fills Pulpit For Absent Minister Son | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/sister-mary-rosella-former-anna-mogohey-was-in-nassau-convent-years.html | SISTER MARY ROSELLA.; Former Anna MoGohey Was in Nassau Convent ? Years, 'lreleSS t.o | True | TBu NEW YORK TIDIES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/speculators-aloof-in-corn-operations-small-offerings-from-growing.html | SPECULATORS ALOOF IN CORN OPERATIONS; Small Offerings From Growing States Are Taken Mostly by Processors. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cotton-prices-he-re-seesaw-for-week-varying-views-on-the-disposal.html | COTTON PRICES HE RE SEESAW FOR WEEK; Varying Views on the Disposal of Government Holdings Cause Fluctuation. WEEK'S GAIN 1 TO 14 POINTS Market in Doubt as to Acreage That Will Be Seeded to the Staple in the Spring. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/sanman-with-98-triumphs-at-traps-leads-field-of-19-gunners-in-nyac.html | SANMAN, WITH 98, TRIUMPHS AT TRAPS; Leads Field of 19 Gunners in N.Y.A.C. Shoot -- Sayre Is Crescent Victor. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/rose-entry-named-best-pomeranian-ch-salisbury-sensation-is-victor.html | ROSE ENTRY NAMED BEST POMERANIAN; Ch. Salisbury Sensation Is Victor in Final Judging at Specialty Fixture. LEADS IN A FINE FIELD Scores Over Sahib's Jewel of Emrose Hill to Carry Off the Breed Honors. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/seven-ccc-youths-adrift-on-floe-plane-aids-hunt-in-cape-cod-bay.html | Seven CCC Youths Adrift on Floe; Plane Aids Hunt in Cape Cod Bay; Army Bomber Off to Drop Flares in Search for Marooned Group and Guide Coast Guard Boat Fighting Ice Jam -- Whole Middle West Hard Hit by Blizzard. 7 YOUTHS ADRIFT ON CAPE COD FLOE | True | Special to THE NEW YORK TIMES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/increased-demand-for-steel-in-view-pittsburgh-trade-expects-rise-in.html | INCREASED DEMAND FOR STEEL IN VIEW; Pittsburgh Trade Expects Rise in Next Few Weeks, to Be Held Until Mid-Year. INCREASED DEMAND FOR STEEL IN VIEW | True | Special to THE NEW YORK TIMES, | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dwight-h-day-dies-a-retired-banker-an-independent-broker-in-this.html | DWIGHT H. DAY DIES; A RETIRED BANKER; An Independent Broker in This City for Many Years -- Was Active in Church Work. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/american-brake-shoe-foundry-company-reports-net-of-1699400-in-1935.html | AMERICAN BRAKE SHOE.; Foundry Company Reports Net of $1,699,400 in 1935. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/total-of-553-terriers-benched-at-nine-exhibitions-in-grand-central.html | Total of 553 Terriers Benched at Nine Exhibitions in Grand Central Palace; MOLONEY'S SCOTTIE TRIUMPHS IN BREED Gold Finder's Lillie Scores at Associated Terrier Clubs' Specialty Shows. ANNITA OF EASTCOTE WINS Imported Entry Tops Cairns -- Opal Heinzelmannchen Best Miniature Schnauzer. | True | By Henry R. Ilsley. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/jesus-gave-us-new-ideal-the-rev-fw-murfeldt-says-he-displaced-greek.html | JESUS GAVE US NEW IDEAL.; The Rev. F.W. Murfeldt Says He Displaced Greek Standard. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/count-of-covadonga-improves.html | Count of Covadonga Improves. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/city-members-vote-in-legislative-week-how-senators-and-assemblymen.html | CITY MEMBERS' VOTE IN LEGISLATIVE WEEK; How Senators and Assemblymen Were Recorded on the Lehman Crime Program. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/nazis-body-sent-home-flowers-from-hitler-piled-on-coffin-of.html | NAZI'S BODY SENT HOME.; Flowers From Hitler Piled on Coffin of Assassinated Gustloff. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/paris-money-scarce-despite-cut-in-rates-bank-of-frances-return.html | PARIS MONEY SCARCE DESPITE CUT IN RATES; Bank of France's Return Shows Effect of Expansion Needs -- Gold Ratio Off to 70.60. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/rovers-set-back-sea-gull-six-42-win-before-13000-fans-in-rough-game.html | ROVERS SET BACK SEA GULL SIX, 4-2; Win Before 13,000 Fans in Rough Game as Babcock's Late Goal Breaks Tie. ARMSTRONG SCORES TWICE Victors Tighten Their Hold on Third Place -- Curb Exchange Victor, 8-1. | True | By Thomas J. Deegan. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/men-figure-skating-stars-offer-picture-of-grace-at-the-olympics.html | Men Figure Skating Stars Offer Picture of Grace at the Olympics; Immaculately Clad Experts Trace Intricate Ice Patterns in the Elimination Tests Before Seven Judges -- Marvelous Work of Snow Sculptors Attracts Visitors. SKATERS PRESENT PICTURE OF GRACE | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cotton-stocks-decline-world-supply-of-us-staple-less-in-december.html | COTTON STOCKS DECLINE.; World Supply of U.S. Staple Less in December Than in 1934. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/bondholders-held-milked-by-groups-streit-legislative-body-finds.html | BONDHOLDERS HELD 'MILKED' BY GROUPS; Streit Legislative Body Finds They Fail to Get Protection That Is Offered. HAS 13 RECOMMENDATIONS Wants Law Requiring Trust Indentures to Specify Duties of Trustees Upon Default. BONDHOLDERS HELD 'MILKED' BY GROUPS | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/roosevelts-go-to-church-with-son-john-they-motor-through.html | ROOSEVELTS GO TO CHURCH; With Son John They Motor Through Snow-Covered Streets. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/at-the-globe.html | At the Globe. | True | T.M.P. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/hoffman-to-press-for-a-confession-governor-reported-planning-new.html | HOFFMAN TO PRESS FOR A 'CONFESSION'; Governor Reported Planning New Appeal to Hauptmann to Name Accomplices. WILENTZ WITHHOLDS AID Bars Visit to Prison Without Court's Permission -- Hauck Also Asked to Assist. | True | From a Staff Correspondent. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/law-schools-aid-in-reforms-urged-dean-smith-of-columbia-asks.html | LAW SCHOOLS' AID IN REFORMS URGED; Dean Smith of Columbia Asks Changes in Teaching Methods to Meet Public Needs. PREDICTS NEW INFLUENCE Holds New Social Policy Will Be Affected by Quality of Legal Education. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/gift-from-lincoln-to-girl-in-exhibit-it-is-a-watch-he-got-for-mary.html | GIFT FROM LINCOLN TO GIRL IN EXHIBIT; It Is a Watch He Got for Mary Todd in 1841, Then Gave to a Louisville Belle. ON DISPLAY WEDNESDAY Many Other Articles Included in the Show Arranged by Boys' Club Here. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/speculation-rises-in-london-market-attention-is-concentrated-on.html | SPECULATION RISES IN LONDON MARKET; Attention Is Concentrated on Industrials Due to Get Government Business. MANY COMPANIES EXPAND Rates on Gilt-Edge Securities Are Expected to Hold at Present Levels. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/class-1-roads-net-largest-since-1931-operating-income-was-500071924.html | CLASS 1 ROADS' NET LARGEST SINCE 1931; Operating Income Was $500,071,924, Against $465,688,586 in 1934, Up 7.4%. EASTERN LINES GAIN 12.1% Western Improvement Was 4.5%, While Railroads in the South Earned 9.6% Less. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/utility-earns-1009822-peoples-gas-light-and-coke-reports-drop-for.html | UTILITY EARNS $1,009,822.; Peoples Gas Light and Coke Reports Drop for 1935. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/risko-to-fight-tonight-will-risk-middleweight-title-in-bout-with.html | RISKO TO FIGHT TONIGHT.; Will Risk Middleweight Title In Bout With Fisher at Newark. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/sports-of-the-times-intellectual-angles.html | Sports of the Times; Intellectual Angles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/commodity-markets-futures-generally-lower-for-week-in-quiet-trading.html | COMMODITY MARKETS.; Futures Generally Lower for Week in Quiet Trading -- Sugar in Uncertain Rut -- Cash Rubber Up. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/funeral-tomorrow-for-veteran-94-wm-reiber-died-after-addressing-gar.html | FUNERAL TOMORROW FOR VETERAN, 94; W.M. Reiber Died After Addressing G.A.R. Comrades on the Uncertainty of Life. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cardenas-rejects-talk-of-red-move-mexican-president-in-monterrey.html | CARDENAS REJECTS TALK OF RED MOVE; Mexican President in Monterrey Reviews 13,000 Workers, Who Sing 'Internationale.' 7 KILLED IN TWO CLASHES Five Slain in Tampico, Two in Mazatlan, in Fights Between Labor Groups. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/germany-close-to-sweep-in-mens-ski-event-continues-to-dominate.html | Germany, Close to Sweep in Men's Ski Event, Continues to Dominate Olympics; PFNUER CAPTURES SKI CHAMPIONSHIP German Takes Down-Mountain and Slalom Combined Event -- Durrance, U.S. Ace, 10th. U.S. SIX IN SEMI-FINALS Gains as Swiss Top Italians -- Wilson and Schafer Star as Figure Skating Begins. | True | By Albion Ross.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/golden-rule-in-business-dr-frank-hall-sees-special-need-for-its.html | GOLDEN RULE IN BUSINESS; Dr. Frank Hall Sees Special Need for Its Application Today. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/schedule-of-hearings-in-congress-this-week.html | Schedule of Hearings In Congress This Week | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/finds-clue-to-cave-dog-owner-thinks-terrier-seen-on-other-side-of.html | FINDS CLUE TO CAVE DOG.; Owner Thinks Terrier Seen on Other Side of Mountain Was His. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/zane-grey-criticized-by-australian-spca-society-protests-authors.html | ZANE GREY CRITICIZED BY AUSTRALIAN S.P.C.A.; Society Protests Author's Playing of Fish for Long Periods -- Writer Is Indignant. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/berlin-press-gloomy-over-prospects-here-banks-and-reich-statistics.html | BERLIN PRESS GLOOMY OVER PROSPECTS HERE; Banks and Reich Statistics Bureau, on the Other Hand, Stress Scope of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/lauds-wpa-ingenuity-in-defeating-the-cold.html | Lauds WPA 'Ingenuity' In Defeating the Cold | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/london-observers-make-light-of-reduction-in-french-bank-rate-as-not.html | London Observers Make Light of Reduction In French Bank Rate as Not Justified | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/75000-church-burns-at-lyons.html | $75,000 Church Burns at Lyons. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-memphis-dog-pound-tennessee-citys-mayor-aroused-by-story-of-wpa.html | THE MEMPHIS DOG POUND.; Tennessee City's Mayor Aroused by Story of WPA Project. | True | By Telegraph To the Editor of the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/to-mark-anniversary-girls-branch-of-psal-to-hold-meeting-on.html | TO MARK ANNIVERSARY.; Girls' Branch of P.S.A.L. to Hold Meeting on Thursday. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/yvonne-printemps-to-sing.html | Yvonne Printemps to Sing. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/comedy-at-the-national-jennie-goldstein-adds-a-new-character-to.html | COMEDY AT THE NATIONAL.; Jennie Goldstein Adds a New Character to Repertoire. | True | W.S. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/appeals-to-jewry-here-leader-of-palestine-project-says-american-aid.html | APPEALS TO JEWRY HERE.; Leader of Palestine Project Says American Aid Is Vital. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/offers-a-kind-word-for-hamlet-the-dane-mrs-greenway-of-arizona.html | OFFERS A KIND WORD FOR HAMLET THE DANE; Mrs. Greenway of Arizona Tells of Her Pet and Finds That Dogs Vary Like People. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-price-of-favors.html | THE PRICE OF FAVORS. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/luis-ulloa-is-dead-peruvian-historian-said-he-had-proof-columbus.html | LUIS ULLOA IS DEAD; PERUVIAN HISTORIAN; Said He Had Proof Columbus Was Catalan and Had Discovered America Before 1492. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/4-powers-draft-pledge-to-austria-rumania-hungary-yugoslavia-and.html | 4 POWERS DRAFT PLEDGE TO AUSTRIA; Rumania, Hungary, Yugoslavia and Czechoslovakia Prepare to Resist Germany. ECONOMIC LINK PLANNED France's Approval to Be Asked by Premier Hodza -- Paris Talks Ridiculed in Berlin. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charles-henry-gaston-i-retired-manager-of-the-new-york-blank-book.html | CHARLES HENRY GASTON; , I [ Retired Manager of the New York Blank Book Co. Was 85, I f | True | Special to THS Nzw YOHK TIIS. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reliance-on-deity-held-vital-to-race-only-failure-in-store-unless.html | RELIANCE ON DEITY HELD VITAL TO RACE; Only Failure in Store Unless Man Seeks Righteousness, Twomey Asserts. LINCOLN'S EXAMPLE CITED His Confidence Was Based on Knowledge That He Stood With God, Preacher Says. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/bronx-apartment-sold-to-syndicate-west-169th-st-house-brings-cash.html | BRONX APARTMENT SOLD TO SYNDICATE; West 169th St. House Brings Cash Over First Mortgage of $200,000. 3D AV. TAXPAYER IN DEAL Store Building at 173d Street Goes to Investor -- Garage Is Leased for Five Years. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/winemaking-clubs-proposed-in-jersey-burnett-backs-bill-to-allow-men.html | WINE-MAKING CLUBS PROPOSED IN JERSEY; Burnett Backs Bill to Allow Men of Foreign Extraction to Do Own Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/locked-in-icebox-9-hours-queens-store-manager-is-robbed-of-218-and.html | LOCKED IN ICEBOX 9 HOURS; Queens Store Manager Is Robbed of $218 and Imprisoned. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/i-mrsts-skinner-engaged-mother-announces-her-betrothal-to-harrison.html | i MRS.T.S, SKINNER ENGAGED; Mother Announces Her Betrothal to Harrison Rollinson Jr, | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ballet-a-feature-of-opera-concert-serenade-a-work-by-tchaikovsky.html | BALLET A FEATURE OF OPERA CONCERT; ' Serenade,' a Work by Tchaikovsky and Balanchine, Wins Favor at the Metropolitan. COSTUMING IS UNUSUAL A Scene From 'The Bartered Bride' Given by Mr. Windheim and Miss Fleischer. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/two-young-girls-missing-16-and-14-they-vanished-week-ago-after-stay.html | TWO YOUNG GIRLS MISSING.; 16 and 14, They Vanished Week Ago After Stay at Hotel. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/few-redemptions-added-for-month-little-change-made-in-week-most-of.html | FEW REDEMPTIONS ADDED FOR MONTH; Little Change Made in Week, Most of New Calls Being for March and Later. UTILITY REFUNDINGS LEAD Industrial Concerns Come Next -- Four Large Companies Plan Retirements Soon. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/assails-schemes-to-divide-wealth-liberty-league-asserts-that-all.html | ASSAILS SCHEMES TO DIVIDE WEALTH; Liberty League Asserts That All Incomes Above $5,000 Would Give Under $40 Per Capita. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/russia-explains-planes-tells-estonia-aircraft-over-border-were-lost.html | RUSSIA EXPLAINS PLANES.; Tells Estonia Aircraft Over Border Were Lost in Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/almoners-to-convene-miss-gertrude-walsh-to-address-charity-group-to.html | ALMONERS TO CONVENE.; Miss Gertrude Walsh to Address Charity Group Today. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/may-nominate-smedley-butler.html | May Nominate Smedley Butler. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/coffin-optimistic-on-textiles.html | Coffin Optimistic on Textiles. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/2000-skiers-enjoy-berkshire-outing-sport-followers-detrain-at.html | 2,000 SKIERS ENJOY BERKSHIRE OUTING; Sport Followers Detrain at Pittsfield During Heavy Fall of Snow. DINNERS AT COUNTRY INNS Edsel Ford and Family Are at a Luncheon Party Given in Olde Egremont Tavern. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cruse-fogel.html | Cruse -- Fogel. | True | SpecHI to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/robinson-pushes-chain-store-bill-senator-forecasts-prompt-passage.html | ROBINSON PUSHES CHAIN STORE BILL; Senator Forecasts Prompt Passage of Amendment Based on House Inquiry. APPROVED BY COMMITTEE Measure Is Aimed at 'Discriminations' in Both Intrastate and Interstate Sales. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/germans-ridicule-parleys.html | Germans Ridicule Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/greek-royalists-bitter-chief-paper-asks-whether-king-is-running.html | GREEK ROYALISTS BITTER.; Chief Paper Asks Whether King Is Running Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charity-book-sale-to-be-held-feb-24-miss-mary-choate-heads-group.html | CHARITY BOOK SALE TO BE HELD FEB. 24; Miss Mary Choate Heads Group Managing Shop That Aids Various Organizations. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/de-valeras-third-son-killed-by-bolting-horse.html | De Valera's Third Son Killed by Bolting Horse | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/church-fire-imperils-hospital.html | Church Fire Imperils Hospital. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/market-for-oats-slack-both-spot-and-futures-operations-light-rye.html | MARKET FOR OATS SLACK.; Both Spot and Futures Operations Light -- Rye Being Bought. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/theremin-recital-by-mrs-lucie-rosen-artist-who-plays-etherwave.html | THEREMIN RECITAL BY MRS. LUCIE ROSEN; Artist Who Plays 'Ether-Wave' Music Is Assisted by a String Quartet. | True | N.S. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/3-soviet-aviators-lost-since-dec-19-rescue-squads-fight-storms-in.html | 3 SOVIET AVIATORS LOST SINCE DEC. 19; Rescue Squads Fight Storms in Effort to Rescue Men in Northeast Siberia. GRAVE FEARS EXPRESSED Volobuyeff and His Companions Had Been Studying Plans for a New Air Route. | True | By Harold Denny.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/radio-workers-bar-proposed-merger-refuse-to-join-electrical-union.html | RADIO WORKERS BAR PROPOSED MERGER; Refuse to Join Electrical Union -- Expulsion From A.F. of L. May Be Result. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dollarbudget-tie-weighed-in-london-permanent-rise-in-currency-unit.html | DOLLAR-BUDGET TIE WEIGHED IN LONDON; Permanent Rise in Currency Unit Doubted Until the Inflation Cloud Fades. NO 'RAIDING' IS FORECAST The City Feels British and United States Exchange Funds Will Curb the Wild Swings. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/woman-lecturer-out-for-congress-miss-melinda-alexander-seeks.html | WOMAN LECTURER OUT FOR CONGRESS; Miss Melinda Alexander Seeks Republican Nomination in Seventeenth District. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/new-deputies-policy-damaging-to-rentes-buoyant-opening-of-paris.html | NEW DEPUTIES' POLICY DAMAGING TO RENTES; Buoyant Opening of Paris Bourse Last Week Clouded by the Political Prospect. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/taxing-head-of-yonkers-now-is-sheep-appraiser.html | Taxing Head of Yonkers Now Is Sheep Appraiser | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/yale-glee-club-to-tour-europe.html | Yale Glee Club to Tour Europe. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cotton-erratic-in-south-new-orleans-speculative-trading-reduced-to.html | COTTON ERRATIC IN SOUTH.; New Orleans Speculative Trading Reduced to Minimum. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charity-to-benefit-from-card-parties-several-events-this-month-to.html | CHARITY TO BENEFIT FROM CARD PARTIES; Several Events This Month to Be Held to Raise Funds for Various Organizations. ONE FOR HUMANE SOCIETY Others to Aid Prosperity Shop, Sweet Briar Scholarships and the Sick Poor. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/citys-early-tolerance-praised.html | City's Early Tolerance Praised. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/smith-and-curley-chat-leaving-church-at-palm-beach-they-meet-and.html | SMITH AND CURLEY CHAT.; Leaving Church at Palm Beach They Meet and Shake Hands. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/violinist-makes-debut.html | Violinist Makes Debut. | True | H.T. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-story-of-louis-pasteur-at-the-strand-is-a-notable-if-freehand.html | ' The Story of Louis Pasteur,' at the Strand, Is a Notable, if Freehand, Portrait. | True | By Frank S. Nugent. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/italy-sends-more-to-war.html | Italy Sends More to War. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/commodity-average-down-for-last-week-decline-from-84-to-835-lowest.html | COMMODITY AVERAGE DOWN FOR LAST WEEK; Decline From 84 to 83.5, Lowest Since August British Index Lower. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/british-take-gold-flowing-to-paris-both-french-and-netherlands.html | BRITISH TAKE GOLD FLOWING TO PARIS; Both French and Netherlands Banks Merely Are Clearing Points for London. CAPITAL OPERATIONS SEEN Efflux From the U.S. Described as Caused by Temporary Fears Over the Dollar's Status. | True | By Fernand Maroni.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/big-french-deficit-faces-a-new-rise-total-of-75000000000-francs-for.html | BIG FRENCH DEFICIT FACES A NEW RISE; Total of 75,000,000,000 Francs for Six Years Is Expected by the End of 1936. INTERNAL LOAN DIFFICULT Treasury Is Expected to Obtain a Credit in London for at Least 40,000,000. | True | By P.j. Philip.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/henry-smith-dies-editor-ibl-chicago-executive-of-the-daily-news.html | HENRY SMITH DIES; EDITOR Ibl CHICAGO; Executive of The Daily News Well Known as Fiction and Historical Writer. e WON LITERATURE PRIZE Served Paper Since 1899 Except for 2 Years When Assistant to Chtcago University Head. | True | Special to THB NW YOR TLSS. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/foreign-exchange-rates-week-ended-feb-8-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 8, 1936. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/general-telephone-seeks-stock.html | General Telephone Seeks Stock. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/1902-new-companies-formed-in-january-new-york-state-incorporations.html | 1,902 NEW COMPANIES FORMED IN JANUARY; New York State Incorporations Were Fewer Than in 1935 but Ahead of December. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/each-human-life-viewed-as-mission-no-two-are-alike-and-each-has-its.html | EACH HUMAN LIFE VIEWED AS MISSION; No Two Are Alike and Each Has Its Part in God's Plan, the Rev. H.N. Holmes Says. URGES FAITH IN MANKIND Philosophy of Jesus the Most Significant of All Time, He Declares at Y.M.C.A. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/east-river-plans-of-city-assailed-towboat-men-warn-mayor-against.html | EAST RIVER PLANS OF CITY ASSAILED; Towboat Men Warn Mayor Against Shoreline Changes as Now Intended. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/body-of-curtis-taken-to-kansas-funeral-will-take-place-in-topeka-to.html | BODY OF CURTIS TAKEN TO KANSAS; Funeral Will Take Place in Topeka Tomorrow in the State Capitol. HUNDREDS FILE PAST BIER Both Houses of Congress Are to Adjourn Today in Tribute to Former Vice President. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/new-argentine-loan-subscribed.html | New Argentine Loan Subscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/the-manufacture-of-arms-maintenance-of-private-plants-viewed-as.html | THE MANUFACTURE OF ARMS.; Maintenance of Private Plants Viewed as Necessary to Defense. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/bond-group-finds-gain-in-colombia-improvement-last-year-was-most.html | BOND GROUP FINDS GAIN IN COLOMBIA; Improvement Last Year Was Most Marked Since 1928, Committee's Report Says. BOND GROUP FINDS GAIN IN COLOMBIA | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/revising-einstein.html | REVISING EINSTEIN. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ohio-favorite-son-plan-fading.html | Ohio "Favorite Son" Plan Fading. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/snowplow-burns-in-street-2-hurt-machine-ignites-as-it-clears-way.html | SNOWPLOW BURNS IN STREET; 2 HURT; Machine Ignites as It Clears Way for the Funeral of Deputy Fire Chief. FUEL SPILLED ON MOTOR Blaze Starts as Worker Pours Gasoline Into Tank That Had Been Allowed to Run Dry. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/snarls-delay-bill-on-public-housing-constitutional-basis-is-sought.html | SNARLS DELAY BILL ON PUBLIC HOUSING; Constitutional Basis Is Sought for Making Advances to Local Agencies. PRIVATE AID IS EXPANDING FHA Gives Data Showing Help to Low-Income Group From Routine Channels. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/missionary-still-unreported.html | Missionary Still Unreported. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/costa-rica-elects-cortes-president-overwhelming-majority-for-him-is.html | COSTA RICA ELECTS CORTES PRESIDENT; Overwhelming Majority for Him Is Indicated -- Fighting Quelled by the Police. SEVERAL HURT IN BRAWLS Voters Searched for Arms at Polling Places After a Bitter Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/oldtime-shoppers-to-parade.html | Old-Time Shoppers to Parade. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/paris-radicals-honor-riot-dead.html | Paris Radicals Honor Riot Dead. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/10-reported-deac-in-egypt-fire.html | 10 Reported Deac in Egypt Fire. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/germany-denies-charge.html | Germany Denies Charge. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charles-a-corliss-executive-is-dead-president-of-lamont-corliss-co.html | CHARLES A. CORLISS, EXECUTIVE, IS DEAD; President of Lamont, Corliss & Co. Connected With Other Organizations, HUSBAND OF ANNE PARRISH Chairman of Kohler Chocolate FirmDirector o Chemical Bank and Trust Co. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/tom-washington-55-jersey-golfer-dies-claimant-of-worlds-record-for.html | TOM WASHINGTON, 55, JERSEY GOLFER, DIES; Claimant of World's Record for Holes-in-One With 24-,4 Noted Athlete. | True | SpeCIRl to THE iTEW YORK TIhIES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/price-ranges-for-week-wheat-rye-mixed-corn-and-oats-off-in-chicago.html | PRICE RANGES FOR WEEK.; Wheat, Rye Mixed, Corn and Oats Off in Chicago -- Other Statistics. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/hosiery-shipments-up-last-years-total-was-largest-since-1929-group.html | HOSIERY SHIPMENTS UP.; Last Year's Total Was Largest Since 1929, Group Reports. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/amendment-made-to-yachting-rules-change-provides-possibility-of.html | AMENDMENT MADE TO YACHTING RULES; Change Provides Possibility of Staging One-Ton Cup Race in This Country. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/army-bomber-aids-hunt.html | Army Bomber Aids Hunt. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/flier-17-held-in-crash-grease-monkey-at-jersey-field-charged-with.html | FLIER, 17, HELD IN CRASH.; ' Grease Monkey' at Jersey Field Charged With Stealing Plane. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/pet-show-proves-a-howling-success-all-but-two-of-160-entries-are.html | PET SHOW PROVES A HOWLING SUCCESS; All But Two of 160 Entries Are Highly Vocal -- Morose Pig Takes a Prize. NOT A SNAKE OR A TOAD And Weather Keeps Stage Goat From Attending Annual Event of Madison Square Boys Club. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/murder-suspect-enters-asylum-expoliceman-is-committed-voluntarily.html | MURDER SUSPECT ENTERS ASYLUM; Ex-Policeman Is Committed Voluntarily for Examination of Mental Condition. WAS QUESTIONED 24 HOURS Officials Indicate They Have No Evidence Against Him in Two Nassau Slayings. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/capital-again-set-for-tva-decision-supreme-court-ruling-awaited-for.html | CAPITAL AGAIN SET FOR TVA DECISION; Supreme Court Ruling, Awaited for Weeks, Will Be Made Today, It Is Believed. THREAT TO OUST JUSTICES Representative Monaghan Says He Will Press Bill for This if Decision Is Adverse. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/pells-halt-rivals-in-racquets-play-young-ace-upsets-leonard-in.html | PELLS HALT RIVALS IN RACQUETS PLAY; Young Ace Upsets Leonard in Five-Game Battle to Gain at Tuxedo Park. HIS FATHER TOPS FINCKE Mortimer Vanquishes Rawlins to Reach the Semi-Finals -- Dixon Triumphs. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/traffic-deaths-drop-40-citys-auto-injuries-and-accidents-also.html | TRAFFIC DEATHS DROP 40%; City's Auto Injuries and Accidents Also Decreased in January. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/foes-of-jews-chided-dr-durkee-blames-them-for-racial-exclusiveness.html | FOES OF JEWS CHIDED.; Dr. Durkee Blames Them for Racial 'Exclusiveness.' | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/marie-e-brander-becomes-a-bride-daughter-of-park-av-couple-wed-to.html | MARIE E. BRANDER BECOMES A BRIDE; Daughter of Park Av. Couple Wed 'to Jesse Spalding 3d, Student at Yale. SISTER IS ONLY ATTENDANT Cousin of Late Prof. Matthews Is Descended From Officer in Confederate Army. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reich-steel-exports-up-1935-figure-was-3210000-tons-or-659000-more.html | REICH STEEL EXPORTS UP.; 1935 Figure Was 3,210,000 Tons, or 659,000 More Than 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mae-busch-wed-to-tc-tate.html | Mae Busch Wed to T.C. Tate. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/loan-for-huntington-li.html | Loan for Huntington, L.I. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/furniture-men-organize-small-dealers-join-war-on-spurious.html | FURNITURE MEN ORGANIZE.; Small Dealers Join War on Spurious Wholesalers. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mrs-fordhams-r-wee-joy-takes-boston-terrier-event-international.html | Mrs. Fordham's "R" Wee Joy Takes Boston Terrier Event; International Champion From Detroit, Shown by 11-Year-Old Miss Newell, Tops 125 Dogs -- Dr. Taylor's Carry On Royal Kid Is Best of Winners. | True | By Kingsley Childs. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/chiles-president-arrests-600-foes-prorogues-congress-decrees-a.html | CHILE'S PRESIDENT ARRESTS 600 FOES; Prorogues Congress, Decrees a State of Siege, Ends Strikes and Seizes Politicians. HE CHARGES A RED PLOT Santiago Reports Situation Is Normal -- Two Newspaper Owners Among Those Held. CHILE'S PRESIDENT ARRESTS 600 FOES | True | By John W. White.special Cable To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/wpa-leisure-plan-aimed-for-future-officials-hope-communities-will.html | WPA LEISURE PLAN AIMED FOR FUTURE; Officials Hope Communities Will Take Over Recreation as a Permanent Service. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/fletcher-attacks-budget-pretense-he-sizes-up-cancellation-of.html | FLETCHER ATTACKS BUDGET 'PRETENSE'; He Sizes Up Cancellation of Unspent Balances as Political 'Gesture.' GOLD EXPORTS ARE NOTED ' Inevitable' After Spending, Says Republican Chief -- Air Mail Issue Revived. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/hears-soviet-courts-switzerland.html | Hears Soviet Courts Switzerland | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/peace-hopes-rise-in-dress-dispute-union-pushes-its-strike-plans-but.html | PEACE HOPES RISE IN DRESS DISPUTE; Union Pushes Its Strike Plans, but Employers See Chance of Averting Tie-Up. TO CALL ON MAYOR TODAY Both Sides to Report on Basis for Settlement -- Mediation Proposed by Lanzit. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/grandma-logan-101-dies-in-greenpoint-community-mourning-is.html | Grandma Logan, 101, Dies in Greenpoint; Community Mourning Is Requested for Her | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/government-maturities-4885949800-in-year.html | Government Maturities $4,885,949,800 in Year | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/canal-will-open-caspian-to-ocean-traffic-link-to-black-sea-will-aid.html | Canal Will Open Caspian to Ocean Traffic; Link to Black Sea Will Aid Vast Soviet Area | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/lange-and-the-philharmonic.html | Lange and the Philharmonic. | True | N.S. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/german-prices-higher-wholesale-index-at-1037-equal-to-previous-high.html | GERMAN PRICES HIGHER.; Wholesale Index, at 103.7, Equal to Previous High Level of 1936. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mrs-lloyd-bra-cy-wed-in-california-married-to-waiter-l-richard.html | MRS. LLOYD BRA, CY WED IN CALIFORNIA; Married to Waiter L. Richard, Backgammon Expert, at Home of Her Mother, TO MAKE THEIR HOME HERE Bride Is a Descendant of First Governor of Kentucky and of Lord John Russell. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/music-guild-series-ends.html | Music Guild Series Ends. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/500-will-advise-the-nya-director-says-leaders-in-many-fields-will.html | 500 WILL ADVISE THE NYA.; Director Says Leaders In Many Fields Will Aid Administration. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/state-will-train-assessors.html | State Will Train Assessors. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/skeet-shoot-to-sayre.html | Skeet Shoot to Sayre. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/young-republicans-endorse-hoffman-jersey-executive-committee-adopts.html | YOUNG REPUBLICANS ENDORSE HOFFMAN; Jersey Executive Committee Adopts Resolution Naming Him Titular Party Head. OLD GUARD IS ASSAILED Charges Against Governor by 'Individuals, Groups and Newspapers' Discredited. YOUNG REPUBLICANS ENDORSE HOFFMAH | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/driver-23-is-killed-as-auto-hits-trolley-joseph-reitter-dies.html | DRIVER, 23, IS KILLED AS AUTO HITS TROLLEY; Joseph Reitter Dies Instantly in Ridgewood Crash -- Passenger on Car Is Seriously Hurt. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/7-held-in-picketing-store.html | 7 Held in Picketing Store. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/caroline-furness-astronomer-dies-professor-at-vassar-college-20.html | CAROLINE FURNESS, ASTRONOMER, DIES; Professor at Vassar College 20 Years -- Headed Delegation to Japan in 1926. CATALOGUED MANY STARS Served at Mount Wilson and Yerkes Observatories -- Won Many Honors in Science. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/politics-discerned-by-french-in-bonus-financial-leaders-see-no-harm.html | POLITICS DISCERNED BY FRENCH IN BONUS; Financial Leaders See No Harm in Move and Discount Recent Gold Export Flurry. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/news-of-the-stage-two-openings-tonight-the-postman-is-postponed.html | NEWS OF THE STAGE; Two Openings Tonight -- 'The Postman' Is Postponed, Leaving Six New Shows on Next Week's List. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/swanson-retains-title-wins-in-national-speed-skating-meet-miss.html | SWANSON RETAINS TITLE.; Wins In National Speed Skating Meet -- Miss Franey Victor. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/baldwin-proposes-stern-auto-laws-he-will-offer-six-bills-at-albany.html | BALDWIN PROPOSES STERN AUTO LAWS; He Will Offer Six Bills at Albany Tonight to Reduce Accident Deaths. AIMS AT DRUNKEN DRIVERS Physical Examination of Chauffeurs and Periodic Test of All Operators Are Planned. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dr-nathan-peyser-cre-expt-dies-educator-was-on-governors-commission.html | DR. NATHAN PEYSER, CRE EXPT, DIES; Educator Was on Governor's] Commission and Headed Experimental School. FISHBONE PROVES FATAL Brooklyn Principal Began Drive on Juvenile Delinquency-Also Aided Aliens. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/favors-volunteer-constables.html | Favors Volunteer Constables. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/johnsons-boat-victor-princeton-sailed-by-mihm-wins-10mile-ice-yacht.html | JOHNSON'S BOAT VICTOR.; Princeton, Sailed by Mihm, Wins 10-Mile Ice Yacht Event. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/graziani-advance-reported.html | Graziani Advance Reported. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/city-fire-loss-cut-to-a-20year-low-per-capita-damage-in-1935-was.html | CITY FIRE LOSS CUT TO A 20-YEAR LOW; Per Capita Damage in 1935 Was 11c Less Than in 1934 -- Total Down $694,950. NUMBER OF ALARMS ROSE McElligott Reports 120 Deaths, a Decrease of 16 -- 8 Firemen Lost Lives in Action. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/william-a-ivlclaughlin-t-master-in-classics-at-hun-school-to-bc.html | WILLIAM A. IVlcLAUGHLIN; , t, Master in Classics at Hun School to Bc Buried Today, | True | Special to THE NEW YORK TxMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/return-is-urged-to-honest-dealing-rev-ns-seagle-asks-return-of-days.html | RETURN IS URGED TO HONEST DEALING; Rev. N.S. Seagle Asks Return of Days When Treaties Were Not Scraps of Paper. CONTRACTS HELD SACRED Civilizations, He Asserts, Can Be Founded Only Upon Mutual Confidence. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/bond-committee-acts-for-444.html | Bond Committee Acts for 444. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/zabala-wins-in-denmark-olympic-marathon-champion-takes-10000meter.html | ZABALA WINS IN DENMARK.; Olympic Marathon Champion Takes 10,000-Meter Race. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ryan-scores-trade-body-sees-more-racketeering-on-boards-side-than.html | RYAN SCORES TRADE BODY.; Sees More Racketeering on Board's Side Than in Unions. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/eleven-men-isolated-in-boat.html | Eleven Men Isolated in Boat. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/charles-l-sherman-jr.html | CHARLES L, SHERMAN JR, | True | Special to THE NEW YORK TIDIES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/stock-average-higher-fisher-index-rose-last-week-to-best-figure-of.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Rose Last Week to Best Figure of the Movement. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/right-thinking-is-held-a-key-to-health-dr-macleod-sees-happiness-in.html | Right Thinking Is Held a Key to Health; Dr. MacLeod Sees Happiness in Godliness | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/more-meningitis-at-boston.html | More Meningitis at Boston. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/st-johns-degrees-go-to-116-tonight-dr-walsh-will-present-awards-at.html | ST. JOHN'S DEGREES GO TO 116 TONIGHT; Dr. Walsh Will Present Awards at Commencement Exercises of the Law School. HONOR CERTIFICATES FOR 3 44 Graduates of Commerce Unit Also Are Named -- To Get Diplomas in June. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/germany-is-silent-on-naval-parley-attitude-will-not-be-made-known.html | GERMANY IS SILENT ON NAVAL PARLEY; Attitude Will Not Be Made Known Until a Definite Invitation Is Received. EQUAL VOICE DEMANDED Status of the Country as a Sea Power Is Believed Settled by Anglo-Reich Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/sacrifice-found-pathway-to-god-the-rev-tc-speers-calls-for-belief.html | SACRIFICE FOUND PATHWAY TO GOD; The Rev. T.C. Speers Calls for Belief in Something Greater Than Ourselves. MAN IS HELD AN ENIGMA Human Nature, Says Speaker, Is Strange Conflict of Heroic and Cowardly Traits. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/french-consul-generals-reception-today-to-honor-artists-aiding.html | French Consul General's Reception Today To Honor Artists Aiding Benefit Concert | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/praise-for-the-president.html | Praise for the President. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mr-thomass-choice-of-company.html | Mr. Thomas's Choice of Company. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mangin-triumphs-in-cup-net-play-defeats-hartman-by-63-64-in-first.html | MANGIN TRIUMPHS IN CUP NET PLAY; Defeats Hartman by 6-3, 6-4 in First Round of Singles at the Heights Casino. HERNDON RECORDS UPSET Turns Back Feibleman, Fourth Seeded Star, by 6-3, 9-7 -- Bowden Also Scores. | True | By Lewis B. Funke. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/china-clipper-flight-delayed.html | China Clipper Flight Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/berlin-boerse-firm-after-week-of-flux-stocks-opened-strong-then.html | BERLIN BOERSE FIRM AFTER WEEK OF FLUX; Stocks Opened Strong, Then Fell and Later Rose -- Index Off From 124.98 to 123.02. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/waldman-seeks-test-in-primaries-calls-on-leftwing-socialists-for-a.html | WALDMAN SEEKS TEST IN PRIMARIES; Calls on Left-Wing Socialists for a Showdown on Strength in the State. SAYS FEW HAVE SECEDED Thomas Faction Has Backing of Only 22% of Party Members, Leader Declares. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/transit-unity-plan-strikes-new-snag-traction-groups-refuse-to-put.html | TRANSIT UNITY PLAN STRIKES NEW SNAG; Traction Groups Refuse to Put Objections to Seabury Proposals in Writing Now. PARLEY LIKELY THIS WEEK State Commission Moves to Find Out Whether the Differences Are Grave. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/profit-by-childs-first-since-1931-restaurant-chain-nets-117063-in.html | PROFIT BY CHILDS FIRST SINCE 1931; Restaurant Chain Nets $117,063 in 1935, Against a Loss of $35,071 in 1934. $3.14 ON THE PREFERRED Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mrs-willia____m_m-w-mills-i-wife-of-richmond-borough-tax.html | MRS. WILLIA____M_M W. MILLS,; I Wife of Richmond Borough Tax'{ { Commissioner a Club Leader. { | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reading-will-assist-relief-in-palestine-mrs-frederick-w-longfellow.html | READING WILL ASSIST RELIEF IN PALESTINE; Mrs. Frederick W. Longfellow Is Head of Group Arranging for Sale of Tickets. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/would-aid-transients-tristate-conference-on-relief-needs-called-in.html | WOULD AID TRANSIENTS.; Tri-State Conference on Relief Needs Called in Trenton. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/to-give-luncheons-before-the-opera-women-interested-in-the-aida.html | TO GIVE LUNCHEONS BEFORE THE OPERA; Women Interested in the 'Aida' Benefit Performance Will Entertain Wednesday. TO AID CHILDREN'S HEALTH Friends of Diet Kitchen Charity Subscribe Liberally for Tickets to the Matinee. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/triple-opera-bill-to-be-presented-pagliacci-gianni-schicchi-and.html | TRIPLE OPERA BILL TO BE PRESENTED; ' Pagliacci,' 'Gianni Schicchi' and 'Serenade' to Be Given Wednesday, Feb. 19. SIEGFRIED' FOR MATINEE ' La Rondine' Will Be Offered to Open Season's Tenth Week at the Metropolitan. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/punitive-methods-opposed-in-school-a-successful-teacher-obtains-the.html | PUNITIVE METHODS OPPOSED IN SCHOOL; A Successful Teacher Obtains the Cooperation of Pupils by Reasoning, Survey Shows. SOCIAL' CONTROL URGED Dr. Nellie Campbell Says It Evokes 'Eager' Responses From the Children. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mulrooney-is-honored-liquor-store-men-pay-tribute-to-retiring.html | MULROONEY IS HONORED.; Liquor Store Men Pay Tribute to Retiring Authority Head. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/speculation-lags-in-wheat-market-millers-buying-the-may-position-on.html | SPECULATION LAGS IN WHEAT MARKET; Millers Buying the May Position on Dips -- Leverage in Indemnities. WINNIPEG BEING WATCHED Traders Look for Price Clue in Future Supply Movements Above the Canadian Line. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/lehmans-budget-faces-new-attack-republicans-will-center-fire-on.html | LEHMAN'S BUDGET FACES NEW ATTACK; Republicans Will Center Fire on Gasoline Tax at Assembly Hearing Wednesday. CRIME BILLS ARE OPPOSED Foes Charge That Some Reverse Principles of Justice, Forge Weapons Against Labor. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/newark-tubes-tied-up-traffic-to-jersey-city-halted-40-minutes-by.html | NEWARK TUBES TIED UP.; Traffic to Jersey City Halted 40 Minutes by Short Circuit. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/asks-cotton-import-curb-head-of-textile-institute-cites-big-rise-in.html | ASKS COTTON IMPORT CURB; Head of Textile Institute Cites Big Rise in Flow From Japan. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/senator-thomas-to-be-critic.html | Senator Thomas to Be Critic. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/westchester-clearings-down.html | Westchester Clearings Down. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mussolinis-place.html | Mussolini's Place. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/youth-and-the-theatre.html | Youth and the Theatre. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/3-tons-of-food-sent-to-icelocked-island-army-bomber-drops-1000.html | 3 TONS OF FOOD SENT TO ICE-LOCKED ISLAND; Army Bomber Drops 1,000 Pounds on Tangier, Cutter Takes Rest From Baltimore. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/five-killed-in-tampico-clash.html | Five Killed in Tampico Clash. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/i-cowperthwait-rites-tomorrow.html | i Cowperthwait Rites Tomorrow. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/xerxes-the-great-did-die.html | XERXES THE GREAT DID DIE." | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/merger-by-steel-company.html | Merger by Steel Company. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/reichsbank-funds-unlikely-to-rise-schacht-feels-increase-would.html | REICHSBANK FUNDS UNLIKELY TO RISE; Schacht Feels Increase Would Bring Foreign Demand for Money, Berlin Believes. DEARTH OF SOME STAPLES Any Gain in Receipts of Bills From Abroad Will Be Used to Import More Food. | True | By Robert Crozier Long wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/class-a-ski-jump-won-by-jorgensen-conquers-berntsen-by-fourtenths.html | CLASS A SKI JUMP WON BY JORGENSEN; Conquers Berntsen by Four-tenths of a Point in Unofficial Contest. | True | By Frank Elkins.special To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/to-aid-placement-bureau-prof-wt-walsh-will-speak-at-sacred-heart.html | TO AID PLACEMENT BUREAU; Prof. W.T. Walsh Will Speak at Sacred Heart Convent Friday. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/classical-revival.html | CLASSICAL REVIVAL. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/loft-acts-against-guth-would-bar-voting-of-stock-held-by-pepsicola.html | LOFT ACTS AGAINST GUTH.; Would Bar Voting of Stock Held by Pepsi-Cola Company. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/burglars-take-kit-of-homicide-squad-police-a-bit-chagrined-when-the.html | BURGLARS TAKE KIT OF HOMICIDE SQUAD; Police a Bit Chagrined When Their Car Window Is Smashed and Tools Removed. THIEVES ARE UNTERRIFIED And the Worst of It Is, Stolen Implements Can Be Used for More Burglaries. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/appeal-for-borah-issued-by-ziegler-progressive-republicans-asked-to.html | APPEAL FOR BORAH ISSUED BY ZIEGLER; Progressive Republicans Asked to Circulate Petitions for Delegates in Primary. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/disturbing-church-bells.html | Disturbing Church Bells. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/congress-leaders-curb-must-list-for-may-1-closing-hope-to-agree.html | CONGRESS LEADERS CURB 'MUST' LIST FOR MAY 1 CLOSING; Hope to Agree Quickly on Basis of Active Drive for Adjournment. FARM TAX PLAN AWAITED Walsh, Assailing Aid Policy as Invalid, Threatens a Sales Tax Campaign. RELIEF PUT OFF TILL END Last-Minute Estimate Sought -- Chamber and Vandenberg Demand Budget Balance. CONGRESS LEADERS CURB 'MUST' LIST | True | By Turner Catledge.special To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/artists-congress-to-meet-on-friday-group-will-discuss-status-of-art.html | ARTISTS' CONGRESS TO MEET ON FRIDAY; Group Will Discuss Status of Art in America From Social and Esthetic Angles. FAR EAST SHOW OPENING More Than Score of Exhibitions on Calendar -- Art League to Display Drawings. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/warburg-to-head-drive-he-names-national-committee-for-jewish.html | WARBURG TO HEAD DRIVE.; He Names National Committee for Jewish Rehabilitation. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/15ounce-baby-gains.html | 15-Ounce Baby Gains. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/happily-unwed-says-will.html | Happily' Unwed, Says Will. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/helena-modieska-eulogized.html | Helena Modieska Eulogized. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/autogiro-expert-crashes-mccormick-is-unhurt-as-craft-cracks-up-in.html | AUTOGIRO EXPERT CRASHES; McCormick Is Unhurt as Craft Cracks Up in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/german-industry-quiet.html | German Industry Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/tenement-bills-approved-citizens-union-backs-two-but-opposes-two.html | TENEMENT BILLS APPROVED; Citizens Union Backs Two, but Opposes Two Others. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/braddock-reaches-home-boxing-champion-finds-daughter-better-on-html | BRADDOCK REACHES HOME; Boxing Champion Finds Daughter Better on Return to Jersey. | True | Special to THE NEW YORK TIMES. | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/nazis-onedish-dinner-not-in-effect-at-games.html | Nazis' One-Dish Dinner Not in Effect at Games | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/livestock-market-upset-by-weather-heavy-snows-and-intense-cold.html | LIVESTOCK MARKET UPSET BY WEATHER; Heavy Snows and Intense Cold Cause Wide Movements in the Price List. 35-CENT RANGE ON HOGS Supplies of Cattle in Excess of Trade Requirements -- Lambs Are in Demand. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/william-stansfield.html | WILLIAM STANSFIELD. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/player-plan-is-adopted-football-league-aims-to-strengthen-weaker.html | PLAYER PLAN IS ADOPTED.; Football League Aims to Strengthen Weaker Clubs. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/germany-insists-she-owns-colonies-lost-in-world-war-intensifying.html | GERMANY INSISTS SHE OWNS COLONIES LOST IN WORLD WAR; Intensifying Propaganda Drive, Berlin Says Others Hold the Lands 'Temporarily.' SCHACHT LEADS CAMPAIGN He Demands Territories That Would Give Raw Materials for German Industries. BRITISH IRE IS AROUSED London Is Inflexibly Opposed to Returning Any of the Former Reich Possessions. GERMANY INSISTS COLONIES ARE HERS | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cb-zabriskie-dies-in-long-island-home-retired-manufacturer-was-head.html | C.B. ZABRISKIE DIES IN LONG ISLAND HOME; Retired Manufacturer Was Head of Pacific Borax Company for Many Years. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/british-touchy-on-question.html | British Touchy on Question. | True | By Augur.wireless To the New York Times. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/icc-rule-doubted-on-local-trucking-merchants-expert-holds-new-motor.html | I.C.C. RULE DOUBTED ON LOCAL TRUCKING; Merchants' Expert Holds New Motor Carrier Act Does Not Cover Hauls Here. USE OF HORSES IS CITED Chandler Contends Movement From Shipper to Carrier Cannot Be Regulated. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/defends-pulpit-debates-the-rev-jw-houck-says-church-cannot-evade.html | DEFENDS PULPIT DEBATES; The Rev. J.W. Houck Says Church Cannot Evade Modern Issues. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/argentines-support-peace-parley-plan-one-paper-suggests-new-set-of.html | ARGENTINES SUPPORT PEACE PARLEY PLAN; One Paper Suggests New Set of Trade Treaties Be Made a Part of the Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/catholic-scouts-in-jubilee-service-500-from-75-councils-attend-the.html | CATHOLIC SCOUTS IN JUBILEE SERVICE; 500 From 75 Councils Attend the Special Observances at St. Patrick's Cathedral. URGED TO BE RELIGIOUS It Is Manly to Be Godly, the Boys Are Told in Sermon by Mgr. W.E. Cashin. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/ending-of-nyus-long-streak-surprised-basketball-followers-violet.html | Ending of N.Y.U.'s Long Streak Surprised Basketball Followers; Violet Fell on Successive Nights, Bowing First to Georgetown and Then to Temple -- L.I.U. Now the Only Metropolitan Five Unbeaten This Season -- Columbia Scored Two Victories. | True | By Francis J.o'Riley. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/triumph-over-boston-six-sends-rangers-to-third-place-in-american.html | Triumph Over Boston Six Sends Rangers to Third Place in American Group; RANGERS CONQUER BRUINS BY 2 TO 0 Scoring Outburst in The Third Period Brings Victory Before 15,000 in Garden, COULTER IS ACE ON ATTACK Tallies First Goal and Then Passes to Patrick for the Final Marker. | True | By Joseph C. Nichols. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/cut-in-realty-tax-to-265-rate-likely-assessments-rise-tax-board.html | CUT IN REALTY TAX TO 2.65 RATE LIKELY; ASSESSMENTS RISE; Tax Board Announces First Increase in City Values Since the Depression. GAIN PUT AT $28,992,349 Heavier Levies on Utilities Account for More Than Year's Reductions. CUT IN REALTY TAX TO 2.65 RATE SEEN | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dr-c-r-hoffman-dies-in-glens-falls-at-55-practiced-as-a-physician-a.html | DR. C. R. HOFFMAN DIES IN GLENS FALLS AT 55; Practiced as a Physician and Surgeon There for More Than Three Decades. | True | gleial to HE NKW YORK TLltg. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/jacques-bainville-paris-writer-dead-noted-commentator-on-world.html | JACQUES BAINVILLE,' PARIS WRITER, DEAD; Noted Commentator on World Politics Was One of Chief Historians of France, EDITOR A ROYALIST LEADER !Member of Academy Stricken on His 57th Birthday -- Opinions Were Widely Quoted. | True | rlreless to THE NEW YOR TIES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/fashion-show-to-be-held-event-tomorrow-will-aid-alice-chapin.html | FASHION SHOW TO BE HELD; Event Tomorrow Will Aid Alice Chapin Adoption Nursery. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/bobsled-team-piloted-by-wells-captures-national-aau-title-keene.html | Bobsled Team Piloted by Wells Captures National A.A.U. Title; Keene Mountaineers Gain Four-Man Honors on Olympic Run at Lake Placid, Breaking Course Mark for Four Heats, Also Lowering Single-Trip Time -- Linney Is Second | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/dance-for-settlement-barat-auxiliary-will-be-sponsor-of-annual.html | DANCE FOR SETTLEMENT.; Barat Auxiliary Will Be Sponsor of Annual Party Feb. 24. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/geneva-sees-peace-moves.html | Geneva Sees Peace Moves. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/mother-to-meet-ship-of-missing-scientist-mrs-cotton-to-seek-details.html | MOTHER TO MEET SHIP OF MISSING SCIENTIST; Mrs. Cotton to Seek Details of Disappearance on the Bremen of Young Archaeologist. | True | Special to THE NEW YORK TIMES. | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/rail-bond-offering-asked.html | Rail Bond Offering Asked. | True | | C1B 288998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/city-area-teeming-with-music-talent-one-small-advertisement-for.html | CITY AREA TEEMING WITH MUSIC TALENT; One Small Advertisement for Amateur Symphony Players Brings Scores of Replies. AN ORCHESTRA IS FORMED Every Instrument Except a Bass Tuba Found -- First Rehearsal Wednesday. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/anthony-cassi-no.html | ANTHONY CAS,SI NO. | True | | C1B 288998 |
| 1936-02-10 | 1936-02-10 | https://www.nytimes.com/1936/02/10/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 288998 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/shikat-throws-george-philadelphian-wins-with-body-hold-at-71st.html | SHIKAT THROWS GEORGE.; Philadelphian Wins With Body Hold at 71st Armory. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/stock-market-indices-international-average-up-to-569-from-565-week.html | STOCK MARKET INDICES.; International Average Up to 56.9 From 56.5 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/at-109-never-saw-a-train-indiana-woman-buried-without-having-heard.html | AT 109, NEVER SAW A TRAIN; Indiana Woman Buried Without Having Heard a Radio. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/city-wins-decision-on-schultz-funds-federal-appeals-court-reverses.html | CITY WINS DECISION ON SCHULTZ FUNDS; Federal Appeals Court Reverses Verdict That Gave $18,600 to the Government. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/norma-krueger-in-recital.html | Norma Krueger in Recital. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/theodore-w-spear.html | THEODORE W. SPEAR, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/william-h-budd.html | WILLIAM H. BUDD. | True | Special to THE NIW YORK TLXIBS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/gore-lot-put-on-market-sixinch-strip-near-times-square-was-created.html | GORE LOT PUT ON MARKET.; Six-Inch Strip Near Times Square Was Created by Survey Error. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reserve-bank-test-likely-tomorrow-federal-advisory-council-and.html | RESERVE BANK TEST LIKELY TOMORROW; Federal Advisory Council and System's Board to Meet on Basic Policies. EXCESS FUNDS THE CRUX Fate of Council's Suggestions May Determine Government's Financial Course. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hockey-draw-is-made-finnish-quartet-wins-by-6-seconds.html | Hockey Draw Is Made.; FINNISH QUARTET WINS BY 6 SECONDS | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cortes-to-continue-costa-rican-policy-his-election-by-big-margin.html | CORTES TO CONTINUE COSTA RICAN POLICY; His Election by Big Margin Seen as Forestalling Any Attempt at a Coup. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/asked-easy-money-for-ary-posts-general-hagood-sought-from-house.html | ASKED 'EASY MONEY' FOR ARY POSTS; General Hagood Sought From House Group Some of WPA Funds 'Floating Round.' POST BUILDINGS URGED Children of Non-Commissioned Officers Are Neglected While CCC is Favored, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ellen-bordley-engaged-her-betrothal-to-charles-a-webb-announced-in.html | ELLEN BORDLEY ENGAGED.; Her Betrothal to Charles A. Webb Announced in Baltimore. | True | Special to T Ngw YORK TS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-francis-forster.html | MRS. FRANCIS FORSTE;R, | True | Special to T irew Yo 'l's.' | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/roy-b-white-in-argentina.html | Roy B. White in Argentina. | True | Special Cable to TH NZW Yo: TIZS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/deep-night.html | Deep Night. | True | L.N. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/arthur-h-u-colquhoun-former-canadian-deputy-minister-of-education.html | ARTHUR H. u. COLQUHOUN.; Former Canadian Deputy Minister of Education Also Author. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sues-exhusband-for-100000.html | Sues Ex-Husband for $100,000. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/frank-m-starbuck-glens-falls-business-man-former-cornell-football.html | FRANK M. STARBUCK.'; Glens Falls Business Man Former Cornell Football Player, | True | Epeeial to TH Nw YORE TLMII. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/resumes-mello-n-case-tax-board-to-begin-hearings-again-today-on.html | RESUMES MELLO N CASE.; Tax Board to Begin Hearings Again Today on 1931 Income. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/e-h-ohara-dies-syracuse-editor-dean-of-states-publishers-82-head-of.html | E. H. O'HARA DIES; SYRACUSE EDITOR; Dean of State's Publishers, 82, Head of The Herald in That City. 66 YEARS ON NEWSPAPERS Began Career as a Printer Succeeded Brother-in-Law in Management. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ontario-ends-power-deal-has-maclaren-contract-ready-for.html | ONTARIO ENDS POWER DEAL; Has Maclaren Contract Ready for Legislature's Approval. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/deposit-balances-rise-in-the-week-total-loans-and-investments-show.html | DEPOSIT BALANCES RISE IN THE WEEK; Total Loans and Investments Show a Gain; Adjusted Demand Deposits Decrease. STATEMENT AS OF FEB. 5 Security Loans to Brokers Off $5,000,000 at Reserve Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-k-k-erhart-to-wed-tomorrow-will-become-bride-of-charles-merrill.html | MRS. K. K. ERHART TO WED TOMORROW; Will Become Bride of Charles Merrill Chapin at Home of Her Parents Here. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/terminal-data-barred-icc-excludes-missouri-pacific-contract.html | TERMINAL DATA BARRED.; I.C.C. Excludes Missouri Pacific Contract Testimony at Hearing. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cw-cadman-quits-as-olympics-aide-composer-bars-use-of-his-name-by.html | C.W. CADMAN QUITS AS OLYMPICS AIDE; Composer Bars Use of His Name by Group Choosing Music for Sports Festival. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sues-over-english-play-lee-shubert-asks-share-of-film-rights-for.html | SUES OVER ENGLISH PLAY.; Lee Shubert Asks Share of Film Rights for 'Autumn Crocus.' | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/scientific-items-gleam-in-new-home-industry-museum-transfers-its.html | SCIENTIFIC ITEMS GLEAM IN NEW HOME; Industry Museum Transfers Its Mechanical Array to Rockefeller Center. BUTTONS DO ALL THE WORK Levers, Pulleys and Many Other Devices Respond to Touch of Visitors at Preview. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/murray-estate-4140049-heiress-of-lion-brewery-founder-left-most-of.html | MURRAY ESTATE $4,140,049; Heiress of Lion Brewery Founder Left Most of It to Her Daughter. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/views-of-the-divided-high-court-on-various-features-of-the-new-york.html | Views of the Divided High Court on Various Features of the New York Milk Law | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mouquin-marks-eightieth.html | Mouquin Marks Eightieth Year. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/foreign-exchange-monday-feb-10-1936.html | FOREIGN EXCHANGE; Monday, Feb. 10, 1936. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/republicans-balk-at-hoffman-pledge-state-committeemen-and-the.html | REPUBLICANS BALK AT HOFFMAN PLEDGE; State Committeemen and the County Leaders Walk Out on Endorsement Move. FARLEYISM' IS CHARGED Treasurer of Jersey Party Leads Attack -- Association of Chairmen Shuns Issue. | True | Special to THE NEW YORK TIMES | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/berlin-opera-chief-denies-his-removal-but-kraus-concedes-nazis-plan.html | BERLIN OPERA CHIEF DENIES HIS 'REMOVAL'; But Kraus Concedes Nazis Plan to Send Him to Munich Later -- Knappertsbusch Under Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/redistribution-talk-supported-in-japan-spokesman-calls-it-sign-the.html | REDISTRIBUTION TALK SUPPORTED IN JAPAN; Spokesman Calls It Sign the West Is Recognizing Need for Colonial Shuffling. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/twenty-new-craft-listed-by-nyyc-orders-for-onedesign-class-of.html | TWENTY NEW CRAFT LISTED BY N.Y.Y.C.; Orders for One-Design Class of 32-Footers Far Beyond Hopes of Committee. FOUR FOR BERMUDA RACE Expected to Be Ready for Contest in June -- Rules Slated for Debate on Feb. 17. | True | By James Robbins. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/police-chief-slain-by-tavern-keeper-official-of-south-river-nj-is.html | POLICE CHIEF SLAIN BY TAVERN KEEPER; Official of South River, N.J., Is Shot Without Warning in Office of Station House. ASSAILANT TRIES SUICIDE Other Town Officers Narrowly Escape -- Assassin's Place Had Been Raided Twice. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/art-brevities.html | Art Brevities. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/gen-mitchell-improving.html | Gen. Mitchell Improving. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/explosion-shakes-brooklyn-section-manhole-cover-blown-to-roof-of.html | EXPLOSION SHAKES BROOKLYN SECTION; Manhole Cover Blown to Roof of Theatre in Downtown Shopping District. POWER LINES ARE IGNITED Blast Believed Due to Sewer Gas -- No One Hurt, but Damage Is Estimated at $10,000. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/st-patricks-host-to-organist-guild-benediction-service-is-first.html | ST. PATRICK'S HOST TO ORGANIST GUILD; Benediction Service Is First Ever Held by Organization in a Catholic Church. PIETRO YON AT CONSOLE Mgr. Lavelle, Welcoming the Guests, Says No Influence Is So Unifying as Music. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/five-more-killed-in-syrian-rioting-martial-law-is-expected-in.html | FIVE MORE KILLED IN SYRIAN RIOTING; Martial Law Is Expected in Damascus Today as French Combat Gray Shirts. CONCERN SHOWN IN PARIS Chamber Group Asks Flandin What He Intends to Do to Quiet Mandated Area. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-zealand-sets-price-for-wheat-new-laborite-government-plan-will.html | NEW ZEALAND SETS PRICE FOR WHEAT; New Laborite Government Plan Will Combat Reductions by Millers and Bakers. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/pittman-assails-policies-of-japan-us-answer-to-her-acts-will-be.html | PITTMAN ASSAILS POLICIES OF JAPAN; U.S. Answer to Her Acts Will Be 'Dominating' Air and Sea Forces, He Warns in Senate. LEWIS JOINS THE ATTACK He Foresees A Tokyo-Moscow Alliance Against Us -- Japan's Foreign Office Retorts. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/two-foond-guilty-in-dolbow-murder-mrs-dolbow-and-driscoll-are.html | TWO FOOND GUILTY IN DOLBOW MURDER; Mrs. Dolbow and Driscoll Are Sentenced to Chair Within 10 Minutes of Verdict. HE SOBS, BUT SHE IS CALM Pair Were Charged With the Slaying of Her Husband on His Farm at Salem, N.J. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/woman-97-never-had-headache.html | Woman, 97, Never Had Headache | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/fall-on-lollypop-kills-child.html | Fall on Lollypop Kills Child. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/macy-asks-state-for-primary-law-fish-and-ziegler-join-him-in.html | MACY ASKS STATE FOR PRIMARY LAW; Fish and Ziegler Join Him in Backing Assembly Bills for Presidential Preference Vote. PART OF FIGHT FOR BORAH But, With Democrats Showing No Interest, Passage of the Measures Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/french-to-debate-soviet-pact-today-chamber-to-prepare-to-ratify.html | FRENCH TO DEBATE SOVIET PACT TODAY; Chamber to Prepare to Ratify Alliance -- Military Leaders Talk Over Program. GERMAN MOVE IS DOUBTED Britain Is Confident Reich Will Not Upset Demilitarized Zone, Obeying Locarno Treaty. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-gold-holdings.html | The Gold Holdings. | True | FREDERICK PHILLIPS | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/7-saved-from-ice-after-23-hours-3-are-in-hospital-plane-sights-ccc.html | 7 SAVED FROM ICE AFTER 23 HOURS; 3 ARE IN HOSPITAL; Plane Sights CCC Youths in Cape Cod Bay and Guides Coast Guard Rescue. HANDS, FEET FROSTBITTEN Most Severely Affected Are Flown Ashore -- Relief Ship's Trip to Port Is Slow. 7 SAVED FROM ICE AFTER 23 HOURS | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/operators-buy-an-uptown-flat-get-fort-washington-avenue-building.html | OPERATORS BUY AN UPTOWN FLAT; Get Fort Washington Avenue Building Assessed at $140,000. TEN PARCELS AUCTIONED Apartment Houses and Homes in Manhattan and Bronx Bid In by Mortgages. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/stamford-mayor-fined-3-advocate-of-no-fixing-in-traffic-violations.html | STAMFORD MAYOR FINED $3; Advocate of 'No Fixing' in Traffic Violations Demanded Penalty. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/italians-list-casualties.html | Italians List Casualties. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/city-gets-low-rate-on-19500000-loan-6500000-taken-by-chase-bank.html | CITY GETS LOW RATE ON $19,500,000 LOAN; $6,500,000 Taken by Chase Bank Group at 100.789 as 2 1/4% Issue. $3,250,000 IS SOLD AS 3S Sinking Fund Pays Par for $9,750,000 as 3 1/4s -- Average Cost 3.076%. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/london-doubts-pact-perils.html | London Doubts Pact Perils. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/malta-is-on-alert-for-italian-move-british-warships-in-night.html | MALTA IS ON ALERT FOR ITALIAN MOVE; British Warships, in Night Exercises, Believed to Have Made a Mock Attack. HIGHEST OFFICERS CONFER Two Ranking Sea Lords and Prospective Chief of Army Attend Island Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/kiernan-reported-better-resting-in-home-after-collapse-over-snow.html | KIERNAN REPORTED BETTER; Resting in Home After Collapse Over Snow Removal. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/epidemic-kills-1-in-5-in-interior-of-brazil-doctors-and-nurses.html | EPIDEMIC KILLS 1 IN 5 IN INTERIOR OF BRAZIL; Doctors and Nurses Rushed to Santa Rem in Para -- Malady Not Yet Diagnosed. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/robert-walker-dies-insurance-broker-he-had-been-president-of-sea.html | ROBERT WALKER DIES; INSURANCE BROKER; He Had Been President of Sea Cliff Board of Education From 1925 to 1938. | True | Special to Tm N!w YORK IMS. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/henry-charles-saunders-j-underwrote-big-shipping-risks-in-london.html | HENRY CHARLES SAUNDERS; j Underwrote Big Shipping Risks in London for Years, | True | Spectat CaOle to THE NEW YORK TrMKS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cotton-futures-hearing-today.html | Cotton Futures Hearing Today. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/loughran-loses-decision-bows-to-foord-south-africa-in-12-rounds.html | LOUGHRAN LOSES DECISION; Bows to Foord, South Africa, in 12 Rounds -- Verdict Is Booed. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/a-maxfield-parrish-show.html | A Maxfield Parrish Show. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/miss-tony-_sarg_honored-mrs-fischer-gives-tea-for-heri-she-will-be.html | MISS TONY_ SARG _HONORED'; Mrs. Fischer Gives Tea for HerI , She Will Be Wed Tomorrow. I | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/albert-c-wiegand-former-assemblyman-was-long-deputy-in-registers.html | ALBERT C. WIEGAND.; Former Assemblyman Was Long Deputy in Register's Office. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/murphy-tosses-balbo-wins-in-4756-of-feature-match-at-coliseum.html | MURPHY TOSSES BALBO.; Wins in 47:56 of Feature Match at Coliseum Before 2,000. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/win-dog-sled-races-buck-hill-falls-teams-lead-mens-and-womens.html | WIN DOG SLED RACES.; Buck Hill Falls Teams Lead Men's and Women's Fields. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/toan-sets-pace-as-dartmouth-tops-harvard-quintet-and-gains-in.html | Toan Sets Pace as Dartmouth Tops Harvard Quintet and Gains in League Race; DARTMOUTH HALTS HARVARD BY 29-22 Hanover Team Uses Only Five Men in League Basketball Victory at Cambridge. TOAN SCORES 11 POINTS Indians' Star Converts Five Straight From Foul Line -- Gray Excels for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/commander-j-h-chalker-retired-coast-guard-official-had-fought-at.html | COMMANDER J. H. CHALKER; Retired Coast Guard Official Had Fought at Manila Bay. | True | Special to Tng Ngw YORK T[.xtgS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/report-ras-seyoum-routed.html | Report Ras Seyoum Routed. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/catholic-leaders-jailed-in-germany-arrests-are-laid-to-refusal-of.html | CATHOLIC LEADERS JAILED IN GERMANY; Arrests Are Laid to Refusal of Wolker and Aides to Disband Youth Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dillon-takes-lead-in-american-group-ranger-forward-sends-point.html | DILLON TAKES LEAD IN AMERICAN GROUP; Ranger Forward Sends Point Total to 26 in the National Hockey League Scoring. SCHRINER STILL AT TOP Amerleans' Ace Paces Both Sections With 30 Tallies -- Chapman Among Stars. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/more-brokers-apply-for-sec-registration-latest-list-includes-names.html | MORE BROKERS APPLY FOR SEC REGISTRATION; Latest List Includes Names of More Than 60 Firms From New York. | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/study-slows-plan-of-north-western-reorganization-proposal-not-to-be.html | STUDY SLOWS PLAN OF NORTH WESTERN; Reorganization Proposal Not to Be Filed Before Feb. 27, Head of Road Says. BOARD WILL MEET TODAY Court to Be Asked to Extend Time Limit Due to Delays in Fiscal Survey of Line. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/col-alexander-fraser-i.html | COL. ALEXANDER FRASER. I | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/elasticity-is-seen-in-public-utility-federal-power-commissions.html | ELASTICITY IS SEEN IN 'PUBLIC UTILITY'; Federal Power Commission's Counsel Deals With Meaning as Defined in 1935 Act. SCOPE OF JURISDICTION Oswald Ryan Discards the Legal Definition of Status in Favor of Congressional. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mexican-labor-plan-defended-by-cedillo-conservative-secretary-of.html | MEXICAN LABOR PLAN DEFENDED BY CEDILLO; Conservative Secretary of Agriculture Says Protection of Workers Is Not Communism. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/commodity-markets-most-futures-decline-in-light-trading-silk-and.html | COMMODITY MARKETS.; Most Futures Decline in Light Trading -- Silk and Cottonseed Oil Rise -- Cash List Mixed. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/below-zero-upstate.html | Below Zero Upstate. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dress-strike-issue-up-to-mayor-today-climax-in-threatened-tieup.html | DRESS STRIKE ISSUE UP TO MAYOR TODAY; Climax in Threatened Tie-Up Expected at Conference of Leaders at City Hall. HOPE FOR PEACE PERSISTS Union to Set Time of Walkout Tomorrow if Agreement Is Not Indicated Then. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/postoffice-will-open-new-station-y-today-business-to-begin-in.html | POSTOFFICE WILL OPEN NEW STATION 'Y' TODAY; Business to Begin in $500,000 Building in East 70th Street Without Ceremony. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/for-courageous-taxing-vandenberg-also-urges-economy-courage-to-meet.html | FOR 'COURAGEOUS TAXING.'; Vandenberg Also Urges 'Economy Courage' to Meet Budget. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/assembly-extends-the-tera-to-april-1-passes-wadsworth-bill-to.html | ASSEMBLY EXTENDS THE TERA TO APRIL 1; Passes Wadsworth Bill to Comply With Agreement Made With Gov. Lehman. TIME FOR NEGOTIATIONS Creation of Permanent Relief to Be Worked Out -- Bronwell Title Measure Passed. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/peter-j-dunn.html | PETER J. DUNN. | True | Special to Ts ZW Yo Tz,,as. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/holc-makes-299-more-loans.html | HOLC Makes 299 More Loans. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/turkey-gets-paris-credit-foreign-minister-obtains-fund-for-payments.html | TURKEY GETS PARIS CREDIT; Foreign Minister Obtains Fund for Payments on Public Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/robert-t-whalen-77-merchant-is-dead-helped-found-furniture-company.html | ROBERT T. WHALEN, 77, MERCHANT, IS DEAD; Helped Found Furniture Company in Brooklyn in 1881Active in Charitable Work. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-work-is-played-orchestrette-classique-offers-suite-based-on.html | NEW WORK IS PLAYED.; Orchestrette Classique Offers Suite Based on Folk Tunes. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/snow-plow-clears-upstate-rails.html | Snow Plow Clears Up-State Rails | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/one-shot-4-escape-in-holdup-chase-police-fire-returned-by-thugs.html | ONE SHOT, 4 ESCAPE IN HOLD-UP CHASE; Police Fire Returned by Thugs Fleeing in Auto After $3,071 Payroll Robbery. WOUNDED SUSPECT SEIZED Detective Witnesses Crime in Street, Pursues Fugitives in a Taxicab. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/gym-trials-on-saturday-first-olympic-tryouts-listed-at-23d-street.html | GYM TRIALS ON SATURDAY.; First Olympic Tryouts Listed at 23d Street Y.M.C.A. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/shawinigan-power-at-peak-last-year-canadian-utilitys-output-up-16.html | SHAWINIGAN POWER AT PEAK LAST YEAR; Canadian Utility's Output Up 16% Over 1934 -- Earnings Increased Slightly. NET INCOME AT $2,541,966 Gross Receipts $13,067,800, a Gain of 4.5% -- Other Public-Service Concerns Report. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dr-irving-fay-74-educator-is-dead-retired-in-193z-as-professor.html | DR. IRVING FAY, 74, EDUCATOR, IS DEAD; Retired in 193Z as Professor Emeritus of Chemistry at Brooklyn Polytechnic. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/for-rail-loan-extension.html | For Rail Loan Extension. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/roosevelts-hosts-to-the-congress-nearly-entire-membership-of-both.html | ROOSEVELTS HOSTS TO THE CONGRESS; Nearly Entire Membership of Both Houses Entertained at Annual Reception. DANCING TILL MIDNIGHT Mrs. Huey Long Is Represented by Daughter, Rose -- Many Give Dinners Before Party. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/astaire-wins-injunction-dancers-photograph-in-magazine.html | ASTAIRE WINS INJUNCTION.; Dancer's Photograph in Magazine Advertisement Brings Writ. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mary-l-wheeler-to-wed-engagement-to-frank-carley-hunt-jr-announced.html | MARY L. WHEELER TO WED.; Engagement to Frank Carley Hunt Jr. Announced at Party, | True | Special to TH Nzw Nox TS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/man-lost-on-lake-walks-in.html | Man Lost on Lake Walks In. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cruisers-of-sea-powers.html | Cruisers of Sea Powers | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/lindbergh-seeks-villa-negotiating-for-years-lease-on-home-at-cap.html | LINDBERGH SEEKS VILLA.; Negotiating for Year's Lease on Home at Cap Ferrat. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/carlisle-retires-from-goodyear.html | Carlisle Retires From Goodyear. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/james-jarvis-bunce.html | JAMES JARVIS BUNCE, | True | Special to ThE NSW YORK Tz3iss: | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jacobs-lisner.html | Jacobs -- Lisner. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/six-vice-witnesses-heard-more-indictments-expected-against-eleven.html | SIX VICE WITNESSES HEARD; More Indictments Expected Against Eleven Alleged Principals. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/would-halt-sea-mail-pay-maine-representative-cites-42-contracts.html | WOULD HALT SEA MAIL PAY; Maine Representative Cites 42 Contracts Without Rival Bids. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/boys-in-bats-theft-raid-ebbets-field-winter-storm-unable-to-quell.html | BOYS IN 'BATS' THEFT RAID EBBETS FIELD; Winter Storm Unable to Quell the Ardor of Three for Spring Baseball Paraphernalia. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/converters-appeal-for-new-dress-pact-textile-group-fears-further.html | CONVERTERS APPEAL FOR NEW DRESS PACT; Textile Group Fears Further Depression -- Advised to Avoid Large Orders. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/denies-warner-coercion-financier-defends-motion-picture-concern-in.html | DENIES WARNER COERCION.; Financier Defends Motion Picture Concern in Wilmington. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/boy-17-held-as-hitrun-driver.html | Boy, 17, Held as Hit-Run Driver. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wpa-foreman-held-accused-with-5-others-after-inquiry-into-theft-of.html | WPA FOREMAN HELD.; Accused With 5 Others After Inquiry Into Theft of Cement. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/troth-announced-of-barbara-wight-summit-girl-will-become-the-bride.html | TROTH ANNOUNCED OF BARBARA WIGHT; Summit Girl Will Become the Bride of Edward Harold Biddison of Baltimore. | True | peelal to THIn IleW YoK TrEm. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/author-wins-royalty-row-woods-cant-pay-collaborator-out-of-her.html | AUTHOR WINS ROYALTY ROW; Woods Can't Pay Collaborator Out of Her Share, Arbiters Rule. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bicker-period-begins-princeton-sophomores-have-two-weeks-to-join.html | BICKER PERIOD' BEGINS.; Princeton Sophomores Have Two Weeks to Join Eating Clubs. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ready-to-fix-fuel-prices.html | Ready to Fix Fuel Prices. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/an-invalid-press-law.html | AN INVALID PRESS LAW. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jersey-postmaster-certified.html | Jersey Postmaster Certified. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/page-is-defended-on-tinkham-charge-lambeth-reads-in-house.html | PAGE IS DEFENDED ON TINKHAM CHARGE; Lambeth Reads in House Unpublished Letters Showing Americanism of Envoy. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/will-head-teachers-college.html | Will Head Teachers College. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/lynbrook-hockey-victor-43.html | Lynbrook Hockey Victor, 4-3. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/carlo-di-pellogi0-1-former-importer-of-paintings-notable-broadway.html | CARLO DI PELLOGI0.; 1 Former Importer of Paintings Notable Broadway Figure, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/10000000-issues-filed-with-the-sec-seven-registration-statements.html | $10,000,000 ISSUES FILED WITH THE SEC; Seven Registration Statements Include One by Rome Cable for $2,000,000 Stock. LOAN FOR AMERICAN LIME $1,000,000 Bonds to Be Marketed -- Prospectus by 8 Concerns for Exempt Securities. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/rev-thomas-f-uevan-educator-dies-at-59-president-of-de-paul.html | REV. THOMAS F. uEVAN, EDUCATOR, DIES AT 59; President of De Paul University n Chicago for Ten Years Stricken on the Coast. | True | pecial to T NEW YORK TIMS. i | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mentality-report-angers-san-juan-findings-in-tests-in-colony-here-a.html | MENTALITY REPORT ANGERS SAN JUAN; Findings in Tests in Colony Here Arouse the Puerto Ricans to Assail State Chamber Body. 240 CHILDREN EXAMINED Island Leaders Especially Irked by a Plea That Statehood Be Held in Abeyance as Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/doubt-scientist-was-lost-at-sea-officers-of-bremen-suggest-theory.html | DOUBT SCIENTIST WAS LOST AT SEA; Officers of Bremen Suggest Theory That Cotton Went Ashore at Cherbourg. ODD REMARK IS QUOTED ' I Don't Know About That,' He Told Student When Asked if He Were Returning Home. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sports-of-the-times-milling-around-at-the-miles.html | Sports of the Times; Milling Around at the Miles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/satterlee-scores-bar-to-sea-safety-calls-on-maritime-labor-and.html | SATTERLEE SCORES BAR TO SEA SAFETY; Calls on Maritime Labor and Congress to Quit Holding Up Needed Measures. WOULD JOIN PACT OF 1929 Cooperation Is Urged for the Passage of Two Bills Now Pending in the House. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/josephine-laubach-affianced.html | Josephine Laubach Affianced. | True | Special to TErn NW YORK TS. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/insurance-companys-assets-up.html | Insurance Company's Assets Up. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dogs-barks-save-life-bring-help-to-man-overcome-by-fumes-from-stove.html | DOG'S BARKS SAVE LIFE.; Bring Help to Man Overcome by Fumes From Stove in Seaford. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jeffcoat-signed-by-giants.html | Jeffcoat Signed by Giants. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/iwom-explorer-and-author-dies-mrs-eli-frenclsheldon-88-made-a.html | IWOM EXPLORER AND AUTHOR DIES; Mrs. Eli Frencl-Sheldon, 88, Made a Journey Alone Through Africa in 90s. TRANSLATOR OF FLAUBERT American One of 21 of Her Sexl Elected Fellows of Royal Geographical Society. I | True | 'treless to l NW' YZ T/gJfl. J | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/both-houses-pay-tribute-to-curtis-adjourn-for-day-in-memory-of.html | BOTH HOUSES PAY TRIBUTE TO CURTIS; Adjourn for Day in Memory of Kansan Extolled as 'Kindly and Generous.' TOPEKA AWAITS FUNERAL Rites Today Will Be First for Private Citizen Held in Kansas Capitol, | True | Special to T Ntw YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mourns-with-de-valera-king-edward-sends-condolences-on-death-of.html | MOURNS WITH DE VALERA.; King Edward Sends Condolences on Death of Irish Executive's Son. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reich-jobless-rose-but-12000-in-january-openair-work-in-mild.html | REICH JOBLESS ROSE BUT 12,000 IN JANUARY; Open-Air Work in Mild Weather Credited -- Total Unemployed Put at 2,520,000. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/john-edward-rundquist-former-army-captain-received-citations-in.html | JOHN EDWARD RUNDQUIST.; Former Army Captain Received Citations in Three Wars, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/high-soviet-editor-again-in-disfavor-communist-newspaper-says.html | HIGH SOVIET EDITOR AGAIN IN DISFAVOR; Communist Newspaper Says Bukharin of Official Organ Libels Russians. REACTIONARY TREND SEEN Izvestia Writer Rose to High Post After Recanting Attacks on Stalin's Policies. HIGH SOVIET EDITOR AGAIN IN DISFAVOR | True | By Harold Denny.special Cable To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/yale-students-protest-object-to-use-of-facilities-for-raising.html | YALE STUDENTS PROTEST.; Object to Use of Facilities for Raising Olympic Funds. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/humble-oil-plant-outlay-35743000-last-year.html | Humble Oil Plant Outlay $35,743,000 Last Year | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/2-anticrime-bills-beaten-at-albany-senate-rejects-one-for.html | 2 ANTI-CRIME BILLS BEATEN AT ALBANY; Senate Rejects One for Conviction on Uncorroborated Testimony of an Accomplice. ASSEMBLY DEBATE SHARP Lower House Votes Down 'Compulsory' Fingerprinting -- Both in Lehman Program. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/broadway-buses-ready-for-service-tomorrow.html | Broadway Buses Ready For Service Tomorrow | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/us-steel-shipments-set-19month-mark-721414-tons-of-finished.html | U.S. STEEL SHIPMENTS SET 19-MONTH MARK; 721,414 Tons of Finished Products Sent Out in January -- Record Is 985,337 Tons. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/school-health-day-set-inventory-of-pupils-defects-due-to-be.html | SCHOOL HEALTH DAY SET.; Inventory of Pupils' Defects Due to Be Finished Feb. 20. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/failures-at-5week-low-total-of-209-compares-with-220-in-preceding.html | FAILURES AT 5-WEEK LOW.; Total of 209 Compares With 220 in Preceding Week, Dun Reports. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/calls-milk-ruling-a-victory-for-poor-kramer-who-acted-for-state-in.html | CALLS MILK RULING A VICTORY FOR POOR; Kramer, Who Acted for State in Borden Case, Sees Saving of $2,500,000 a Year. GROUP EXPLAINS POSITION Dairy Fought 'Discrimination' Against Advertiser to Help the Public, He Asserts. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/silver-brook-gains-semifinal-at-polo-beats-105th-field-artillery-in.html | SILVER BROOK GAINS SEMI-FINAL AT POLO; Beats 105th Field Artillery in N.Y.A.C. Tourney -- Squadron A Halts Gypsy Riders. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ties-up-football-funds-us-collector-seeks-more-taxes-from.html | TIES UP FOOTBALL FUNDS.; U.S. Collector Seeks More Taxes From University of Michigan. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/harvard-gets-gift-to-aid-journalism-widow-of-milwaukee-journal.html | HARVARD GETS GIFT TO AID JOURNALISM; Widow of Milwaukee Journal Founder Leaves Millions for the Work. WIDE LATITUDE ALLOWED Dr. Conant Declares No Special School Will Be Created With the Bequest. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mark-graves-has-grandson.html | Mark Graves Has Grandson. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/black-mentioned-for-treasury-aide-son-of-former-federal-reserve.html | BLACK MENTIONED FOR TREASURY AIDE; Son of Former Federal Reserve Head May Be Appointed as Under-Secretary. OFFICIAL OF CHASE BANK Morgenthau, Replying to Hoover, Says He Was Hired to Borrow Money at Low Interest. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dollar-in-strong-upturn-major-foreign-currencies-off-gold-exports.html | DOLLAR IN STRONG UPTURN.; Major Foreign Currencies Off -- Gold Exports Cease. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wool-blanket-prices-advanced-by-mills-increases-as-high-as-50-are.html | WOOL BLANKET PRICES ADVANCED BY MILLS; Increases as High as 50% Are Shown at Opening of Exhibit of New Lines Here. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/drug-chain-rents-corner-liggett-organization-leases-in-the-chanin.html | DRUG CHAIN RENTS CORNER; Liggett Organization Leases in the Chanin Building. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/major-robert-s-browne.html | MAJOR ROBERT S. BROWNE, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/fines-brooklyn-man-2500-in-race-drive-upstate-justice-sentences.html | FINES BROOKLYN MAN $2,500 IN RACE DRIVE; Up-State Justice Sentences Four Others to Suspended Year for Tip Racket. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/broadway-figures-of-old-are-sought-oldest-living-merchant-actor-and.html | BROADWAY FIGURES OF OLD ARE SOUGHT; Oldest Living Merchant, Actor and Banker of the Area to Be Honored May 11. FETE TO SHOW PROGRESS 25th Anniversary Celebration of Broadway Association Will Revive Styles of 1911. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/times-of-london-sees-world-gain-cheerful-annual-review-of-trade.html | TIMES OF LONDON SEES WORLD GAIN; Cheerful Annual Review of Trade Reports Progress in Virtually All Countries. BRITISH ADVANCE MARKED Called Best of Any Year Under This Government -- Conflict of Reform and Recovery Here. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cold-snap-at-garmisch-brings-joy-to-united-states-bobsled-forces.html | Cold Snap at Garmisch Brings Joy To United States Bobsled Forces; Americans' Narrow Runners Better Adapted to Icy Course Than Those of Rivals -- Gay Parties Staged by Athletes Whose Events Are Completed Enliven the Bavarian Village. COLD SEEN AS AID TO U.S. BOB SQUAD | True | By Frederick T. Birchallwireless To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/private-company-staged-michael-egan-offers-new-play-at-the-embassy.html | PRIVATE COMPANY' STAGED; Michael Egan Offers New Play at the Embassy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/assails-new-deal-cures-dr-we-spahr-declares-remedies-aggravated.html | ASSAILS NEW DEAL 'CURES'; Dr. W.E. Spahr Declares Remedies Aggravated Economic Ills. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/crown-drug-shares-sold.html | Crown Drug Shares Sold. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/garage-owner-beaten-bronx-man-hit-with-lead-pipe-by-thugs-police.html | GARAGE OWNER BEATEN.; Bronx Man Hit With Lead Pipe by Thugs, Police Believe. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/rev-john-t-burke-assistant-pastor-of-st-peter-glavers-church-in.html | REV. JOHN T. BURKE.; !Assistant Pastor of St, Peter Glaver's Church in 13rooklyn, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/teacher-78-quits-oldest-in-the-city-voluntary-resignation-ends.html | TEACHER, 78, QUITS; OLDEST IN THE CITY; Voluntary Resignation Ends Impasse, Since Board Had No Power to Drop Her. NOT IN PENSION SYSTEM Mrs. Dora Esper Already 72 When Retirement Provisions Were Made Mandatory. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | C.S. AUCHINCLOSS | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/barries-new-play-goes-into-rehearsal-elisabeth-bergner-begins-work.html | BARRIE'S NEW PLAY GOES INTO REHEARSAL; Elisabeth Bergner Begins Work in 'The Two Shepherds,' Which Is to Open on March 14. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/maverick-scores-neutrality-fear-representative-says-stand-of.html | MAVERICK SCORES NEUTRALITY 'FEAR'; Representative Says Stand of Administration Against War Has Weakened. SEES 'COWARDLY RETREAT' Senator Pope Holds 'Medium' Policy Is Sought -- Sims Would Risk Trade. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/artists-win-trips-to-europe.html | Artists Win Trips to Europe. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/financial-markets-stocks-generally-higher-steels-up-1-to-3-points.html | FINANCIAL MARKETS; Stocks Generally Higher, Steels Up 1 to 3 Points; Bonds Gain -- Dollar Stronger -- Wheat Lower. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mulrooney-takes-oath.html | Mulrooney Takes Oath. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/most-insull-claims-in-hearing-on-1600000-fees-indicates-little.html | MOST INSULL CLAIMS IN.; Hearing on $1,600,000 Fees Indicates Little Further Testimony. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/honoring-national-figures.html | Honoring National Figures. | True | FREDERICK E. HORSTMANN | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jersey-taxes-6346-paid-state-auditor-reports-gain-in-collections.html | JERSEY TAXES 63,46% PAID; State Auditor Reports Gain in Collections This Year. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/berlin-prices-irregular.html | Berlin Prices Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/board-upholds-levy-in-paving-dispute-approves-granite-blocks-for.html | BOARD UPHOLDS LEVY IN PAVING DISPUTE; Approves Granite Blocks for West Side Drive Against Plea by Blanshard for Concrete. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/model-distillery-operates-at-show-1100-view-miniature-plant-set-up.html | MODEL DISTILLERY OPERATES AT SHOW; 1,100 View Miniature Plant Set Up at Exhibition Here of National Associations. LA GUARDIA TOURS BOOTHS Bottling and Other Equipment Displayed -- Sponsors Promote Idea of Moderation. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-neale-is-wed-to-col-g-a-nu6ent-daughter-of-mr-and-mrs-john.html | MRS. NEALE IS WED TO COL. G. A. NU6ENT; Daughter of Mr. and Mrs. John Muntagh Bride of General Nolan's Chief of Staff. DR. SOCKMAN OFFICIATES Ceremony Takes Place in Christ Church -- Couple to Reside on Governors Island. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hoffman-still-in-hospital.html | Hoffman Still in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bandits-rob-virginia-bank-two-get-2000-and-flee-to-washington-where.html | BANDITS ROB VIRGINIA BANK; Two Get $2,000 and Flee to Washington, Where Auto Is Abandoned. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dd-davis-assails-taxes-tells-general-mills-stockholders-business.html | D.D. DAVIS ASSAILS TAXES.; Tells General Mills Stockholders Business Suffers. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/promoted-by-bowery-bank.html | Promoted by Bowery Bank. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-buck-gets-private-road.html | Mrs. Buck Gets Private Road. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/casualties-rise-to-twentyfive.html | Casualties Rise to Twenty-five. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/steel-rate-up-2-points-to-52-best-this-year.html | Steel Rate Up 2 Points To 52%, Best This Year | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dorothy-gish-in-new-play-american-premiere-of-mainly-for-lovers.html | DOROTHY GISH IN NEW PLAY; American Premiere of 'Mainly for Lovers' Held in Newark. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hoffman-backing-scored-essex-young-republican-head-explains-his.html | HOFFMAN BACKING SCORED.; Essex Young Republican Head Explains His Negative Vote. | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/244583-is-added-to-albany-budget-supplemental-estimates-submitted.html | $244,583 IS ADDED TO ALBANY BUDGET; Supplemental Estimates Submitted by Lehman Include $80,845 for Health Aid. HEARINGS REOPEN TODAY As Assembly Committee Maps Its Plans Senate Group Again Is Set for Rival Session. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/palm-beach-party-for-ab-graveses-mrs-peyton-van-rensselaer-gives.html | PALM BEACH PARTY FOR A.B. GRAVESES; Mrs. Peyton Van Rensselaer Gives Tea for Deauville and Paris Couple. MANY OTHERS ENTERTAIN Terry Wests, Stephen Sanfords, Col. J.R. Branch and George Jessels Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/3000000-jobless-in-relief-budget-administration-sees-a-cut-of-only.html | 3,000,000 JOBLESS IN RELIEF BUDGET; Administration Sees a Cut of Only 500,000 in Those to Be Cared For in Next Year. NEW APPLICATIONS MOUNT Those Reaching the End of Own Resources Offset Re-employment Gains in Industry. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-gerge-a-macphail.html | MRS, GE()RGE A. MacPHAIL. | True | Special to TH IVEW YORK Tzlss. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/railways-out-of-the-red.html | RAILWAYS "OUT OF THE RED." | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/pageant-of-the-fifties-rolls-down-fifth-av-as-store-celebrates-its.html | Pageant of the Fifties Rolls Down Fifth Av. As Store Celebrates Its 78th Anniversary | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/morgenthau-not-to-apply-for-any-part-of-bonus.html | Morgenthau Not to Apply For Any Part of Bonus | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/judith-sidorsky-pianist-in-debut-winner-of-the-naumburg-fund-award.html | JUDITH SIDORSKY, PIANIST, IN DEBUT; Winner of the Naumburg Fund Award Heard in Program Non-Conventional. OLD IRISH AIRS ARE GIVEN Five Arranged by Denis Breen and Probably Heard Here First Time a Pleasing Feature. | True | By Olin Downes. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-long-takes-oath-in-a-crowded-senate-will-carry-on.html | Mrs. Long Takes Oath in a Crowded Senate; Will Carry on 'Share-the-Wealth' Campaign | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-naval-accord-a-benefit-to-us-though-apparently-cruiser.html | NEW NAVAL ACCORD A BENEFIT TO U.S.; Though Apparently Cruiser Concession, It Really Will Aid in Completing Program. BUILDING IS NOT HALTED Nor Is Quota Reduced, While Victory Is Indicated for Our Battleship Stand. | True | By Hanson W. Baldwin. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/118-get-law-diplomas-dr-walsh-urges-a-new-humanity-on-st-johns.html | 118 GET LAW DIPLOMAS.; Dr. Walsh Urges a 'New Humanity' on St. John's Class. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/praise-roosevelt-plan-argentine-papers-see-effect-on-league-as.html | PRAISE ROOSEVELT PLAN.; Argentine Papers See Effect on League as Chief Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/safe-with-2800-stolen.html | Safe With $2,800 Stolen. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/curb-exchange-elects-four-new-governors-full-board-will-choose.html | Curb Exchange Elects Four New Governors; Full Board Will Choose Officials Today | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/pistol-rampage-ends-in-killing-patrolman-slays-wpa-worker-who.html | PISTOL RAMPAGE ENDS IN KILLING; Patrolman Slays WPA Worker Who Resents Snoring in a Lodging House. HIS COMRADE WOUNDED Shot in the Arm When He Tries to Enter Room to Learn the Cause of Firing. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/syracuse-sells-5110000-of-bonds-chemical-bank-and-trust-group-takes.html | SYRACUSE SELLS $5,110,000 OF BONDS; Chemical Bank and Trust Group Takes $730,000 as 1 1/2s $4,380,000 as 2s. BIDDING FOR ISSUE KEEN Tenders Asked by Los Angeles on $3,000,000 of Water Works Obligations. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/high-court-again-delay-tva-ruling-meanwhile-government-considers.html | HIGH COURT AGAIN DELAY TVA RULING; Meanwhile Government Considers Plans to Circumvent Adverse Decision. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/young-nya-advisers-sought-by-president-he-approves-plan-for-essay.html | YOUNG NYA ADVISERS SOUGHT BY PRESIDENT; He Approves Plan for Essay Contest to Select Some Members of Councils. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/borah-plans-fight-in-illinois-primary-aide-announces-he-will-file.html | BORAH PLANS FIGHT IN ILLINOIS PRIMARY; Aide Announces He Will File Entry -- Roosevelt May Also Put His Name on Ballot. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mhugh-again-heads-the-discount-bank-exchanges-offices-with-ec.html | M'HUGH AGAIN HEADS THE DISCOUNT BANK; Exchanges Offices With E.C. Wagner, Who Has Been Chairman for the Last Two Years. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/emlyn-stewardson-architect-is-dead-philadelphian-had-planned-many.html | EMLYN STEWARDSON, ARCHITECT, IS DEAD; Philadelphian Had Planned Many Buildings for Colleges -- With Red Cross in War. | True | Speclat to T. Nh'V YOK TICB. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sullivan-succeeds-mulrooney.html | Sullivan Succeeds Mulrooney. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wpa-strikers-to-get-pay-delayed-checks-in-westchester-expected-for.html | WPA STRIKERS TO GET PAY; Delayed Checks in Westchester Expected for 300 Today. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/canadian-roads-file-with-the-sec-would-register-400000000-bonds-on.html | CANADIAN ROADS FILE WITH THE SEC; Would Register $400,000,000 Bonds on Exchange Here -- Most by the National. PLEA BY CITY OF BUDAPEST Another Applicant Is Lombard Electric Company of Italy, Commission Announces. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reich-bar-closed-to-jews-moreover-german-lawyers-must-end-all-ties.html | REICH BAR CLOSED TO JEWS; Moreover, 'German' Lawyers Must End All Ties With Them. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/chicago-race-march-1521.html | Chicago Race March 15-21. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/beethoven-group-gives-a-concert-feuermann-piastro-sheridan-melchior.html | BEETHOVEN GROUP GIVES A CONCERT; Feuermann, Piastro, Sheridan, Melchior Guest Artists at the Town Hall. AUDIENCE SHOWS DELIGHT Instrumentalists Are Heard in Ensemble -- Melchior Sings in Three Languages. | True | H.T. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/downfall-of-favorites-marks-the-opening-sessions-of-the-westminster.html | Downfall of Favorites Marks the Opening Sessions of the Westminster Dog Show; POINTER HONORS GO TO BLAIR'S ENTRY Ch. Black Fells Imperator Gains Award Over Ch. Nancolleth Marquis at Garden. NEWCOMER PLACED FIRST Flornell Soundfella, in Ring Debut, Tops Scotties at Westminster Show. POINTER HONORS GO TO BLAIR'S ENTRY | True | By Henry R. Ilsley. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-milk-differential.html | THE MILK DIFFERENTIAL. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/tangier-gets-more-food-additional-supplies-also-reach-icebound.html | TANGIER GETS MORE FOOD.; Additional Supplies Also Reach Icebound Smith's Island. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/rwalteri-dawkihs-jurist-dead-at-78-retired-from-supreme-court-of.html | rWALTERI, DAWKIHS, JURIST, DEAD AT 78; Retired From Supreme Court of Maryland in 1934-23 Years on Bench, ACTIVE IN MANY SOCIETIES Authority on Local History, He Had Been President of the State Bar Association. | True | Special to T NEW YORE: TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/phoenix-mutual-life-assets-up-16000000-in-1935-and-premium-income.html | PHOENIX MUTUAL LIFE.; Assets Up $16,000,000 in 1935 and Premium Income Set Record. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/william-felsinger-dies-in-mobltclair-chairman-84-of-the-new-york.html | WILLIAM FELSINGER DIES IN MOblTCLAIR; Chairman, 84, of the New York Savings Bank Had Served Institution Since 1869. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/business-world.html | BUSINESS WORLD. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/text-of-court-decision-voiding-louisiana-newspaper-advertising-tax.html | Text of Court Decision Voiding Louisiana Newspaper Advertising Tax | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/labor-board-wins-philadelphia-test-federal-judge-wh-kirkpatrick.html | LABOR BOARD WINS PHILADELPHIA TEST; Federal Judge W.H. Kirkpatrick Denies Hosiery Concern's Petition to Enjoin Hearing. INTRASTATE PLEA IS LOST Company Representatives Stay Away From Inquiry on Union Bargaining Dispute. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-german-colonies.html | THE GERMAN COLONIES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cold-to-keep-grip-on-the-city-today-drop-to-10-by-this-morning-is.html | COLD TO KEEP GRIP ON THE CITY TODAY; Drop to 10 by This Morning Is Predicted -- Ice Menace to Shipping Grows. HUDSON SKATERS WARNED Peril Feared in Tidal Area -- Neglected Sidewalks Bring Fines in Brooklyn. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/irving-i-baum.html | IRVING I. BAUM. | True | Special to THE' NW YORK TIMII. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/all-grains-down-wheat-nearly-2c-general-liquidation-develops-in-the.html | ALL GRAINS DOWN, WHEAT NEARLY 2C; General Liquidation Develops in the May Delivery of the Major Cereal. PRICES END AT BOTTOM Trading in Corn Is Light but the Loss Is 1/8 to 3/8c -- Rye Off to 1 1/4, Oats 1/8 to 1/4. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/margaret-anglin-in-ivor-novellos-fresh-fields-alice-takat-from-the.html | Margaret Anglin in Ivor Novello's 'Fresh Fields' -- 'Alice Takat' From the Hungarian. | True | By Brooks Atkinson. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jersey-bank-assets-up-50000000-in-1935-demand-deposits-rose.html | JERSEY BANK ASSETS UP $50,000,000 IN 1935; Demand Deposits Rose $57,000,000, Time or Savings Funds $17,000,000. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-farm-plan-broadens-base-of-process-taxes-beef-corn-rye-oats-and.html | NEW FARM PLAN BROADENS BASE OF PROCESS TAXES; Beef, Corn, Rye, Oats and Hops on Tentative List of Excises for Financing Benefits. CROP-CURB LAWS ARE DEAD President Signs Repeal Acts as $296,185,000 Is Voted to Pay 'Moral Obligations.' NEW FARM TAX PLAN ON A BROADER BASE | True | By Felix Belair Jr.special To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/zivic-to-box-in-newark.html | Zivic to Box in Newark. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/pictures-business-and-labor-on-rise-miss-perkins-tells-colby.html | PICTURES BUSINESS AND LABOR ON RISE; Miss Perkins Tells Colby Institute the New Deal Is Proving a Success. SAYS 5,000,000 GOT JOBS Four Million More Have Obtained Federal Works Aid, She Asserts. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jellicoe-estate-65000-british-naval-hero-willed-war-honors-as.html | JELLICOE ESTATE $65,000.; British Naval Hero Willed War Honors as Family Heirlooms. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cleveland-beats-newtown-by-3630-records-2d-triumph-in-row-in-queens.html | CLEVELAND BEATS NEWTOWN BY 36-30; Records 2d Triumph in Row in Queens P.S.A.L. Basketball Competition. ADAMS HIGH FIVE SCORES Turns Back Far Rockaway by 32-21 -- Richmond Hill Is Victor Over Jamaica. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/utilities-get-more-time-can-file-january-data-till-feb-25-federal.html | UTILITIES GET MORE TIME.; Can File January Data Till Feb. 25, Federal Power Board Says. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-soilconservation-plan-setting-up-a-reserve-of-semiarid-land-is.html | THE SOIL-CONSERVATION PLAN.; Setting Up a Reserve of Semi-Arid Land Is Suggested. | True | EDMUND PLATT | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/city-auto-mishaps-continue-to-drop-accidents-deaths-and-injuries.html | CITY AUTO MISHAPS CONTINUE TO DROP; Accidents, Deaths and Injuries Fewer for Week and Week-End Despite Icy Streets. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-sidgwick-dead-sister-of-balfour-champion-of-woman-suffrage-91.html | MRS. SIDGWICK DEAD; SISTER OF BALFOUR; Champion of Woman Suffrage, 91, Principal of Newnham College 18 Years. | True | Special Cable to Tww. NNW YORK Trs. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/children-were-examined.html | Children Were Examined. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bey-x-sowrby-ds-former-missionary-went-to-orient-with-china-inland.html | BEy. x SOWRBy D!S FORMER MISSIONARY; Went to Orient With China Inland Mission in 1879 -- Served St. Mary's Church Here Later. | True | Special to Twin. Nrw YoRx Trns. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/rise-in-shoe-prices-indicated-at-show-retailers-view-new-styles-at.html | RISE IN SHOE PRICES INDICATED AT SHOW; Retailers View New Styles at Philadelphia Meeting With Record Attendance. NARROW TOES APPEARING White Rules Men's Summer Sport Wear -- Women's Lines Also Have Blue and Brown. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/heads-general-railway-signal.html | Heads General Railway Signal. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hollister-speaks-to-ohioans.html | Hollister Speaks to Ohioans. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reports-7-americans-captives-in-ethiopia-london-paper-says-local.html | REPORTS 7 AMERICANS CAPTIVES IN ETHIOPIA; London Paper Says Local Chief Hints Missionaries' Freedom Can Be Bought. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/film-of-its-studio-fire-made-by-british-concern.html | Film of Its Studio Fire Made by British Concern | True | By British Official Wireless. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cabin-rates-readjusted-in-new-ship-schedule.html | Cabin Rates Readjusted In New Ship Schedule | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/world-bank-finds-dollar-stronger-british-delegates-at-meeting-of.html | WORLD BANK FINDS DOLLAR STRONGER; British Delegates at Meeting of Board in Basle Explain Shift of Funds to London. FEAR OF INFLATION WANES Governors of Central Banks of Europe Also Show Confidence in Franc. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reich-gives-a-feast-for-olympic-guests-lavish-splendor-marks-munich.html | REICH GIVES A FEAST FOR OLYMPIC GUESTS; Lavish Splendor Marks Munich Banquet -- Goebbels Pleads for Understanding. | True | Special to Cable THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/free-press-sustained-louisiana-law-is-found-a-restraint-through.html | FREE PRESS SUSTAINED; Louisiana Law Is Found a Restraint Through Cutting of Revenue. A DEVICE TO LIMIT NEWS Deprives Public of Information to Which It Is Entitled by Constitution. LAUDS MISSION OF PRESS Court Says It Sheds Most Light on Public and Business Affairs of Nation. HIGH COURT VOIDS TAX TO CURB PRESS | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/realty-men-doubt-value-of-tax-cut-see-promise-of-a-reduction-based.html | REALTY MEN DOUBT VALUE OF TAX CUT; See Promise of a Reduction Based on Assessment Rise for Public Utilities. PREDICT FIGHT BY LATTER Last Year's Effort to Levy on Exempt Properties and Ultimate Defeat of Plan Recalled. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/maine-normal-school-burns.html | Maine Normal School Burns. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/oppose-moratorium-in-tenement-change-welfare-leaders-say-delay-will.html | OPPOSE MORATORIUM IN TENEMENT CHANGE; Welfare Leaders Say Delay Will Set Precedent for Further Postponements. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sec-is-studying-the-streit-report-federal-agency-preparing-its.html | SEC IS STUDYING THE STREIT REPORT; Federal Agency Preparing Its Findings on Work of Bond Committees. UNIFORM LAWS THE AIM State Legislative Group Gave Most of Time to Real Estate Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/news-of-the-stage-eternal-road-deferred-to-autumn-new-roles-for.html | NEWS OF THE STAGE; ' Eternal Road' Deferred to Autumn -- New Roles for Slezak and Truex -- Two Comedies Arrive Tonight. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/last-unit-planned-at-marine-school-main-fort-at-the-academys.html | LAST UNIT PLANNED AT MARINE SCHOOL; Main Fort at the Academy's Schuyler Land 'Base Will Cost $800,000. WILL BE BUILT IN 4 WINGS Two Other Projects Already Are Under Way -- $1,750,000 in PWA Funds Required. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/to-honor-alice-paul-mrs-john-rogers-will-give-dinner-for-her-here.html | TO HONOR ALICE PAUL.; Mrs. John Rogers Will Give Dinner for Her Here Tonight. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/quoddy-project-is-shunted-aside-house-appropriations-committee-also.html | QUODDY PROJECT IS SHUNTED ASIDE; House Appropriations Committee Also Drops Fund for Florida Ship Canal. $29,000,000 IS CARVED OUT Acting on War Department Bill, Members Indicate Funds May Go Into Another One. QUODDY PROJECT IS SHUNTED ASIDE | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/building-trades-problem-it-is-not-finding-land-or-money-but-a-lack.html | BUILDING TRADE'S PROBLEM.; It Is Not Finding Land or Money, but a Lack of Buyers. | True | J. CARLISLE PEET | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/electric-starter-for-heart-shown-doctors-view-new-device-like.html | ELECTRIC 'STARTER' FOR HEART SHOWN; Doctors View New Device Like Flashlight That Is Used to Revive Stilled Beats. IMPROVES ON OLD MODELS Latest Apparatus Adaptable to More Individual Cases, Dr. Hyman Explains. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/farmers-of-state-hear-hopeful-note-hardest-part-of-fight-behind.html | FARMERS OF STATE HEAR HOPEFUL NOTE; Hardest Part of Fight Behind Them, Dean Ladd Says at Cornell. POINTS TO RISE IN PRICES But Asserts Producers Still Sell at 96 Per Cent Level While Buying at 118. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/risko-vanquishes-fisher-on-points-middleweight-champion-wins.html | RISKO VANQUISHES FISHER ON POINTS; Middleweight Champion Wins Decision in Slow 10-Round Title Bout at Newark. RAMEY GAINS DECISION Grand Rapids Lightweight Is Victor in the Semi-Final -- Harper Conquers Van. | True | By James P. Dawson.special To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/miss-harriet-i-price.html | MISS HARRIET I.., PRICE. | True | Special to THE NEW YORK TIMES, | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/finland-to-open-drive-to-obtain-1940-games.html | Finland to Open Drive To Obtain 1940 Games | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/endorses-music-schools-mayor-backs-fund-campaign-of-new-york.html | ENDORSES MUSIC SCHOOLS; Mayor Backs Fund Campaign of New York Community Group. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/chilean-president-defends-his-coup-says-growth-of-revolt-left-no.html | CHILEAN PRESIDENT DEFENDS HIS COUP; Says Growth of Revolt Left No Time for Congress to Debate State of Siege. DYNAMITE PLOT REPORTED Santiago Police Say the Arrests Foiled Plan to Blow Up Cars and Electric Plants Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hofman-backers-win-by-two-votes-young-bill-to-freeze-funds-of-the.html | HOFMAN BACKERS WIN BY TWO VOTES; Young Bill to 'Freeze' Funds of the Highway Department Defeated Second Time. BOND MEASURE IS BEATEN House Adopts Resolution for Rapid Transit Report on the Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/9th-week-of-opera-opens-madama-butterfly-given-with-susanne-fisher.html | 9TH WEEK OF OPERA OPENS; ' Madama Butterfly' Given With Susanne Fisher in Lead. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/backs-mrs-roosevelt-school-principal-defends-acceptance-of-negro.html | BACKS MRS. ROOSEVELT.; School Principal Defends Acceptance of Negro Escort. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hauptmann-loses-one-opportunity-federal-tax-board-cuts-off-a-chance.html | HAUPTMANN LOSES ONE OPPORTUNITY; Federal Tax Board Cuts Off a Chance for Delay by Failing to Call Income Case. A BASIS FOR WRIT GONE Defense Might Have Sought to Have Court Order Prisoner's Presence at Hearing. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bank-pays-in-full-newton-national-of-corona-sends-last-20-to.html | BANK PAYS IN FULL.; Newton National of Corona Sends Last 20% to Depositors. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/alexander-a-mcllvain-i-baltimore-industrialist-was-head-of-columbia.html | ALEXANDER A. McILVAIN.; i Baltimore Industrialist Was Head of Columbia Paper Bag Co. | True | Special to THE NEW YORK TEIES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/purloined-detective-kit-given-back-to-the-police.html | Purloined Detective Kit Given Back to the Police | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/inquirer-trial-opens-newspaper-and-two-officials-accused-of.html | INQUIRER TRIAL OPENS.; Newspaper and Two Officials Accused of Criminal Libel. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/opera-by-beethoven-to-be-given-march-7-fidelio-will-be-revived-by.html | OPERA BY BEETHOVEN TO BE GIVEN MARCH 7; 'Fidelio' Will Be Revived by the Metropolitan With Miss Flagstad as Star. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/de-fontnouvelles-hosts-french-consul-general-and-wife-entertain-for.html | DE FONTNOUVELLES HOSTS; French Consul General and Wife Entertain for Artists. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/sepeshy-paintings-in-oneman-show-landscapes-by-instructor-at.html | SEPESHY PAINTINGS IN ONE-MAN SHOW; Landscapes by Instructor at Cranbrook Academy of Art Are Exhibited Here. PREFERS USE OF TEMPERA Water-Colors by Mary Peixotto, Wife of the Mural Artist, Are Also Displayed. | True | By Edward Alden Jewell. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/snowshoveling-vagaries.html | Snow-Shoveling Vagaries. | True | IRVING L. ERNST | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/criticism-of-the-new-deal.html | Criticism of the New Deal. | True | BORIS J. FRIEDKISS | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dr-fitz-quits-at-harvard-arthur-michael-after-24-years-becomes.html | DR. FITZ QUITS AT HARVARD.; Arthur Michael, After 24 Years, Becomes Professor Emeritus. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/denison-gets-library-south-orange-woman-and-sister-give-231000-to.html | DENISON GETS LIBRARY.; South Orange Woman and Sister Give $231,000 to University. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/power-a-nebraska-issue-public-ownership-forces-plan-a-drive-on-all.html | POWER A NEBRASKA ISSUE.; Public Ownership Forces Plan a Drive on All State Candidates. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-vare-scores-in-final.html | Mrs. Vare Scores in Final. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/scores-lobbying-inquiry-crusaders-head-says-senate-fails-to.html | SCORES LOBBYING INQUIRY; Crusaders' Head Says Senate Fails to Question Radical Groups. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/radio-workers-step-widens-labor-breach-group-plans-national-union.html | RADIO WORKERS' STEP WIDENS LABOR BREACH; Group Plans National Union of Own to Take In 25,000 in Locals Outside A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/army-plane-wreck-found-in-california-craft-in-san-bernardino.html | ARMY PLANE WRECK FOUND IN CALIFORNIA; Craft in San Bernardino Mountains Is Identified as That of Lieut. J.T. Helms. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/seek-to-link-suspect-to-slayings-by-3x-queens-prosecutor-and-nassau.html | SEEK TO LINK SUSPECT TO SLAYINGS BY '3-X'; Queens Prosecutor and Nassau Detectives Study Writing of Ex-Police Sergeant. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/jobless-man-hangs-himself.html | Jobless Man Hangs Himself. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/locatelli-stops-brady-italian-welterweight-wins-when-referee-halts.html | LOCATELLI STOPS BRADY.; Italian Welterweight Wins When Referee Halts Bout in Fifth. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/spectacular-victory-is-scored-by-finnish-relay-ski-team-in-the.html | Spectacular Victory Is Scored by Finnish Relay Ski Team in the Olympic Games; FINNISH QUARTET WINS BY 6 SECONDS Jalkanen's Great Final Lap Brings Triumph Over Norway in Olympic Ski Relay. BRITISH ACES REINSTATED Ban on Hockey Players Lifted for Duration of Games -- U.S. Six Faces Czechs Today. | True | By Albion Ross.wireless To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/nation-prepares-to-honor-lincoln-observances-to-be-held-by-many.html | NATION PREPARES TO HONOR LINCOLN; Observances to Be Held by Many Groups Throughout the City Tomorrow. COLLEGES TO CELEBRATE Hunter and Cooper Union Will Honor Their Founders -- Alumni of Columbia to Gather. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/city-fire-leaders-at-rankinfjneral-250-firemen-and-officers-are.html | CITY FIRE LEADERS ~, AT RANKINFJNERAL; 250 Firemen and Officers Are Among 560 at Services for Acting Deputy Chief. McELLIGOTT tN , CORTEGE Departmental Orlan!zations Are Represented at Services -- Cycle Clubs Send 40. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/4-powers-fix-cruiser-limit-at-8000-tons-for-5-years-battleship.html | 4 POWERS FIX CRUISER LIMIT AT 8,000 TONS FOR 5 YEARS; BATTLESHIP ACCORD IN VIEW; TREATY IS TAKING SHAPE U.S. Shifts From Its 14-Year Stand for Big Cruisers. NO SCRAPPING IS PLANNED 10,000-Ton Replacements May Even Be Built, but Number Will Not Be Increased. PLANE CARRIER SIZE CUT Submarines Also to Be Held Down -- Adherence of Reich and Japan to Be Sought. FOUR POWERS FIX LIMIT ON CRUISERS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ludwig-hollaender-fought-rising-tide-of-antisemitism-in-germany.html | LUDWIG HOLLAENDER.; Fought Rising Tide of AntiSemitism in Germany. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/henry-norton-june.html | HENRY NORTON JUNE. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/dairy-farm-incomes-rise.html | Dairy Farm Incomes Rise | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/drukman-effigy-exhibited-at-trial-state-uses-bound-lifesize-figure.html | DRUKMAN EFFIGY EXHIBITED AT TRIAL; State Uses Bound Life-Size Figure to Show How He Was Beaten and Strangled. DISMISSAL PLEA DENIED Patrolman Says Defendants Bore Blood Stains When They Were Arrested Near Body. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/stocks-in-london-paris-and-berlin-english-market-firm-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm but Quiet -- Home Rails Gain -- Less Activity in Internationals. FRENCH PRICES ADVANCE Rentes Rise, With Bourse Not Worried by Treasury Situation -- German List Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/arthur-m-williamon.html | ARTHUR M. WILLIAMSON. | True | Special to T, NEw Yot T[,zs, | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bradford-soccer-victor-beats-west-bromwich-albion-20-in-english-cup.html | BRADFORD SOCCER VICTOR; Beats West Bromwich Albion, 2-0, in English Cup Play. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/peacetime-record-set-in-army-bill-total-of-572655316-before-house.html | PEACETIME RECORD SET IN ARMY BILL; Total of $572,655,316, Before House, Exceeds Current Year Outlay by $49,636,423. $374,981,521 FOR MILITARY $7,234,024 Coast Defense Rise Is Biggest -- Funds Allowed for Only 565 New Planes. PEACETIME RECORD SET IN ARMY BILL | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/john-b-mosorlen.html | JOHN B. MoSORLEN. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/charles-klingenstein.html | CHARLES KLINGENSTEIN. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/boys-to-see-columbia-show.html | Boys to See Columbia Show. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/scouts-membership-in-nation-rises-6-1066414-enrolled-board-is-told.html | SCOUTS' MEMBERSHIP IN NATION RISES 6%; 1,066,414 Enrolled, Board Is Told -- 1936 Training Conference Planned. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/kid-cann-on-stand-in-liggett-murder-he-declares-police-refused-to.html | KID CANN ON STAND IN LIGGETT MURDER; He Declares Police Refused to Let Him Face Widow on Day of Crime. HE STANDS ON HIS ALIBI Meanwhile Grand Jury Others Press Battle on Vice and Crime in Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/marcus-graham.html | Marcus -- Graham. | True | Special to THI NBW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/koslan-of-nyu-defeats-marcus-to-reach-final-in-college-tennis.html | Koslan of N.Y.U. Defeats Marcus To Reach Final in College Tennis; Favorite Triumphs by 6-1, 6-2 in Eastern Indoor Play at 369th Regiment Armory -- Lapman, St. John's Freshman, Also Advances, Downing Nuebling, 6-4, 6-1. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ethiopian-emperor-is-back-in-capital-haile-selassie-is-said-to-have.html | ETHIOPIAN EMPEROR IS BACK IN CAPITAL; Haile Selassie Is Said to Have Left Dessye, His Field Base, After Sunday's Bombing. CASUALTY REPORTS DIFFER Italians Assert Hundreds Died in Raid -- Addis Ababa Lists One -- Both Fronts Quiet. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/women-honor-two-for-civic-service-roosevelt-memorial-medals.html | WOMEN HONOR TWO FOR CIVIC SERVICE; Roosevelt Memorial Medals Bestowed Upon Mrs. August Belmont and Lucrezia Bori. PRAISED FOR AID TO OPERA Activities of Both in Supporting Musical Enterprises in City Are Recognized. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/treasury-calls-deposits-here.html | Treasury Calls Deposits Here. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-westminster.html | THE WESTMINSTER. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/food-asked-for-westchester-game-birds-hundreds-face-starvation-due.html | Food Asked for Westchester Game Birds; Hundreds Face Starvation Due to Weather | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/admits-hospital-robberies.html | Admits Hospital Robberies. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-peace-effort-forecast.html | New Peace Effort Forecast. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/transport-chief-vanishes-at-sea-captain-es-mclellan-disappears-as.html | TRANSPORT CHIEF VANISHES AT SEA; Captain E.S. McLellan Disappears as Republic Nears San Francisco From Hawaii. NO EVIDENCE OF SUICIDE Last Seen Returning to Cabin After Leaving Call -- Army Board Starts Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cotton-advanced-by-trade-buying-prices-rise-2-to-9-points-with.html | COTTON ADVANCED BY TRADE BUYING; Prices Rise 2 to 9 Points, With March at Best Level in Last Ten Days. NO SELLING BY THE POOL Spread Between Middling and Indian Staple in Liverpool Widens to 108 Points. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/blind-to-vie-with-the-seeing.html | Blind to Vie With the Seeing. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mary-alice-amory-luncheon-hostess-jane-rovensky-ruth-m-ruxton-and-m.html | MARY ALICE AMORY LUNCHEON HOSTESS; Jane Rovensky, Ruth M. Ruxton and Mary Humphrey Among Her Guests at Sherry's. J.A. HARTFORDS ENTERTAIN Mr. and Mrs. Ridley Watts Give Farewell Supper -- They Will Leave Tomorrow for Honolulu. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/tokyo-criticizes-pittman.html | Tokyo Criticizes Pittman. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/air-crashes-laid-to-federal-laxity-witnesses-at-senate-hearing-say.html | AIR CRASHES LAID TO FEDERAL LAXITY; Witnesses at Senate Hearing Say Efficiency and Safety Are Being Hampered. BEACON ECONOMY ASSAILED Breakdown of Commerce Department Regulations and Inspections Charged. | True | Special to THE NEW YORK TIMES. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/standstill-parley-begins-in-berlin-renewal-of-shortterm-credits-for.html | STANDSTILL PARLEY BEGINS IN BERLIN; Renewal of Short-Term Credits for Another Year Likely, but Changes Are Sought. CREDITOR GROUPS SPLIT United States Delegates Seek to Slow Up Withdrawals, but Europeans Oppose Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/in-washington-another-side-to-landons-kansas-budget-balancing.html | In Washington; Another Side to Landon's Kansas Budget Balancing. | True | By Arthur Krock. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/iccreceives-plan-of-western-pacific-railroad-gives-principal-item.html | I.C.C.RECEIVES PLAN OF WESTERN PACIFIC; Railroad Gives Principal Item in New Set-Up as RFC Loan of $10,000,000. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/seek-funds-to-repair-ambulance.html | Seek Funds to Repair Ambulance. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/remington-rand-sales-up-foreign-and-domestic-totals-rose-25-in.html | REMINGTON RAND SALES UP; Foreign and Domestic Totals Rose 25% in January Over 1935. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hunter-term-opens-with-record-classes-big-enrollment-necessitates.html | HUNTER TERM OPENS WITH RECORD CLASSES; Big Enrollment Necessitates Late Afternoon and Evening Sessions -- New Courses Offered. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/schiller-baskind.html | Schiller -- Baskind. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/ruling-on-milk-is-5-to-4-roberts-finds-no-proof-1-cent-differential.html | RULING ON MILK IS 5 TO 4; Roberts Finds No Proof 1 Cent Differential Hurt Big Dealers. MINORITY OPINION IS SHARP M'Reynolds Asserts Borden's 'May Suffer Ruin' Solely Through Good Repute. BUT PART OF ACT IS NULL New, Small Dairies Cannot Be Barred From Benefit of Low Rate, 6-3 Decision Says. NEW YORK UPHELD ON MILK PRICES | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/reserve-ratio-higher-at-the-reichsbank-but-change-from-the-previous.html | RESERVE RATIO HIGHER AT THE REICHSBANK; But Change From the Previous Week's Low Record Is Slight -- Circulation Decreases. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/1537car-program-of-the-milwaukee-road-also-to-add-new-steam.html | 1,537-CAR PROGRAM OF THE MILWAUKEE; Road Also to Add New Steam Streamlined Engine in $4,800,000 Expansion. RFC TO FINANCE 80% OF IT 1,000 of 1,500 Freight Units to Be for Automobiles and 500 of Gondola Type. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-haven-plans-modern-equipment-railroads-trustees-get-courts.html | NEW HAVEN PLANS MODERN EQUIPMENT; Railroad's Trustees Get Court's Permission on Three Petitions for Rolling Stock. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/first-quoddy-dams-started.html | First Quoddy Dams Started. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/titular-leader.html | TITULAR LEADER. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/daughter-to-mrs-r-a-knight-i.html | Daughter to Mrs. R. A. Knight. I | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/australia-seeks-planes-plans-to-establish-industry-to-make-nation.html | AUSTRALIA SEEKS PLANES.; Plans to Establish Industry to Make Nation Self-Sufficient. | True | Wireless to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/new-jersey-zinc-increases-income-company-earned-4666000-or-237-a.html | NEW JERSEY ZINC INCREASES INCOME; Company Earned $4,666,000, or $2.37 a Share, Against $3,788,380 in 1934. LAST QUARTER'S NET UP Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cancel-export-luncheon.html | Cancel Export Luncheon. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/anne-stringers-plans-baltimore-girl-to-be-wed-march-21-to-jgd-smith.html | ANNE STRINGER'S PLANS.; Baltimore Girl to Be Wed March 21 to J.G.D. Smith. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/neediest-cases-fund-gets-66.html | Neediest Cases Fund Gets $66. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/teachers-defense-urged.html | Teachers' Defense Urged. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/army-planes-pass-quick-start-tests-oil-dilution-has-motors-running.html | ARMY PLANES PASS QUICK START TESTS; Oil Dilution Has Motors Running in Four Minutes in Subzero Temperature. NEW DEVICE TURNS ENGINE Steam-Heated Aircraft and Special Winter Clothes Are Also Developed at Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/six-federal-shows-preparing-to-open-theatre-project-announces-the.html | SIX FEDERAL SHOWS PREPARING TO OPEN; Theatre Project Announces the Schedule -- First Play, 'American Holiday,' for Friday. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/for-bush-terminal-plan-court-orders-argument-on-setup-dismissal-for.html | FOR BUSH TERMINAL PLAN.; Court Orders Argument on Set-Up Dismissal for Feb. 21. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/rare-volume-dated-1489-presented-to-princeton.html | Rare Volume, Dated 1489, Presented to Princeton | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/2-kidnapped-in-mexico-americans-seized-by-bandits-at-small-mining.html | 2 KIDNAPPED IN MEXICO.; Americans Seized by Bandits at Small Mining Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/makes-360f00t-leap-idle-man-uses-philadelphia-city-hall-tower-for.html | MAKES 360-F00T LEAP.; Idle Man Uses Philadelphia City Hall Tower for Suicide. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/on-british-american-oil-board.html | On British American Oil Board. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-henry-w-allen-idow-of-the-agriculturist-and-banker-dies-here-at.html | MRS. HENRY W. ALLEN.; ' idow of the Agriculturist and Banker Dies Here at 71. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/navy-league-aided-by-ship-steel-cash-munitions-inquiry-reveals-du.html | NAVY LEAGUE AIDED BY SHIP, STEEL CASH; Munitions Inquiry Reveals du Ponts, Schwab, Grace and Others Contributed Funds. FIGHT ON CHURCHES URGED Letter Proposing an 'Expose' Is Read -- Group Head at Hearing Assails Writer. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/mrs-charles-b-hart-member-of-noted-philadelphia-family-succumbs-at.html | MRS. CHARLES B, HART,; Member of Noted Philadelphia Family Succumbs at 81, | True | Special to THE NEW YORK TLMS. | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/to-head-alcohol-board-capt-ws-alexanders-name-is-sent-to-senate-by.html | TO HEAD ALCOHOL BOARD.; Capt. W.S. Alexander's Name is Sent to Senate by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/gharles-a-bristed-dies-at-the-opera-member-of-an-old-newyork-family.html | GHARLES A. BRISTED DIES AT THE OPERA; Member of an Old' New-York Family Is Stricken in Box at the Metropolitan, HE WAS EDUCATED ABROAD His Grandmother Was Magdalen . Astor, Eldest Child of the First John Jacob Astor, | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/semifinal-round-in-invitation-tennis-singles-is-gained-by-mangin.html | Semi-Final Round in Invitation Tennis Singles Is Gained by Mangin and Hall; MANGIN ADVANCES AT HEIGHTS CASINO Turns Back Washburn, 6-2, 6-2, to Gain Semi-Final Round in Invitation Tennis. HALL WINS HARD MATCH Beats Law, Jackson Heights Star, After Tense Second Set by 6-1, 9-7. | True | By Lewis B. Funke. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/gets-2-years-for-threat-ira-bashein-exarmy-officer-denies-wish-to.html | GETS 2 YEARS FOR THREAT; Ira Bashein, Ex-Army Officer, Denies Wish to Harm Roosevelt. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/seabury-is-invited-to-transit-parley-transit-board-would-confer.html | SEABURY IS INVITED TO TRANSIT PARLEY; Transit Board Would Confer With City Negotiators and Traction Interests. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/3-seeded-players-gain-in-tourney-rice-weeks-and-lee-score-in-class.html | 3 SEEDED PLAYERS GAIN IN TOURNEY; Rice, Weeks and Lee Score in Class B Squash Racquets to Reach Quarter Finals. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/cold-front-widens-west-digging-out-zero-temperatures-spread-south.html | COLD FRONT WIDENS, WEST DIGGING OUT; Zero Temperatures Spread South and East as Food and Fuel Supplies Dwindle. 11 FATALITIES REPORTED Many Communities Are Still Isolated -- Washington Warns It Can Fix Fuel Prices. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/david-barry-dies-esenate-offiger-sergantatarms-ousted-in-1933-for.html | DAVID BARRY DIES; EX-SENATE OFFICER; Sergeant-at-Arms Ousted in 1933 for Article Saying Few Senators Are Bribed. WAS LONG A JOURNALIST Washington Correspondent for Many Papers Had Directed Republican Publicity . | True | Special to TiB Nw YORK TIM]II. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/olson-to-resume-office-monday.html | Olson to Resume Office Monday. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/columbia-club-triumphs-tops-yale-club-32-in-final-match-of-class-c.html | COLUMBIA CLUB TRIUMPHS; Tops Yale Club, 3-2, in Final Match of Class C Squash Tennis. | True | | C1B 289824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/neglect-of-women-in-history-is-denounced-by-mary-beard-speaking-at.html | Neglect of Women in History Is Denounced by Mary Beard; Speaking at Mrs. Roosevelt's Press Conference, Writer Criticizes Well-Known Authors and Speakers for 'Almost Total Exclusion' or 'Misrepresentation' of Her Sex. | True | Special to THE NEW YORE TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/college-baseball-to-start-april-3-eastern-league-schedule-sets.html | COLLEGE BASEBALL TO START APRIL 3; Eastern League Schedule Sets Earliest Opening Date in Seven Years of Play. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/replies-to-equity-ban-city-projects-council-regrets-order-to.html | REPLIES TO EQUITY BAN.; City Projects Council Regrets Order to Members. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hand-is-frozen-chasing-thieves.html | Hand Is Frozen Chasing Thieves | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/skepticism-is-urged-for-many-food-fads-dr-haggard-holds-specialized.html | SKEPTICISM IS URGED FOR MANY FOOD FADS; Dr. Haggard Holds Specialized Diets Often Are Schemes to 'Get Rich Quick.' | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wont-found-journalism-school.html | Won't Found Journalism School. | True | Special to THE NEW YORK TIMES. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/hewitt-case-warrant-mailed-by-california-lawyer-for-mrs-mccarter.html | HEWITT CASE WARRANT MAILED BY CALIFORNIA; Lawyer for Mrs. McCarter Says He Will Not 'Honor' Document -- Denies Its Legality. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/bronx-foundry-loses-appeal.html | Bronx Foundry Loses Appeal. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/miss-edna-blake-married-j-f-dorney-chief-of-norwalk-police-takes.html | MISS EDNA BLAKE MARRIED; J. F. Dorney, Chief of Norwalk Police, Takes Her for Bride. | True | pecial to TH NLV YOR TE. | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/prudence-hearing-is-set.html | Prudence Hearing Is Set. | True | | C1B 289824 |
| 1936-02-11 | 1936-02-11 | https://www.nytimes.com/1936/02/11/archives/wb-richardson-dies-former-head-of-bank-lumber-firm-partner-had-been.html | W.B. RICHARDSON DIES; FORMER HEAD OF BANK; Lumber Firm Partner Had Been President of a Ridgefield P.rk Institution. | True | Special to THIg NEW YORK TES. | C1B 289824 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/clashes-enliven-senate-air-inquiry-copeland-charges-industry-with.html | CLASHES ENLIVEN SENATE AIR INQUIRY; Copeland Charges Industry With Failing to Cooperate in Search for Safety. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/canadian-budget-is-cut-estimates-given-to-commons-well-under.html | CANADIAN BUDGET IS CUT.; Estimates Given to Commons Well Under Current Fiscal Year. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/more-raw-copper-consumed-in-1935-london-firm-sets-amount-at-1675000.html | MORE RAW COPPER CONSUMED IN 1935; London Firm Sets Amount at 1,675,000 Tons, Against 1,444,000 Year Before. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/school-officials-elected-in-jersey-two-who-voted-for-dismissal-of.html | SCHOOL OFFICIALS ELECTED IN JERSEY; Two Who Voted for Dismissal of Kenilworth Teacher Who Taped Girls' Lips Defeated. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/in-washington-preconvention-fight-to-be-between-borah-and-knox.html | In Washington; Pre-Convention Fight to Be Between Borah and Knox. | True | By Arthur Krock. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/marjorie-mcgrath-engaged.html | Marjorie McGrath Engaged. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/blackmail-laid-to-contractor.html | Blackmail Laid to Contractor. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mcelfresh-to-quit-at-williams.html | McElfresh to Quit at Williams. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-platform-of-1932-results-of-a-study-of-democratic-policies.html | THE PLATFORM OF 1932.; Results of a Study of Democratic Policies Advocated Therein Are Detailed. | True | CHARLES H. SEAVER | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sailing-ship-disabled-by-storms-is-saved-by-coast-guard-300-miles.html | Sailing Ship, Disabled by Storms, Is Saved By Coast Guard 300 Miles Off Her Course | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bans-oyster-floating-jersey-acts-on-maurice-river-area-after.html | BANS OYSTER 'FLOATING.'; Jersey Acts on Maurice River Area After Federal Disapproval. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/claim-altitude-record-two-women-fliers-at-dayton-make-light-plane.html | CLAIM ALTITUDE RECORD.; Two Women Fliers at Dayton Make Light Plane Ascent. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bennett-seeks-health-in-south.html | Bennett Seeks Health in South. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/profiteers-plan-harvest-at-edwards-coronation.html | Profiteers Plan Harvest At Edward's Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/rj-cullen-in-new-post-succeeds-graustein-as-head-of-international.html | R.J. CULLEN IN NEW POST.; Succeeds Graustein as Head of International Paper and Power. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-auction-hotel-delmonico.html | To Auction Hotel Delmonico. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/florida-keys-line-may-be-abandoned-committee-for-45000000-of-bonds.html | FLORIDA KEYS LINE MAY BE ABANDONED; Committee for $45,000,000 of Bonds Says Last Storm Destroyed 40 Miles. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/employment-fell-in-state-to-jan-15-months-drop-was-reported-in.html | EMPLOYMENT FELL IN STATE TO JAN. 15; Month's Drop Was Reported in Eight of Eleven Main Industry Groups. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/joan-of-arc-model-dies-paris-blast-kills-woman-who-as-girl-posed.html | JOAN OF ARC MODEL DIES; Paris Blast Kills Woman Who as Girl Posed for Fremiet's Statue. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-begin-harlem-survey-city-planning-group-will-study-social.html | TO BEGIN HARLEM SURVEY.; City Planning Group Will Study Social Conditions There. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/in-memory-of-edison.html | IN MEMORY OF EDISON. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bond-offerings-by-municipalities-los-angeles-county-calif-to-enter.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles County, Calif., to Enter Market Feb. 24 With $8,393,000 Issue. BOSTON TO SELL NOTES Bids on $3,000,000 Will Be Opened Tomorrow -- Mississippi Banks Buy State Obligations. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/london-welcomes-new-chaplin-film-50-policemen-keep-crowds-in-order.html | LONDON WELCOMES NEW CHAPLIN FILM; 50 Policemen Keep Crowds in Order at Opening of 'Modern Times' -- Critics Laudatory. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dr-s-loughran-psychiatrist-deal-member-of-staff-at-bellevue.html | DR. S. S. LOUGHRAN, PSYCHIATRIST, DEAI); !Member of Staff at Bellevue Hospital and Former Alienist at Ellis Island. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/nichols-hartley-high-gun.html | Nichols, Hartley High Gun. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/edison-not-a-candidate-inventors-son-says-he-will-not-seek-us.html | EDISON NOT A CANDIDATE.; Inventor's Son Says He Will Not Seek U.S. Senate Seat. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/milford-downs-taft-3633.html | Milford Downs Taft, 36-33. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sports-of-the-times-on-the-leftwing-alley.html | Sports of the Times; On the Left-Wing Alley. | True | Reg.U.S.Pat.Off.By John Kieran. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-1936-assessments.html | THE 1936 ASSESSMENTS. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/russians-accuse-japanese.html | Russians Accuse Japanese. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/jersey-site-bought-for-a-baking-plant-part-of-long-branch-estate.html | JERSEY SITE BOUGHT FOR A BAKING PLANT; Part of Long Branch Estate Will Be Improved -- Homes in New Ownership. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/decide-to-abandon-neutrality-shift-congress-leaders-plan-to-extend.html | DECIDE TO ABANDON NEUTRALITY SHIFT; Congress Leaders Plan to Extend Existing Law With Minor Additions. SUBSTITUTE BEING DRAWN Pittman Today Will Advise Foreign Relations Committee to Recommend It to Senate. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/robinsons-defines-academic-liberty-for-teacher-it-is-imparting.html | ROBINSONS DEFINES ACADEMIC LIBERTY; For Teacher, It Is Imparting 'Truth as He Sees It,' City College President Says. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-erect-flagpole-to-firemen.html | To Erect Flagpole to Firemen. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/best-co-earned-1133953-in-year-net-equaled-373-a-common-share-and.html | BEST & CO. EARNED $1,133,953 IN YEAR; Net Equaled $3.73 a Common Share and Compared With $953,448 in 1934. STORE'S SALES ROSE 6.3% Results of Operations Reported by Other Corporations, With Previous Figures. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/navy-accord-seen-as-aid-to-britain-restores-elasticity-and-should.html | NAVY ACCORD SEEN AS AID TO BRITAIN; Restores Elasticity and Should Bar Building Race, Capt. Bernard Acworth Writes. | True | By Capt. Bernard Acworth. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/son-repudiates-chiang-kaishek-chiang-chinko-a-soviet-plant.html | SON REPUDIATES CHIANG KAI-SHEK; Chiang Chin-ko, a Soviet Plant Executive, Denounces Father as 'Enemy of the People.' CALLS HIM A 'MOUNTEBANK' Youth Says Mother Was Dragged by Hair by Parent Who Now 'Babbles of Filial Affection.' | True | By Harold Denny.special Cable To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/opera-today-aids-diet-kitchen-fund-mme-giannini-martinelli-and.html | OPERA TODAY AIDS DIET KITCHEN FUND; Mme. Giannini, Martinelli and Tibbett Will Sing Leading Roles in 'Aida.' MANY RESERVATIONS MADE Large Number of Boxes and Seats Are Taken by Women Prominent in Society. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/use-of-the-word-asinine-stirs-the-house-spelling-and-meaning-baffle.html | Use of the Word Asinine Stirs the House; Spelling and Meaning Baffle Members | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bars-film-cartoon-of-president.html | Bars Film Cartoon of President. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/john-j-quinn.html | JOHN J. QUINN. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lifesaving-classes.html | Life-Saving Classes. | True | CHARLES B. SCULLY | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/capital-hears-story-borah-was-held-up-senator-calls-rumor-a-joke.html | CAPITAL HEARS STORY BORAH WAS HELD UP; Senator Calls Rumor a Joke, but Wife Suggests He Routed Two Women Thugs. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/-maurice-e-stack-i-i-vice-president-of-reeves-chain-of-grocery.html | ! MAURICE E. STACK.; i i Vice President of Reeves Chain of Grocery Stores, | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/housing-subsidy-urged-by-unions-trades-unite-on-national-drive-in.html | HOUSING SUBSIDY URGED BY UNIONS; Trades Unite on National Drive in Conjunction With Labor Housing Conference. LAG IN CONSTRUCTION CITED Residential Building Is Put at Only One-fifth of Average Level Set in the 1920's. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/kansas-in-tribute-to-curtis-at-rites-thousands-honor-former-vice.html | KANSAS IN TRIBUTE TO CURTIS AT RITES; Thousands Honor Former Vice President at His Funeral in State Capitol. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/railroads-chided-for-not-thinking-research-needed-dr-stine-of-du.html | RAILROADS CHIDED FOR NOT 'THINKING'; Research Needed, Dr. Stine of du Pont Company Tells Traffic Leaders in Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lost-wireless-man-of-mohawk-honored-gold-medal-of-veteran-operators.html | LOST WIRELESS MAN OF MOHAWK HONORED; Gold Medal of Veteran Operators' Group Awarded Posthumously -- Scrolls to Others. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/libby-reynolds-files-plea.html | Libby Reynolds Files Plea. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/highway-officials-to-meet.html | Highway Officials to Meet. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/rail-board-confirmed-senate-acts-on-three-members-of-retirement.html | RAIL BOARD CONFIRMED.; Senate Acts on Three Members of Retirement Body. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/charles-moran-jr-weds-miss-taylor-ceremony-performed-at-home-of.html | CHARLES MORAN JR. WEDS MISS TAYLOR; Ceremony Performed at Home of Bride's Parents, Mr. and Mrs. David H. Taylor. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/threatens-to-sue-ugi-philadelphia-mayor-charges-city-gas-plant-is.html | THREATENS TO SUE U.G.I.; Philadelphia Mayor Charges City Gas Plant Is Badly Handled. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/442500-fees-asked-trustees-and-others-file-claims-in-prudence.html | $442,500 FEES ASKED.; Trustees and Others File Claims in Prudence Company Case. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ancient-indian-road-found-in-ecuador-searchers-for-lost-city-tell.html | ANCIENT INDIAN ROAD FOUND IN ECUADOR; Searchers for 'Lost City' Tell of 'Marvel of Engineering' Made of Cut Stone. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/delay-in-oil-curb-california-producers-unable-to-establish.html | DELAY IN OIL CURB.; California Producers Unable to Establish Breakdown Schedule. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/freight-rate-hearing-march-4.html | Freight Rate Hearing March 4. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/next-war-to-cost-nation-10-billion-a-year-head-of-army-planning.html | Next War to Cost Nation 10 Billion a Year, Head of Army Planning Board Declares | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gets-engineers-medal-brunner-honored-by-swedish-society-for-steel.html | GETS ENGINEERS MEDAL.; Brunner Honored by Swedish Society for Steel Work. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lehman-tax-bills-draw-little-fire-rival-hearings-hear-only-one.html | LEHMAN TAX BILLS DRAW LITTLE FIRE; Rival Hearings Hear Only One Speaker With Extended Discussion of Levies. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/government-drops-suit-had-charged-interlocking-boards-to-several.html | GOVERNMENT DROPS SUIT.; Had Charged Interlocking Boards to Several Steel Companies. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/teaneck-school-wing-approved.html | Teaneck School Wing Approved. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/new-lincoln-miniature-on-view.html | New Lincoln Miniature on View | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/eleven-give-dinner-dance-philadelphia-committee-holds-party-at-the.html | ELEVEN GIVE DINNER DANCE; Philadelphia Committee Holds Party at the Anchorage. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lost-manuscript-of-lincoln-found-wpa-research-editor-gets-4page.html | LOST MANUSCRIPT OF LINCOLN FOUND; WPA Research Editor Gets 4-Page Text of Re-election Address of 1864. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mexicans-free-american-pw-avery-sent-to-raise-3000-for-release-of.html | MEXICANS FREE AMERICAN.; P.W. Avery Sent to Raise $3,000 for Release of S.C. Faneuf. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/freisinger-of-us-third-as-norwegians-lead-way-in-olympic-speed.html | Freisinger of U.S. Third as Norwegians Lead Way in Olympic Speed Skating; BALLANGRUD WINS 500-METER TITLE U.S. Skaters Trail, Freisinger Taking Third, Lamb Fifth and Potts Tying for Sixth. SWISS BOBSLEDS IN FRONT Gain Lead in Four-Man Event, Americans Being Fifth and Tenth at Half-Way Mark. | True | By Albion Ross.wireless To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/moffatt-reelected-by-curb-exchange-leahy-and-landsberg-again-are.html | MOFFATT RE-ELECTED BY CURB EXCHANGE; Leahy and Landsberg Again Are Chosen Vice President, Treasurer -- Tappen Reappointed. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/isaac-starr-retired-stock-broker-succumbs-at-sea-on-caribbean.html | ISAAC STARR.; Retired Stock Broker Succumbs at Sea on Caribbean Cruise. | True | Special to Tm Ngw YORK TErs. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/august-nielsen.html | AUGUST NIELSEN. | True | pecial to TEr. NSW YOK Tms. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/hobby-show-at-columbia-students-open-varied-exhibit-in-dormitory.html | HOBBY SHOW AT COLUMBIA; Students Open Varied Exhibit in Dormitory Today. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/killed-in-coasting-crash.html | Killed in Coasting Crash. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/rutherford-defeats-pay-rise.html | Rutherford Defeats Pay Rise. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-cora-d-sluder-assigned-to-information-bureau-of-public-welfare.html | MRS. CORA D. SLUDER.; Assigned to Information Bureau of Public Welfare Department. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/woman-linked-to-alexander-killing-found.html | Woman Linked to Alexander Killing Found; | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/stocks-in-london-paris-and-berlin-english-market-irregular-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular on Profit-Taking -- British Funds Ease. MOST FRENCH PRICES FIRM Rentes Recede Slightly, Industrial Shares Strong -- Early German Advances Are Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/vamarie-is-leader-in-race-to-nassau-makaroff-ketch-goes-ahead-of.html | VAMARIE IS LEADER IN RACE TO NASSAU; Makaroff Ketch Goes Ahead of Fleet Soon After the Start From Miami. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/failures-drop-in-3-lines-fall-below-six-weeks-average-according-to.html | FAILURES DROP IN 3 LINES.; Fall Below Six Weeks' Average, According to Dun's Survey. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/two-estates-are-sold-in-westchester-county.html | Two Estates Are Sold In Westchester County | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/only-84-vote-in-belleville.html | Only 84 Vote in Belleville. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/iacovleffs-art-shows-race-types-work-at-knoedlers-galleries-reveals.html | IACOVLEFF'S ART SHOWS RACE TYPES; Work at Knoedler's Galleries Reveals Triple Personality in Range of Subjects. NATIVE THEATRES SEEN One of the Groups Emphasizes Picturesque, While Another Is Esthetic in Content. | True | By Edward Alden Jewell. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wbooiny-dies-in-arkansas-writer-on-money-topics-best-known-for-his.html | W.B.(OOIN)Y DIES IN ARKANSAS; Writer on Money Topics Best Known for His Free-Silver Views in Bryan Campaign. BOOK WENT TO MILLIONS Liberty Party Candidate for President in 1932 -- Once High in Democratic Party. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/chase-bank-pleads-in-10500000-suit-asks-court-to-dismiss-action-by.html | CHASE BANK PLEADS IN $10,500,000 SUIT; Asks Court to Dismiss Action by Holders of Debentures of National Electric Power. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/us-steel-sells-brazil-rails.html | U.S. Steel Sells Brazil Rails. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bills-for-women-jurors-voted-by-assembly-after-brief-debate-they.html | Bills for Women Jurors Voted By Assembly After Brief Debate; They Will Bring 'Some Real Intuition' Into Trials, Says Miss Todd, Author of Measures -- Vote Is 96 to 38 With Only One Member Opposing the Action on the Floor. ASSEMBLY PASSES WOMEN JURY BILLS | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/federal-sales-taxes.html | FEDERAL "SALES TAXES." | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/senate-unit-backs-bill-to-help-rfc-committee-would-free-from.html | SENATE UNIT BACKS BILL TO HELP RFC; Committee Would Free From Taxation Preferred Bank Shares Held by Agency. JONES TO URGE IT TODAY Will Ask House Committee on Banking, Now Hesitant, to Approve Measure. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/jury-is-locked-up-in-castaldo-trial-case-against-artichoke-king-and.html | JURY IS LOCKED UP IN CASTALDO TRIAL; Case Against Artichoke 'King' and Four Others Submitted After 2 1/2-Hour Charge. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/pontiff-is-eulogized.html | Pontiff Is Eulogized. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/palm-beach-party-given-for-artists-mrs-lorenzo-e-woodhouse-is.html | PALM BEACH PARTY GIVEN FOR ARTISTS; Mrs. Lorenzo E. Woodhouse Is Hostess at Tea for Mr. and Mrs. Albert Herter. A.A. KENTS HAVE GUESTS Many Others Entertain Friends at Luncheons and Dinners at Florida Resort. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-quote-press-decision-curley-holds-it-backs-his-bill-to-protect.html | TO QUOTE PRESS DECISION; Curley Holds It Backs His Bill to Protect News Sources. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/boerse-loses-early-gains.html | Boerse Loses Early Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/school-children-pay-dr-peyser-tribute-1000-educators-and-friends.html | SCHOOL CHILDREN PAY DR. PEYSER TRIBUTE; 1,000 Educators and Friends Attend Funeral Services for P.S. 181 Principal. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/miss-ethlyn-d-howell-expert-in-title-searching-was-active-in-church.html | MISS ETHLYN D. HOWELL; Expert in Title Searching Was Active in Church Affairs. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/host-of-political-talks-set-for-lincoln-birthday.html | Host of Political Talks Set for Lincoln Birthday | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gen-sir-edward-may-author-of-british-military-text-books-dies-at-80.html | GEN. SIR EDWARD MAY.; Author of British Military Text Books Dies at 80. | True | Wireless to Tlx NEW YORK TIRS. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/j-w-lacey-dead-sinclair-lawyer-cheyenne-attorney-then-75-defended.html | J. W. LACEY DEAD; SINCLAIR LAWYER; Cheyenne Attorney, Then 75, Defended Oil Man's Lease in Teapot Dome Case. | True | gpeelal to TJU NE OR TI3Eil. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mortimer-singers-give-dinner-dance-after-party-at-waldorf-guests.html | MORTIMER SINGERS GIVE DINNER DANCE; After Party at Waldorf Guests Play Bridge at Hosts' Apartment in the Towers. BRIDE-TO-BE IS HONORED Party for Louisa Herrick -- Mrs. Thieriot Luncheon Hostess at Ritz-Carlton. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/french-airliner-missing-off-brazil-craft-carrying-five-in-crew-and.html | FRENCH AIRLINER MISSING OFF BRAZIL; Craft Carrying Five in Crew and a Passenger Overdue on Hop to Africa. LAST HEARD 610 MILES OUT Sister Ship, Another Plane and Three Cutters Hunt for Big Machine East of Natal. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/fake-10-bills-made-in-san-quentin-prison-3-paroled-men-accused-of.html | FAKE $10 BILLS MADE IN SAN QUENTIN PRISON; 3 Paroled Men Accused of Using Penitentiary Engraving Plant for Counterfeiting. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dr-reining-to-direct-public-affairs-study-princeton-professor.html | DR. REINING TO DIRECT PUBLIC AFFAIRS STUDY; Princeton Professor Appointed Head of Educational Work at National Institute. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/auto-exports-rising-total-this-year-far-in-excess-of-gains-for.html | AUTO EXPORTS RISING.; Total This Year Far in Excess of Gains for Trade as Whole. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wins-civil-service-test.html | Wins Civil Service Test. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/miss-doris-h_jayne-wed-rvlavried-to-james-v-oconnell-atr-lakewood-n.html | MISS DORIS H._JAYNE. WED.; rvlavried to James V. O'Connell atr Lakewood, N. J. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/reich-withholds-comment.html | Reich Withholds Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/morris-markin-divorced-wife-of-taxicab-operator-wins-secret-decree.html | MORRIS MARKIN DIVORCED.; Wife of Taxicab Operator Wins Secret Decree at Minden, Nev. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/pre-war-is-first-at-fair-grounds-son-of-man-o-war-leads-all-the-way.html | PRE WAR IS FIRST AT FAIR GROUNDS; Son of Man o' War Leads All the Way to Defeat Old Field, Favorite. TRIUMPHS BY A LENGTH Banners Flying Takes Third -- Winner's Time 1:47 2-5 -- Returns $8.20. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/striking-taxi-driver-is-slain-in-managua-briton-kills-man-molesting.html | STRIKING TAXI DRIVER IS SLAIN IN MANAGUA; Briton Kills Man Molesting His Car as Chauffeurs Protest Control Over Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/romevatican-pact-is-seven-years-old-church-and-state-celebrate.html | ROME-VATICAN PACT IS SEVEN YEARS OLD; Church and State Celebrate Anniversary of Accord That Ended Long Rupture. PRELATES GIVE ITALY GOLD Pope to Mark Beginning of His 15th Year as Pontiff With Special Mass Today. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/keeping-pace-with-the-years.html | KEEPING PACE WITH THE YEARS. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/memorial-designs-shown-monument-craftsmen-meet-here-on-plans-to.html | MEMORIAL DESIGNS SHOWN; Monument Craftsmen Meet Here on Plans to Raise Standards. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/isaac-n-maynard-86-industrialist-dead-director-in-railroads-banks.html | ISAAC N. MAYNARD, 86, INDUSTRIALIST, DEAD; Director in Railroads, Banks and Manufacturing Firms in and Near Utica. | True | Special to THE. NKW YORK TIMES | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/nazis-strike-blow-at-catholic-youth-150-leaders-jailed-those-held.html | NAZIS STRIKE BLOW AT CATHOLIC YOUTH; 150 LEADERS JAILED; Those Held Are Charged With Treasonable Relations With Communist Organizations. | True | By Otto D. Tolischus. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/shippers-outline-icebreaking-plan-committee-is-named-to-seek-4-more.html | SHIPPERS OUTLINE ICE-BREAKING PLAN; Committee Is Named to Seek 4 More Shallow-Draught Tugs to Keep Port Clear. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/drukmans-father-accuses-3-at-trial-they-murdered-him-he-cries-from.html | DRUKMAN'S FATHER ACCUSES 3 AT TRIAL; ' They Murdered Him!' He Cries From the Witness Stand, Pointing to Defendants. OUTBURST STUNS COURT But Judge Refuses to Order a Mistrial -- Luckman's Flight and Capture Again Told. DRUKMAN'S FATHER ACCUSES 3 AT TRIAL | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/1000000-advertising-promoted-birthday-ball.html | $1,000,000 Advertising Promoted Birthday Ball | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/heavy-refunding-talked-it-t-and-commonwealth-and-southern.html | HEAVY REFUNDING TALKED; I.T. & T. and Commonwealth and Southern Discussing Plans. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/large-suites-taken-in-east-side-houses-eighteenroom-park-avenue.html | LARGE SUITES TAKEN IN EAST SIDE HOUSES; Eighteen-Room Park Avenue Apartment and Penthouses Get New Tenants. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ajmcarthy-elected-imm-vice-president-advanced-by-the-directors-to.html | A.J.M'CARTHY ELECTED I.M.M. VICE PRESIDENT; Advanced by the Directors to Succeed J.M. Franklin, Line's New President. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-play-corespondent-unknown-and-among-those-sailing-two-openings.html | THE PLAY; ' Co-Respondent Unknown' and 'Among Those Sailing' -- Two Openings in Forty-eighth Street. | True | By Brooks Atkinson. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dress-guild-cancels-3-store-agreements-move-marks-another.html | DRESS GUILD CANCELS 3 STORE AGREEMENTS; Move Marks Another Development in Controversy Over Style Protection Program. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/barnard-acquires-site-on-the-drive-new-academic-building-will-rise.html | BARNARD ACQUIRES SITE ON THE DRIVE; New Academic Building Will Rise on $500,000 Plot at 120th Street. HALF OF LAND FUND RAISED But Money Still Must Be Found for Structure, Dean Gildersleeve Tells Students. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/thomas-f-oneill-baltimorean-said-to-have-issued-120000-marriage.html | THOMAS F. O'NEILL.; Baltimorean Said to Have Issued 120,000 Marriage Licenses. | True | Spells! to Tif low YORK TIES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/neutrality-difficulties.html | NEUTRALITY DIFFICULTIES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mellon-says-too-many-are-talking-politics.html | Mellon Says Too Many Are Talking Politics | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/three-elected-in-fort-lee.html | Three Elected in Fort Lee. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/foreign-exchange-tuesday-feb-11-1936.html | FOREIGN EXCHANGE; Tuesday, Feb. 11, 1936. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lehigh-valley-rr-financing.html | Lehigh Valley R.R. Financing. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/milburn-adopts-budget.html | Milburn Adopts Budget. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mangan-ill-out-of-baxter-mile-star-will-be-absent-from-the-classic.html | MANGAN, ILL, OUT OF BAXTER MILE; Star Will Be Absent From the Classic at N.Y.A.C. Meet in Garden Saturday. CUNNINGHAM TO COMPETE Telephones He Will Be Ready to Run Against Venzke -- Crack Field for Dash. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/east-rutherford-results.html | East Rutherford Results. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bronx-properties-in-active-demand-apartment-house-home-and-business.html | BRONX PROPERTIES IN ACTIVE DEMAND; Apartment House, Home and Business Structure Bought in the Borough. FLAT SOLD IN MANHATTAN Brooklyn Deals Include Two Multi-Family Houses and a Dwelling. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/adeline-hegeman-a-bride-port-washington-girl-is-married-to-stephen.html | ADELINE HEGEMAN A BRIDE; Port Washington Girl Is Married to Stephen Trautschold. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/large-audience-at-town-hall-greets-her-at-concert-deferred-by-her.html | Large Audience at Town Hall Greets Her at Concert Deferred by Her Illness.; SHE MAKES BACH LYRICAL Program Also Includes Brahms and Beethoven -- Highly Personal Approach Noted. | True | H.T. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lady-astor-protests-wants-women-on-committee-for-scrutiny-of.html | LADY ASTOR PROTESTS.; Wants Women on Committee for Scrutiny of Political Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lynbrook-mayor-appointed.html | Lynbrook Mayor Appointed. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/hauptmann-shift-of-counsel-sought-prisoner-reported-to-agree-on.html | HAUPTMANN SHIFT OF COUNSEL SOUGHT; Prisoner Reported to Agree on Plan to Replace Fisher by Samuel Leibowitz WIFE A VISITOR IN CELL Proposal Said to Be Advice of Robert Hicks, Independent Investigator in Case. | True | From a Staff Correspondent. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/train-kills-four-ccc-workers.html | Train Kills Four CCC Workers. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/award-fabric-contracts-army-also-names-the-successful-bidders-on.html | AWARD FABRIC CONTRACTS; Army Also Names the Successful Bidders on Buttons and Eyelets. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/red-flannel-underwear-found.html | Red Flannel Underwear Found. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mayor-to-attend-ball-accepts-invitation-to-charity-event-of-k-of-c.html | MAYOR TO ATTEND BALL.; Accepts Invitation to Charity Event of K. of C. Friday. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/landis-advocates-time-for-changs-chairman-of-sec-discusses.html | LANDIS ADVOCATES TIME FOR CHANGES; Chairman of SEC Discusses Unlisted Trading With Senate Committee. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/textile-defending-city-champion-halts-commerce-in-psal-game.html | Textile, Defending City Champion, Halts Commerce in P.S.A.L. Game; Triumphs, 28-22, While Seward Park Routs Franklin Five, 35-12 -- La Salle Downs St. Ann's for Seventh Straight in C.H.S.A.A. -- Irving School Beats Trinity. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/queena-mario-in-recital.html | Queena Mario in Recital. | True | H.T. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bonds-registered-by-7-more-nations-france-cuba-czechoslovakia.html | BONDS REGISTERED BY 7 MORE NATIONS; France, Cuba, Czechoslovakia, Poland, Bulgaria, Finland, Australia File With SEC. 3 POWERS' DATA NOT IN YET But Britain, Reich and Japan Are Expected to Apply Soon -- Deadline Is March 31. BONDS REGISTERED BY 7 MORE NATIONS | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/birds-in-jersey-get-3000-pounds-of-grain-planes-scatter-food-and.html | BIRDS IN JERSEY GET 3,000 POUNDS OF GRAIN; Planes Scatter Food and Hay Is Put Out for Deer -- Boy Scouts Are Urged to Aid. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bridge-to-aid-building-fund.html | Bridge to Aid Building Fund. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/american-lectures-in-athens.html | American Lectures in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dorothy-bradley-becomes-a-bride-mamaroneck-girl-marriea-in-rockviue.html | DOROTHY BRADLEY BECOMES A BRIDE; Mamaroneck Girl Marriea in RockviUe Center Church to Albert Krantz. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dr-hubble-to-lecture-at-oxford.html | Dr. Hubble to Lecture at Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wolves-alarm-russians-150000-of-them-kill-off-domestic-animals-at-a.html | WOLVES ALARM RUSSIANS; 150,000 of Them Kill Off Domestic Animals at a Startling Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/debutantes-to-aid-lincoln-exhibit-miss-charmion-kineon-heads-group.html | DEBUTANTES TO AID LINCOLN EXHIBIT; Miss Charmion Kineon Heads Group of Hostesses at Show Opening Today. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/woman-91-recalls-talks-with-lincoln-rises-at-republican-meeting-and.html | WOMAN, 91, RECALLS TALKS WITH LINCOLN; Rises at Republican Meeting and Urges the Party to Adhere to His Ideals. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-modernize-globe-theatre.html | To Modernize Globe Theatre. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/walkuere-sung-at-metropolitan-second-performance-in-the-wagner.html | WALKUERE SUNG AT METROPOLITAN; Second Performance in the Wagner Cycle Brings Out a Large Audience. | True | By Olin Downes. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/distillery-exhibit-to-tour-the-country-group-plans-to-educate-the.html | DISTILLERY EXHIBIT TO TOUR THE COUNTRY; Group Plans to Educate the Consumer on Methods -- Benefits From Legalization Outlined. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/curb-cashiers-to-meet-ga-bowers-will-be-the-speaker-at-tomorrows.html | CURB CASHIERS TO MEET.; G.A. Bowers Will Be the Speaker at Tomorrow's Session. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sun-lifes-assets-rise-total-of-707052401-on-dec-31-a-gain-of.html | SUN LIFE'S ASSETS RISE.; Total of $707,052,401 on Dec. 31, a Gain of $41,673,685. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/vodkaguzzling-poets-vex-russian-town-they-demand-sausage-serenade.html | Vodka-Guzzling Poets Vex Russian Town; They Demand Sausage, Serenade the Girls | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/city-ac-subdues-crescents-by-41-captures-undisputed-lead-in-group-1.html | CITY A.C. SUBDUES CRESCENTS BY 4-1; Captures Undisputed Lead in Group 1 Eastern Squash Racquets Tourney. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/manvilles-sailing-for-visit-abroad-leaving-on-bremen-tonight-to.html | MANVILLES SAILING FOR VISIT ABROAD; Leaving on Bremen Tonight to Join Bernadottes -- Helene Meyer a Passenger. OFFICIALS ON WASHINGTON Two Air Delegates and 2 State Department Men Will Leave -- Jean Dupuy on List. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ethiopia-orders-american-freed-overzealous-chief-blamed-for-seizure.html | ETHIOPIA ORDERS AMERICAN FREED; 'Overzealous' Chief Blamed for Seizure of the Rev. Harold Street and Canadian. WIFE CHARGES BLACKMAIL Mrs. Street Says Rule for Safety of Foreigners Was Invoked by Gouging Landlord. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/100-at-peace-league-dinner.html | 100 at Peace League Dinner. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/royal-academy-elects-first-woman-member.html | Royal Academy Elects First Woman Member | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/capt-a-t-mott-dies-master-of-antonia-officer-of-cunarders-for-years.html | CAPT. A. T. MOTT DIES; MASTER OF ANTONIA; Officer of Cunarders for Years Got First Command in 1935 -- Had Served in Navy. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/abruzzo-nomination-approved.html | Abruzzo Nomination Approved. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/army-begins-inquiry-in-mclellan-case-crew-of-republic-from-which-he.html | ARMY BEGINS INQUIRY IN M'CLELLAN CASE; Crew of Republic, From Which He Disappeared, Are Questioned on Coast. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/britain-resents-falklands-claim-eden-reveals-that-he-warned.html | BRITAIN RESENTS FALKLANDS CLAIM; Eden Reveals That He Warned Argentina Against Stamps Picturing Islands. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/schlosserledner.html | SchlosserLedner. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sl-lud0wc-j_ames_-gat-i-professor-of-public-law-at-thei-university-.html | sl. LuD0wc J_AMES_. G.A.T.; I Professor of Public Law at thei University of Edinburgh.. ! | True | BpecIal Cable to Z'.r. NEI' ORK ]ULtIB. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/princeton-is-held-to-11-tie-in-hockey-savages-tally-knots-count-in.html | PRINCETON IS HELD TO 1-1 TIE IN HOCKEY; Savage's Tally Knots Count in Game With Boston College Sextet at Baker Rink. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/accent-on-people.html | Accent on "People." | True | FREDERICK S. BIGELOW | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dog-bites-show-judge-then-gets-first-award.html | Dog Bites Show Judge, Then Gets First Award | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/150-concerns-left-the-city-last-year-they-employed-15000-survey-on.html | 150 CONCERNS LEFT THE CITY LAST YEAR; They Employed 15,000, Survey on Business Exodus, Made for Controller, Shows. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/business-world.html | BUSINESS WORLD. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/elephant-mad-is-killed-major-had-appeared-in-circuses-for-thirty.html | ELEPHANT, MAD, IS KILLED.; Major Had Appeared In Circuses for Thirty Years. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mellon-wins-point-in-fight-on-taxes-evidence-regarding-partners.html | MELLON WINS POINT IN FIGHT ON TAXES; Evidence Regarding Partners' Stock Dealings Is Barred by Board of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/college-net-title-is-won-by-lapman-st-johns-freshman-beats-koslan.html | COLLEGE NET TITLE IS WON BY LAPMAN; St. John's Freshman Beats Koslan, N.Y.U., in 4 Sets at 369th Armory. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/financial-markets-stocks-advance-in-heavy-trading-bonds-higher.html | FINANCIAL MARKETS; Stocks Advance in Heavy Trading, Bonds Higher -- Dollar Gains -- Wheat Up; Cotton Irregular. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bills-to-tax-income-offered-in-jersey-6-corporation-levy-and-3-to-8.html | BILLS TO TAX INCOME OFFERED IN JERSEY; 6% Corporation Levy and 3% to 8% Impost for Individuals Sought by Measures. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/liu-five-victor-5733-routs-catholic-university-for-its-28th.html | L.I.U. FIVE VICTOR, 57-33.; Routs Catholic University for Its 28th Straight Triumph. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/lace-ball-is-held-in-bright-setting-childrens-village-in-dobbs.html | LACE BALL IS HELD IN BRIGHT SETTING; Children's Village in Dobbs Ferry Aided -- Debutantes Among Entertainers. FASHION SHOW PRESENTED Carnival Games, Singing and Old-Fashioned Dances Are Among Other Features. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/winship-asks-crime-curb-governor-urges-puerto-rico-restore-death.html | WINSHIP ASKS CRIME CURB; Governor Urges Puerto Rico Restore Death Penalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/hempstead-show-tonight.html | Hempstead Show Tonight. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/urge-modernizing-of-14-battleships-admirals-also-recommend-two.html | URGE MODERNIZING OF 14 BATTLESHIPS; Admirals Also Recommend Two Aircraft Carriers to the Senate Committee. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/march-cotton-up-other-months-off-near-delivery-exceeds-1130c-a.html | MARCH COTTON UP, OTHER MONTHS OFF; Near Delivery Exceeds 11.30c a Pound as Price-Fixing Operations Increase. 110 POINTS OVER OCTOBER Spot Quotations Break Sharply at Savannah and Augusta, Putting Average at 11.38c. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/harvard-rejects-hanfstaengl-gift-new-proffer-of-25000mark.html | HARVARD REJECTS HANFSTAENGL GIFT; New Proffer of 25,000-Mark Scholarship Was Tenfold the Original Amount. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bishops-parley-expected.html | Bishops' Parley Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/president-and-mrs-roosevelt-entertain-with-dinner-for-speaker-and.html | President and Mrs. Roosevelt Entertain With Dinner for Speaker and Mrs. Byrns | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/explorer-reports-new-redfern-data-dr-mc-kahn-back-from-south.html | EXPLORER REPORTS NEW REDFERN DATA; Dr. M.C. Kahn, Back From South America, Hears Lost Aviator Is Alive in Interior. INDIAN DESCRIBED CRASH Told Scientist White Man Who Fell From Sky Had Injured Legs, but Recovered. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-c-v-parkhurst.html | MRS. C. V. PARKHURST. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/poor-live-better-than-10-years-ago-comparative-survey-reveals-more.html | POOR LIVE BETTER THAN 10 YEARS AGO; Comparative Survey Reveals More Tenements Now Have Heat and Bathrooms. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/north-western-to-ask-fourmonth-delay-in-filing-its-plan-for.html | North Western to Ask Four-Month Delay In Filing Its Plan for Reorganization | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/italians-seek-post-of-haile-selassie-all-places-mentioned-as-his.html | ITALIANS SEEK POST OF HAILE SELASSIE; All Places Mentioned as His Northern Base Bombed in Three-Day Air Attack. ARMS PROTEST BY ITALY Note to League Is Expected to Name British Officers as Supplying Ethiopia. | True | By G.l. Steer.wireless To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/arms-firm-sought-to-scuttle-parley-belgians-urged-colts-to-get-busy.html | ARMS FIRM SOUGHT TO SCUTTLE PARLEY; Belgians Urged Colt's to 'Get Busy in High Places' to Delay 1925 Talks. NYE HITS SALES METHODS He Assails 'Corrupt' Use of 'Bribes and Pretty Women' by Some Concerns. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/jailed-in-nassau-fraud-exrelief-worker-sentenced-in-3692-theft-from.html | JAILED IN NASSAU FRAUD.; Ex-Relief Worker Sentenced in $3,692 Theft From County. | True | Special to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gets-union-city-mail-job.html | Gets Union City Mail Job. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/news-of-the-stage-black-widow-a-melodrama-arriving-tonight.html | NEWS OF THE STAGE; ' Black Widow,' a Melodrama, Arriving Tonight -- Twenty-nine Matinees Today -- Various Items. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/m-r-poucher-7-7dies-fuel-company-head-succumbs-in-office-of.html | M. R. POUCHER, 7 7,DIES; FUEL COMPANY HEAD; Succumbs in Office of American Cyanamid Affiliate, of Which He Was the President. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/crown-to-harvard-club-elizabeth-is-beaten-in-glass-b-squash-playoff.html | CROWN TO HARVARD CLUB; Elizabeth Is Beaten in Glass B Squash Play-Off. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/edwin-sherwood-ferris-ridgefield-park-commissioner-victim-of.html | EDWIN SHERWOOD FERRIS.; Ridgefield Park Commissioner Victim of Pneumonia, | True | Special to'TB Isw YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/james-d-hackett-labor-expert-dies-i-director-of-state-bureau-of.html | :JAMES D. HACKETT, LABOR EXPERT, DIES; i Director of State Bureau of Industrial Hygiene Wrote Books on Specialty. FORMERLY A CONSULTANT Authority on Irish Genealogy Was Brother of Biographer of Henry VIII. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/oil-output-shows-decline-for-week-51800barrel-drop-includes-50600.html | OIL OUTPUT SHOWS DECLINE FOR WEEK; 51,800-Barrel Drop Includes 50,600 Cut in California Due to State Control. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/injunction-denied-to-roerich-group-court-holds-ownership-of-the.html | INJUNCTION DENIED TO ROERICH GROUP; Court Holds Ownership of the Museum Stock Must Be Decided by Trial. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/leaders-turn-over-wealth.html | Leaders Turn Over Wealth. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/a-6-bartholomew-dead-in-buffalo-chairman-of-the-council-of.html | A. 6. BARTHOLOMEW DEAD IN BUFFALO; Chairman of the Council of University There Prominent in Civic Affairs. ONCE ON LAW FACULTY Served as President of Erie Bar and Treasurer of State Association. | True | ffpec/&l tO T/trl NWW ORK TrzB. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/coal-operators-meet-today.html | Coal Operators Meet Today. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/child-to-rev-and-mrs-ackerson.html | Child to Rev. and Mrs. Ackerson. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/melvin-8-workman.html | MELVIN 8. WORKMAN. | True | Special to THE NW YORK TIME, | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/swiss-set-the-pace.html | Swiss Set the Pace. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/buys-in-midtown-for-investment-noyes-acquires-two-houses-on-w-42d.html | BUYS IN MIDTOWN FOR INVESTMENT; Noyes Acquires Two Houses on W. 42d St. and Parcel Abutting on 43d. ASSESSED AT $320,000 Broker Adds to Many Holdings Purchased Recently for His Personal Account. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/margiotti-on-stand-in-libel-case-trial-pennsylvania-attorney.html | MARGIOTTI ON STAND IN LIBEL CASE TRIAL; Pennsylvania Attorney General Presses His Charge Against Philadelphia Inquirer. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/us-thanks-britain-expresses-appreciation-for-help-in-hunt-for.html | U.S. THANKS BRITAIN.; Expresses Appreciation for Help in Hunt for Ellsworth. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ickes-talmadge-speak-on-lincoln-cabinet-aide-and-new-deal-foe.html | ICKES, TALMADGE SPEAK ON LINCOLN; Cabinet Aide and New Deal Foe Appear on Same Platform at Springfield, Ill. LINK PAST AND PRESENT They Cite Emancipator's Life as Basis for Defense and Criticism of Roosevelt. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/reich-now-courts-lithuanias-trade-appeased-on-memel-germany-would.html | REICH NOW COURTS LITHUANIA'S TRADE; Appeased on Memel, Germany Would End Boycott and Try to Extend Commercial Ties. POLISH POLICY A FACTOR Shift by Berlin Is Linked to Corridor Restrictions and the Franco-Soviet Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/music-in-church-bells.html | Music in Church Bells. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/americas-cup-defense-yachts-to-race-again-with-new-masts-rainbow.html | America's Cup Defense Yachts To Race Again With New Masts; Rainbow and Yankee Will Clash, With Weetamoe a Third Possibility -- Slim Spars of Steel Will Rise on First Two -- Other Changes Planned for Vanderbilt Craft. | True | By James Robbins. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/7000mile-suitor-is-wed-in-madrid-spanish-flier-and-bride-go-to.html | 7,000-MILE SUITOR IS WED IN MADRID; Spanish Flier and Bride Go to France After the Ceremony, Without Mother's Blessing. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dr-john-stillman.html | DR. JOHN STILLMAN. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mussolinihitler-talk-denied.html | Mussolini-Hitler Talk Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/parley-bids-sent-to-latin-america-roosevelt-launches-plan-for.html | PARLEY BIDS SENT TO LATIN AMERICA; Roosevelt Launches Plan for Consolidation of Existing Peace Treaties. DETAILS ARE WITHHELD Aim Believed to Be to Embody the Monroe Doctrine in a Multilateral Declaration. PARLEY BIDS SENT TO LATIN AMERICA | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/cafes-here-to-buy-wireborne-music-studios-nearly-ready-to-send.html | CAFES HERE TO BUY WIRE-BORNE MUSIC; Studios Nearly Ready to Send Programs by Phone Lines on Radio Principle. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/boy-12-who-hid-identity-3-weeks-revealed-as-veteran-wanderer.html | Boy, 12, Who Hid Identity 3 Weeks, Revealed as Veteran Wanderer; Recognized From Newspaper Photo as an Inmate of Louisville Orphanage Who Set Out to See the Country at the Age of 7 -- Score Seek to Adopt Him. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sees-school-renaissance-dr-chase-says-an-era-of-great-teaching-has.html | SEES SCHOOL RENAISSANCE; Dr. Chase Says an Era of Great Teaching Has Begun. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/guardsmen-attend-cowperthwait-rites-services-held-for-former-major.html | GUARDSMEN ATTEND COWPERTHWAIT RITES; Services Held for Former Major of Squadron A and Partner in Furniture Firm. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/club-to-hear-aa-ballantine.html | Club to Hear A.A. Ballantine. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/capital-ship-plan-failure-at-parley-adjournment-till-fall-is-seen.html | CAPITAL SHIP PLAN FAILURE AT PARLEY; Adjournment Till Fall Is Seen as French Block Formula Favored by Others. | True | By Ferdinand Kuhn Jr. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/state-flood-bill-passed-by-senate-measure-creates-commission-to.html | STATE FLOOD BILL PASSED BY SENATE; Measure Creates Commission to Cooperate With Washington on Control. MILK PROTEST TO TERA Assembly Republicans Force Resolution on Canned Product From Outside State. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/pells-gain-final-for-gold-racquet-father-and-son-beat-dixon-and.html | PELLS GAIN FINAL FOR GOLD RACQUET; Father and Son Beat Dixon and Mortimer, Respectively, at Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/meningitis-outbreak-on-a-training-ship-3-doctors-leave-balboa-with.html | MENINGITIS OUTBREAK ON A TRAINING SHIP; 3 Doctors Leave Balboa With Serum for the California State -- One Death Reported. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-sydney-a-beggs-has-son.html | Mrs. Sydney A. Beggs Has Son. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/british-bill-asks-single-war-office-commons-to-receive-measure.html | BRITISH BILL ASKS SINGLE WAR OFFICE; Commons to Receive Measure Urging Coordination of All Land, Sea and Air Forces. CABINET INTERESTED IN IT But It Is Viewed as Only a Trial Balloon -- Monsell Gives One Government Objection. | True | By Charles A. Selden.wireless To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/brazilian-police-to-seize-desperate-croat.html | Brazilian Police to Seize 'Desperate' Croat | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/eaton-to-address-young-group.html | Eaton to Address Young Group. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/six-columbia-alumni-to-get-medals-today-presentation-will-be-part.html | SIX COLUMBIA ALUMNI TO GET MEDALS TODAY; Presentation Will Be Part of the Annual Lincoln Day Reunion of Graduates. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/report-on-relief-plan-trustees-of-bethlehem-steel-unit-show-1007106.html | REPORT ON RELIEF PLAN.; Trustees of Bethlehem Steel Unit Show $1,007,106 Paid in Year. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gang-chief-19-gets-term-for-extortion-harlem-youths-threatened-pwa.html | GANG CHIEF, 19, GETS TERM FOR EXTORTION; Harlem Youths Threatened PWA Workers With Pistols in Loan Shark Operations. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/john-bister-i.html | JOHN BISTER, I | True | Special to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/labor-shortage-talk-hit-af-of-l-charges-discrimination-against.html | LABOR SHORTAGE TALK HIT; A.F. of L. Charges Discrimination Against Skilled Union Men. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/joseph-b-bracken.html | JOSEPH B. BRACKEN, | True | peelal to Ttlc NEW YORX TZMEa. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/crowded-program-at-the-games-keeps-garmisch-visitors-on-jump.html | Crowded Program at the Games Keeps Garmisch Visitors on Jump; Olympic Throngs, Apparently Tireless, Rush to Scenes of Varied Activities and Then Dance at Night -- Goering Watches Women Figure Skaters Open Their Competition. CROWDED PROGRAM AT THE OLYMPICS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/charities-benefit-by-fashion-shows-edgewater-creche-is-helped-by-a.html | CHARITIES BENEFIT BY FASHION SHOWS; Edgewater Creche Is Helped by a 'Waves and Curves of 1936 Prevue.' MANY WOMEN ENTERTAIN Second Exhibition of Modes Is Given for the Alice Chapin Adoption Nursery. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/store-dance-to-be-in-ship.html | Store Dance to Be in 'Ship.' | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/insull-heads-radio-chain-lawyer-says-he-is-figurehead-without-any.html | INSULL HEADS RADIO CHAIN; Lawyer Says He Is Figurehead Without Any Money Invested. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/building-permits-drop-seasonal-decline-in-month-but-total-is-far.html | BUILDING PERMITS DROP.; Seasonal Decline in Month, but Total Is Far Above a Year Ago. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/borah-widens-scope-of-drive.html | Borah Widens Scope of Drive. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/firm-partners-to-discuss-stock-exchange-policies.html | Firm Partners to Discuss Stock Exchange Policies | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dividend-news-increased-and-other-payments-to-stockholders-declared.html | DIVIDEND NEWS.; Increased and Other Payments to Stockholders Declared by Directorates. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/womens-symphony-concert.html | Women's Symphony Concert. | True | I.S. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-honor-metallurgists-institute-to-present-awards-to-four-for.html | TO HONOR METALLURGISTS; Institute to Present Awards to Four for Serving Industry. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/policies-debated-by-reserve-board-new-governors-meet-federal.html | POLICIES DEBATED BY RESERVE BOARD; New Governors Meet Federal Advisory Council and Talk Bank Credit. ANOTHER MEETING TODAY W.W. Smith and H.A. Loeb Remain as Chief Officers of Group of Advisers. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wings-tighten-grip-on-lead.html | Wings Tighten Grip on Lead. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/sea-pact-is-hailed-by-some-japanese-civilian-political-circles-call.html | SEA PACT IS HAILED BY SOME JAPANESE; Civilian Political Circles Call for Adherence, Though Official View Is Lacking. | True | By Hugh Byas. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/trust-fund-income-cut-bankers-find-red-tape-also-is-increasing.html | TRUST FUND INCOME CUT, BANKERS FIND; Red Tape Also Is Increasing Burden of Guarding Wealth, Conference Is Told. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/deal-on-for-paper-mill-ontario-company-seeks-ste-anne-de-beaupre.html | DEAL ON FOR PAPER MILL.; Ontario Company Seeks Ste. Anne de Beaupre Plant. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/victors-of-other-years-again-meet-with-defeat-in-westminster-dog.html | Victors of Other Years Again Meet With Defeat in Westminster Dog Show; MRS. ILCH'S COLLIE GAINS TOP AWARD Beulah's Silver Merrick Placed Ahead of Famous Kennel-Mate at the Garden. CHICAGO ENTRY TRIUMPHS Ch. Hagerty of Westchester's Son Is Victor Among the Boston Terriers. | True | By Henry R. Ilsley. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/groves-seeks-proxies-head-of-phoenix-securities-would-act-on.html | GROVES SEEKS PROXIES.; Head of Phoenix Securities Would Act on Standard Investing. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/debt-specter-rises-in-paris-chamber-over-russian-pact-unpaid.html | DEBT SPECTER RISES IN PARIS CHAMBER OVER RUSSIAN PACT; Unpaid Czarist Loans of 200 Billion Francs Cited by Foes of Mutual Aid Treaty. REICH ANGER ALSO ISSUE Tie With Moscow Will Bar an Accord With Berlin, Deputies Insist in the Debate. JAPAN ASSAILED BY SOVIET War Scare in Far East to Head Off France Is Laid to Tokyo After Raids on Border. | True | By P.j. Philip.wireless To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/to-drop-fukushima-case-court-dismisses-art-experts-bail-on-theft.html | TO DROP FUKUSHIMA CASE.; Court Dismisses Art Expert's Bail on Theft Charge. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mayor-wins-delay-in-dress-walkout-again-persuades-the-deadlocked.html | MAYOR WINS DELAY IN DRESS WALKOUT; Again Persuades the Deadlocked Union and Employers to Try Once More to Agree. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/philadelphia-bank-gains-2307122-net-in-1935-by-fidelityphiladelphia.html | PHILADELPHIA BANK GAINS.; $2,307,122 Net in 1935 by Fidelity-Philadelphia Trust Company. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/i-mrs-andrew-calhoun.html | I MRS. ANDREW CALHOUN, | True | I Speed&l to THE NEW YORK TIZZIES, I | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/4-children-die-in-church-crush.html | 4 Children Die in Church Crush. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/blind-show-skill-in-bowling-match-lose-by-only-16-points-to-men-of.html | BLIND SHOW SKILL IN BOWLING MATCH; Lose by Only 16 Points to Men of Normal Vision -- Sightless Player Scores Highest. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/party-delegates-claim-honor.html | Party Delegates Claim Honor. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/court-leniency-held-root-of-auto-deaths-connecticut-commission-also.html | COURT LENIENCY HELD ROOT OF AUTO DEATHS; Connecticut Commission Also Finds 'Favoritism' in Dealing With Traffic Offenders. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/buffalo-has-earmuff-scarcity.html | Buffalo Has Earmuff Scarcity. | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/pittman-scored-in-tokyo-ridiculous-charges-due-to-election-year.html | PITTMAN SCORED IN TOKYO; ' Ridiculous' Charges Due to Election Year, Newspaper Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/cabin-class.html | Cabin Class. | True | L.N. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/more-roads-place-equipment-orders-new-york-central-to-spend-1948160.html | MORE ROADS PLACE EQUIPMENT ORDERS; New York Central to Spend $1,948,160 for Rail and Splice Bars. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ohio-leather.html | Ohio Leather. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/buying-improves-at-blanket-show-pricing-of-lines-by-producers.html | BUYING IMPROVES AT BLANKET SHOW; Pricing of Lines by Producers Attracts Chief Interest at Exhibit Here. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/fick-breaks-record-in-yale-swim-meet-nyac-ace-sets-world-mark-of.html | FICK BREAKS RECORD IN YALE SWIM MEET; N.Y.A.C. Ace Sets World Mark of 0:56.4 for 100 Meters in Benefit Event for Olympics. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/kelsey-d-graham.html | KELSEY D. GRAHAM. | True | Special to TE Nw NoK TreEs. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/opera-rehearsal-chosen-for-guild-mrs-august-belmont-reveals-plans.html | OPERA REHEARSAL CHOSEN FOR GUILD; Mrs. August Belmont Reveals Plans to Attend the Dress Performance of 'Fidelio.' | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/man-and-wife-seized-in-accident-racket-accused-of-conspiring-with-a.html | MAN AND WIFE SEIZED IN ACCIDENT RACKET; Accused of Conspiring With a Fake Lawyer in Pressing Bogus Damage Claims. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/curtis-b-dall-is-host-he-entertains-large-company-at-tea-at-the.html | CURTIS B. DALL IS HOST.; He Entertains Large Company at Tea at the Waldorf-Astoria. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/clothbacked-waistcoats.html | Cloth-Backed Waistcoats. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/little-nra-at-work-in-millinery-trade-efforts-to-be-made-to.html | LITTLE NRA' AT WORK IN MILLINERY TRADE; Efforts to Be Made to Introduce Same Control of Practices That Prevailed Under Code. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ml-livingston-left-estate-of-910344-bakery-executive-had-773097.html | M.L. LIVINGSTON LEFT ESTATE OF $910,344; Bakery Executive Had $773,097 Securities -- Luks, Artist, Had $49,099 Property. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/paul-j-potter-organizer-of-shortwave-radio-club-embracing-20.html | PAUL J. POTTER.; Organizer of Short-Wave Radio Club Embracing 20 Nations, | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/son-to-mrs-jb-lustig.html | Son to Mrs. J.B. Lustig. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/tea-for-dr-bliss-new-pastor.html | Tea for Dr. Bliss, New Pastor. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/hamlet-is-absolved-of-bullying-charges-tumultys-pledge-of-good.html | ' HAMLET' IS ABSOLVED OF BULLYING CHARGES; Tumulty's Pledge of 'Good Neighbor' Policy Is Help to Great Dane. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/boston-six-routs-chicago-by-7-to-1-siebert-starts-bruins-on-road-to.html | BOSTON SIX ROUTS CHICAGO BY 7 TO 1; Siebert Starts Bruins on Road to Easy Triumph -- Detroit Topples Maroons, 7 to 3. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/acts-on-prudence-bonds-court-permits-trustees-to-send-out-plans-for.html | ACTS ON PRUDENCE BONDS.; Court Permits Trustees to Send Out Plans for Thirteen Issues. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/hitler-felicitates-pope.html | Hitler Felicitates Pope. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-lewis-loses-to-miss-darling-in-womens-state-title-squash.html | Mrs. Lewis Loses to Miss Darling in Women's State Title Squash Racquets; MISS DARLING WINS FOUR-GAME BATTLE Downs Mrs. Lewis, 15-5, 15-8, 16-18, 15-13, to Gain Squash Racquets Semi-Finals. MISS HAHS AMONG VICTORS Rallies to Triumph Over Mrs. Lancaster -- Miss Williams Subdues Two Opponents. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/producers-elect-mayer-he-will-head-film-association-for-another.html | PRODUCERS ELECT MAYER.; He Will Head Film Association for Another Year. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/new-service-flareup-hope-is-held-out-however-for-settlement-of.html | NEW SERVICE FLARE-UP.; Hope Is Held Out, However, for Settlement of Dispute Today. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/increase-in-assets-shown-by-trust-utility-and-industrial.html | INCREASE IN ASSETS SHOWN BY TRUST; Utility and Industrial Corporation Reports Rise From $2.11 to $4.28 a Preferred Share. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/9970400-of-gold-marked-for-china-washington-understands-the-metal.html | $9,970,400 OF GOLD MARKED FOR CHINA; Washington Understands the Metal Will Pay for Silver Bought by Treasury. HELD STABILIZATION AID Earmarking the Largest Since the Bank Holiday -- Loss of Metal Now $30,571,400. $9,970,400 OF GOLD MARKED FOR CHINA | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gen-mitchell-improved.html | Gen. Mitchell 'Improved.' | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/cuts-jeans-figure-on-universes-age-dr-bok-of-harvard-puts-the-limit.html | CUTS JEANS FIGURE ON UNIVERSE'S AGE; Dr. Bok of Harvard Puts the Limit of Present Form at 20 Billion Years. NEW EVIDENCE OFFERED Star Clusters, Rotation of Milky Way and Spiral Nebulae Held Basis of Challenge. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/knoxborah-fight-assured-in-illinois-both-to-file-for-primary-with-a.html | KNOX-BORAH FIGHT ASSURED IN ILLINOIS; Both to File for Primary, With a Possibility That Landon Will Also Enter. ROOSEVELT TO CONTEST Will Not Only Seek Showing There, but in Many Other States, Under Plan Studied at Capital. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/young-macdonald-wins-seat-in-commons-again.html | Young MacDonald Wins Seat in Commons Again | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wilderness-truck-trails-wisconsin-view-cited-in-opposition-to.html | WILDERNESS TRUCK TRAILS; Wisconsin View Cited in Opposition to Adirondack Project. | True | RAYMOND H. TORREY | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/utility-pay-fraud-enjoined-by-state-bennett-gets-order-halting.html | UTILITY PAY 'FRAUD' ENJOINED BY STATE; Bennett Gets Order Halting Associated Gas in 'Distress' Buying of Wage Notes. EMPLOYES HELD COERCED Petitions to End Suit Signed Under Duress, Attorney General Tells Court. UTILITY PAY 'FRAUD' ENJOINED BY STATE | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/obrian-renamed-as-regent.html | O'Brian Renamed as Regent. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-langmuir-87-dies-after-trip-she-had-just-returned-from-florida.html | MRS. LANGMUIR, 87, DIES AFTER TRIP; She Had Just Returned From Florida -- Had Been World r, _____. ISHE CROSSED ANDES AT 78 Circled Globe 3 Times, Visiting Every Country but Siberia-Widow of Insurance Man. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/french-markets-firm.html | French Markets Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/argentina-claims-islands.html | Argentina Claims Islands. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/university-club-on-top-halts-nyac-five-in-a-league-game-crescents.html | UNIVERSITY CLUB ON TOP.; Halts N.Y.A.C. Five In a League Game -- Crescents Win. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/francesca-carey-to-be-wed-feb-19-mr-and-mrs-william-f-carey.html | FRANCESCA CAREY TO BE WED FEB. 19; Mr. and Mrs. William F. Carey Announce Engagement to William Paul Youngs. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/gasoline-war-cuts-richfields-profit-california-company-sold-more.html | GASOLINE WAR CUTS RICHFIELD'S PROFIT; California Company Sold More Motor Fuel in Last Half of 1935 but Earnings Fell. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/rebecca-f-crane-engaged-to-marry-daughter-of-clinton-hoadley-cranes.html | REBECCA F. CRANE ENGAGED TO MARRY; Daughter of Clinton Hoadley Cranes Is Affianced to Duncan Van Norden. CHAPIN SCHOOL ALUMNA She Attended Bennington College -- Fiance IS Graduate of Choate and Princeton, | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/heads-county-bar-group-bernard-reiss-is-elected-by-criminal-courts.html | HEADS COUNTY BAR GROUP.; Bernard Reiss Is Elected by Criminal Courts Association. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/charles-w-buckter.html | CHARLES W. BUCKTER. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/yale-men-quit-as-waiters-freshman-commons-loses-13-in-protest-over.html | YALE MEN QUIT AS WAITERS; Freshman Commons Loses 13 in Protest Over Treatment. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/heavy-vote-in-verona.html | Heavy Vote in Verona. | True | Special to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/london-candle-ray-opens-museum-here-taper-on-centuryold-desk-of.html | LONDON CANDLE RAY OPENS MUSEUM HERE; Taper on Century-Old Desk of Faraday Turns on Lights of Scientific Center. MILLIKAN EXTOLS PROJECT Speaks From Pacific Coast -- Einstein Joins in Praises -- Bragg Heard From England. LONDON LIGHT RAYS OPEN MUSEUM HERE | True | By William L. Laurence. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/house-votes-3224-to-sustain-a-veto-quickly-reverses-self-on-a.html | HOUSE VOTES 322-4 TO SUSTAIN A VETO; Quickly Reverses Self on a $900,000 Claim Over 1919 Ban on Ruble Transfers. RANKIN 'OVERRIDES BYRNS Insists on Test on 'Monstrosity' -- Roosevelt Found No Legal Basis for Paying Company. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/study-fund-sought-as-edison-tribute-campaign-to-set-up-a-living.html | STUDY FUND SOUGHT AS EDISON TRIBUTE; Campaign to Set Up a 'Living Memorial' to Him Announced at Meeting of 'Pioneers.' O.D. YOUNG IS CHAIRMAN Drive Also Aims to Preserve His Library and Laboratory and Make Beacon Permanent. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/retail-trade-rises-45-store-ads-reflect-this-gain-for-january.html | RETAIL TRADE RISES 4.5%.; Store Ads Reflect This Gain for January, Magazine Finds. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/a-senator-speaks-out.html | A SENATOR "SPEAKS OUT." | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/oscar-thomas.html | OSCAR THOMAS. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dr-brundage-in-bellevue-evicted-scientists-mind-affected-by.html | DR. BRUNDAGE IN BELLEVUE; Evicted Scientist's Mind Affected by Arterial Ailment. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/target-of-censors-here-from-britain-laurence-housman-author-of.html | TARGET OF CENSORS HERE FROM BRITAIN; Laurence Housman, Author of 'Victoria Regina,' Discusses His Plight on Arrival. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/commodity-markets-gains-and-losses-about-evenly-divided-in-light.html | COMMODITY MARKETS.; Gains and Losses About Evenly Divided in Light Trading in Futures -- Cash List Firm. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/four-crime-bills-passed-in-albany-pistol-curb-killed-two-other.html | FOUR CRIME BILLS PASSED IN ALBANY; PISTOL CURB KILLED; Two Other Lehman Measures Defeated in Assembly as Senate Opposes One. REPUBLICANS LEAD FIGHT Sponsors Avoid Ballots on Some Bills to Block Moves by the Opposition. LEHMAN PISTOL BILL KILLED IN ASSEMBLY | True | By W.a. Warn.special To the New York Times. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ford-and-roberts-show-way-as-harvard-routs-dartmouth-at-hockey.html | Ford and Roberts Show Way as Harvard Routs Dartmouth at Hockey; HARVARD CRUSHES DARTMOUTH SEXTET | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/slayer-to-die-in-chair-mcfarland-sentenced-to-pay-penalty-week-of.html | SLAYER TO DIE IN CHAIR.; McFarland Sentenced to Pay Penalty Week of March 16. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/the-real-supergovernment.html | THE REAL "SUPER-GOVERNMENT." | True | | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/dressler-estate-paid-70181-tax.html | Dressler Estate Paid $70,181 Tax. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/cold-wave-to-stay-after-a-low-of-7-fair-weather-predicted-for-city.html | COLD WAVE TO STAY AFTER A LOW OF 7; Fair Weather Predicted for City Today but No Relief From Frigid Temperatures. MAN FREEZES TO DEATH Cold Spell Sweeps Country -- Central Europe Also Hit as Gale Lashes Britain. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/colombia-pushes-pact-with-us.html | Colombia Pushes Pact With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ecuador-honors-rotary-founder.html | Ecuador Honors Rotary Founder. | True | Special Cable to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/slow-snow-removal-mayor-la-guardia-is-invited-to-be-a-daylight.html | SLOW SNOW REMOVAL.; Mayor La Guardia Is Invited to Be a Daylight Haroun-al-Raschid. | True | GEORGE CLARKE COX | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/observances-in-west-orange.html | Observances in West Orange. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/welcome-primary-test-left-wing-socialists-accept-the-old-guards.html | WELCOME PRIMARY TEST.; Left Wing Socialists Accept the Old Guard's Challenge. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/wheat-rebounds-from-low-level-speculative-buying-resumed-on-early.html | WHEAT REBOUNDS FROM LOW LEVEL; Speculative Buying Resumed on Early Dip in Chicago -- Gains 1/8 to 1/2c a Bushel. SOME COVERING BY SHORTS Corn Rises 1/4c as Purchases of the May Absorb Scattered Selling -- Rye Up 1/2 to 1 3/8. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/ridder-aide-quits-charging-politics-wm-langsdorf-promoted-to-deputy.html | RIDDER AIDE QUITS, CHARGING POLITICS; W.M. Langsdorf, Promoted to Deputy Last Week, Protests Loss of His Old Job. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/farm-bill-change-backed-by-wagner-consumerprotection-amendment.html | FARM BILL CHANGE BACKED BY WAGNER; Consumer-Protection Amendment Would Broaden Wallace's Power Over Prices. O'NEAL PROTESTS DELAYS Farm Bureau Federation's Chief Finds Bill 'O.K.' as Debate Lags in Senate. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/knife-used-to-guillotine-louis-xvi-will-be-sold.html | Knife Used to Guillotine Louis XVI Will Be Sold | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/italian-press-blames-britain.html | Italian Press Blames Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/seaplane-base-speeded-mayor-reports-to-chamber-on-new-east-river.html | SEAPLANE BASE SPEEDED.; Mayor Reports to Chamber on New East River Project. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/postal-boon-seen-in-merit-ratings-department-strikes-back-at.html | POSTAL BOON SEEN IN MERIT RATINGS; Department Strikes Back at Allegation That New System Undermines Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/pearson-predicts-era-of-prosperity-cornell-statistician-tells-farm.html | PEARSON PREDICTS ERA OF PROSPERITY; Cornell Statistician Tells Farm Week Group Business Is Headed for Big Gains. | True | Special to THE NEW YORK TIMES. | C1B 290130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/chain-store-sales-up-81-for-month-compilation-for-25-companies.html | CHAIN STORE SALES UP 8.1% FOR MONTH; Compilation for 25 Companies Again Shows Marked Gains for Eastern Seaboard. SHOE SYSTEMS IN LEAD From Second Position They Move Ahead of Mail Order Firms With Rise of 19%. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/salvation-army-maps-drive.html | Salvation Army Maps Drive. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/new-income-taxes-hinted-at-capital-for-farm-aid-cost-ban-on-2500.html | NEW INCOME TAXES HINTED AT CAPITAL FOR FARM AID COST; Ban on $2,500 Surtax Exemption for Married Men With $10,000 a Year Is One Plan. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/john-hancock-life-gains-assets-up-7-and-surplus-resources-513-in.html | JOHN HANCOCK LIFE GAINS; Assets Up 7% and Surplus Resources 5.13% in 1935. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/mrs-burton-adams-retired-actress-made-debut-in-a-revival-of-the.html | MRS. BURTON ADAMS.; Retired Actress Made Debut in a Revival of The Black Crook.' | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/miami-to-be-scene-of-saratoga-ball-mr-and-mrs-frederick-peters-will.html | MIAMI TO BE SCENE OF 'SARATOGA' BALL; Mr. and Mrs. Frederick Peters Will Give Large Party at Event on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/fred-jewell.html | FRED JEWELL. | True | | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/bridge-party-in-greenwich.html | Bridge Party in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-12 | 1936-02-12 | https://www.nytimes.com/1936/02/12/archives/broad-street-investing-company-seeks-sec-registration-for-431617.html | BROAD STREET INVESTING.; Company Seeks SEC Registration for 431,617 Shares. | True | Special to THE NEW YORK TIMES. | C1B 290130 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/omalley-gangsters-sentenced.html | O'Malley Gangsters Sentenced. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/william-martin.html | WILLIAM MARTIN. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/what-he-said-here.html | WHAT HE SAID HERE. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-robert-hunter.html | MRS. ROBERT HUNTER. | True | p.cia! to THE NEW YORK TImes. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/leasing-shows-gain-in-midtown-section-companies-in-textile-and.html | LEASING SHOWS GAIN IN MIDTOWN SECTION; Companies in Textile and Allied Industries Take Quarters in Loft Structures. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/regulation-of-docks-by-icc-is-held-vital-eastman-tells-warehousemen.html | REGULATION OF DOCKS BY I.C.C. IS HELD VITAL; Eastman Tells Warehousemen Transportation Industry Faces Chaos Unless Controlled. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/st-johns-victor-3331-rallies-in-last-two-minutes-to-down-villanova.html | ST. JOHN'S VICTOR, 33-31.; Rallies in Last Two Minutes to Down Villanova Quintet. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/scarr-weather-bureau-head-ill.html | Scarr, Weather Bureau Head, Ill | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/at-the-astor.html | At the Astor. | True | J.T.M. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/tw-durants-file-separation.html | T.W. Durants File Separation. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/act-to-protect-bank-stocks.html | Act to Protect Bank Stocks. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/new-yorkers-on-honor-roll.html | New Yorkers on Honor Roll. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/french-block-progress.html | French Block Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/pell-sr-annexes-the-gold-racquet-defeats-son-to-score-15th-triumph.html | PELL SR. ANNEXES THE GOLD RACQUET; Defeats Son to Score 15th Triumph Since 1914 in Tuxedo Park Feature. PREVAILS, 15-6, 15-8, 15-4 Father Displays Great Form in Winning -- Singles Finalists Team to Capture Doubles. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/columbia-matmen-lose-bow-to-penn-by-20-12-to-7-12-before-alumni-day.html | COLUMBIA MATMEN LOSE; Bow to Penn by 20 1/2 to 7 1/2 Before Alumni Day Crowd. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/winninger-trophy-goes-to-cauchois-nyac-gunner-scores-third-time-in.html | WINNINGER TROPHY GOES TO CAUCHOIS, N.Y.A.C. Gunner Scores Third Time in a Row to Retire Trapshoot Prize. DEFEATS LEWIS BY 25-24 Prevails After 97-Target Tie is Created by Rival's Failure to Break Final Clay. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/penns-swimmers-beat-city-college-score-52-to-19-but-beavers-capture.html | PENN'S SWIMMERS BEAT CITY COLLEGE; Score, 52 to 19, but Beavers Capture Water Polo Clash by 12 to 10 Margin. LAVENDER FIVE TRIUMPHS Stems Union's Brilliant Second-Half Rally to Register Close Victory, 32 to 20. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/address-evokes-comment.html | Address Evokes Comment. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/british-war-order-cited-for-1000000-sandbags.html | British 'War' Order Cited For 1,000,000 Sandbags | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/brooklweddinfi-for-riiria-scid-her-marriage-to-lawrence-a-lessing.html | BROOKLWEDDINfi FOR r/IIRIA SCID; Her Marriage to Lawrence A. Lessing Jr, Held in Church of St, Charles Borromeo, RECEPTION AT SHERRY' S Joan Schmid Maid of Honor for Sister -- Norman Crowley of Mount Vernon Best Man. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/doctors-cut-fees-to-treat-workers-medical-society-and-two-gas.html | DOCTORS CUT FEES TO TREAT WORKERS; Medical Society and Two Gas Companies Adopt Plan for Health Insurance. MAJOR OPERATION IS $50 Employes and Employers Will Raise $1,100,000 Annually to Pay for Services. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dr-j-william-oconnell-member-of-the-grenfell-mision-to-labrador-in.html | DR. J. WILLIAM O'CONNELL.; Member of the Grenfell Mi=sion to Labrador in 1927, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-h-o-rockefeller.html | MRS. H, O. ROCKEFELLER. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lewis-eogers.html | Lewis -- Eogers. | True | Special to TBm NW Yom TXZaES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/8-japanese-killed-fighting-mongols-eleven-others-wounded-in-the.html | 8 JAPANESE KILLED FIGHTING MONGOLS; Eleven Others Wounded in the Worst Clash So Far on the Manchukuoan Frontier. SOVIET PLANES ACCUSED 2 Are Alleged to Have Taken Part on Side of Mongolians in Struggle Near Lake Bor. | True | By Hugh Byas.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/op-van-sweringen-explains-big-deal-millionaire-fruitjar-maker-and.html | O.P. VAN SWERINGEN EXPLAINS BIG DEAL; Millionaire Fruit-Jar Maker and Friend Helped Him Regain Rail Empire. BOUGHT THE COLLATERAL I.C.C. Is Told Officially of the Creation of Midamerica at Hearing on Tomlinson. O.P. VAN SWERINGEN EXPLAINS BIG DEAL | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/jack-h-mack-president-of-john-h-mack-co-once-had-chain-of-16-stores.html | JACK H. MACK.; President of John H. Mack & Co. Once Had Chain of 16 Stores, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-science-museum.html | THE SCIENCE MUSEUM. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/president-plans-to-fish-indicates-to-sholtz-that-he-will-go-to.html | PRESIDENT PLANS TO FISH.; Indicates to Sholtz That He Will Go to Florida This Spring. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/recital-at-capital-is-well-attended-lotte-lehmann-and-emanuel-list.html | RECITAL AT CAPITAL IS WELL ATTENDED; Lotte Lehmann and Emanuel List of Metropolitan Are Applauded in Program. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/jersey-postoffice-dedicated.html | Jersey Postoffice Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bill-held-threat-to-coast-shipping-maritime-association-assails.html | BILL HELD THREAT TO COAST SHIPPING; Maritime Association Assails Pettengill Measure as Aid to Rail Competitors. WOULD STIR FREIGHT WAR Railroads, Say Water Carriers, Are Protected Now and Want 'Whole Hog or None.' | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/spanish-red-regime-shortlived.html | Spanish Red Regime Short-Lived | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/housing-shortage-brings-decline-in-foreclosures.html | Housing Shortage Brings Decline in Foreclosures | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/crowleytierney.html | CrowleyTierney. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wideman-to-give-up-federal-tax-office-pleader-for-aaa-however-will.html | WIDEMAN TO GIVE UP FEDERAL TAX OFFICE; Pleader for AAA, However, Will Handle Associated Gas and Mitchell Suits. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/body-of-lieut-helms-found.html | Body of Lieut. Helms Found. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/yonkers-advertises-tax-liens.html | Yonkers Advertises Tax Liens. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/coogan-and-fiancee-robbed-in-chicago-couple-submit-to-lie-detector.html | COOGAN AND FIANCEE ROBBED IN CHICAGO; Couple Submit to 'Lie Detector' Test to Prove Hold-Up Was Not Publicity. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/johnson-elected-by-kennel-body-philadelphian-is-chosen-for-fourth.html | JOHNSON ELECTED BY KENNEL BODY; Philadelphian Is Chosen for Fourth Time as President of the A.K.C. NEW RULES ARE ADOPTED Amendments to Field-Trial Bench Show Code Accepted at Delegates' Meeting. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-jane-gormoey-bride-in-washington-she-is-married-in-church-of.html | MISS JANE GORMOEY BRIDE IN WASHINGTON; She Is Married in Church of St. Thomas the Apostle to William John Williams. | True | [D:\My docs\eps\b40a8z260007.BMP] | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/stores-planned-for-chelsea-site-taxpayer-will-replace-flat-sold-in.html | STORES PLANNED FOR CHELSEA SITE; Taxpayer Will Replace Flat Sold in Twenty-third St. Near Ninth Av. HOLIDAY SLOWS TRADING But Realty Activity Extends Over a Wide Area in the Bronx and Manhattan. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wilbur-c-hawk.html | WILBUR C. HAWK. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/rfc-rests-in-bank-case-suit-is-against-stockholders-of-old-central.html | RFC RESTS IN BANK CASE.; Suit Is Against Stockholders of Old Central Republic Institution. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/alice-paul-sails-for-geneva-fight-will-demand-full-equality-for.html | ALICE PAUL SAILS FOR GENEVA FIGHT; Will Demand Full Equality for Women Before International Labor Organization. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/coronation-date-is-marked-by-pope-he-attends-mass-in-the-sistine.html | CORONATION DATE IS MARKED BY POPE; He Attends Mass in the Sistine Chapel -- 14th Anniversary Is Observed in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/san-diego-fair-reopens.html | San Diego Fair Reopens. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/seven-missing-in-ruins-of-hotel-many-trapped-in-rooms-by-flames.html | Seven Missing in Ruins of Hotel; Many Trapped in Rooms by Flames; Eight Persons Are Injured as Many Jump to Safety From Fire-Filled Halls -- Rope of Sheets Aids Three -- Zero Cold Hampers Work of Rescue Forces. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wc-taylor-chosen-for-treasury-post-chicagoan-to-leave-exportimport.html | W.C. TAYLOR CHOSEN FOR TREASURY POST; Chicagoan to Leave Export-Import Banks for Assistant Secretaryship. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/swordfish-takes-ice-race.html | Swordfish Takes Ice Race. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/carmen-at-metropolitan.html | Carmen' at Metropolitan. | True | I.S. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/base-metal-stocks-rally-in-toronto-in-spotlight-in-mining-list-as.html | BASE METAL STOCKS RALLY IN TORONTO; In Spotlight in Mining List as International Nickel Rises in Industrial Section. OTHER ISSUES ALSO GAIN Montreal Trading Quiet but Firm as the Buyers Await the Opening Here Tomorrow. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-prisoner-of-shark-island-at-the-center-mr-cohen-takes-a-walk-at.html | ' The Prisoner of Shark Island,' at the Center -- 'Mr. Cohen Takes a Walk,' at the Astor. | True | By Frank S. Nugent. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/girl-to-name-destroyer-fanning.html | Girl to Name Destroyer Fanning. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/di-maggio-outfield-recruit-wires-acceptance-of-terms-to-yankees.html | Di Maggio, Outfield Recruit, Wires Acceptance of Terms to Yankees; Coast Star Ends Threat of Holdout for Sum Said to Be $8,000 -- Richardson, Uhalt and Tobin Sign -- Jordan in Dodgers' Fold -- Big Enrollment at Terry's Baseball School. | True | By Roscoe McGowen. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/artichoke-trial-ends-in-deadlock-jury-unable-to-agree-after-24.html | ARTICHOKE TRIAL ENDS IN DEADLOCK; Jury Unable to Agree After 24 Hours on Five Accused Under Sherman Law. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/aid-on-neutrality-urged-dr-fenwick-says-we-must-act-in-harmony-with.html | AID ON NEUTRALITY URGED; Dr. Fenwick Says We Must Act in Harmony With Other Nations. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/george-h-hammond.html | GEORGE H, HAMMOND, | True | special to the new york times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/girl-aids-theory-of-drukman-plot-victim-told-her-night-before.html | GIRL AIDS THEORY OF DRUKMAN PLOT; Victim Told Her Night Before Murder of a Business Appointment, She Says. MOVE FOR MISTRIAL FAILS Court Orders Jury to Disregard Elder Drukman's Outburst Against 3 Defendants. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/st-joan-is-played-by-miss-cornell-her-first-appearance-in-shaw.html | ST. JOAN' IS PLAYED BY MISS CORNELL; Her First Appearance in Shaw Drama at Detroit Called Smooth Presentation. HER SUPPORT WINS PRAISE Brilliant and Large Audience Fills Theatre and Gives an Enthusiastic Reception. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/columbia-alumni-honor-foster-studentathlete.html | Columbia Alumni Honor Foster, Student-Athlete | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wool-usage-in-1935-highest-since-1923-303900000-pounds-of-scoured.html | WOOL USAGE IN 1935 HIGHEST SINCE 1923; 303,900,000 Pounds of Scoured Supplies Were Consumed, Association Reports. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mischa-meller-recital.html | Mischa Meller Recital. | True | H.T. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/pickets-the-white-house-mr-x-seeks-to-aid-veterans-in-saving-bonus.html | PICKETS THE WHITE HOUSE; ' Mr. X' Seeks to Aid Veterans in Saving Bonus Money. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/text-of-senator-vandenbergs-speech-at-republican-lincoln-day-dinner.html | Text of Senator Vandenberg's Speech at Republican Lincoln Day Dinner Here | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/columbia-alumni-honor-dr-hartman-dental-graduates-name-group-to.html | COLUMBIA ALUMNI HONOR DR. HARTMAN; Dental Graduates Name Group to Draft Resolution Praising Desensitizer Discovery. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/childrens-plays-aired-in-debate-stage-director-and-educator-discuss.html | CHILDREN'S PLAYS AIRED IN DEBATE; Stage Director and Educator Discuss Problems at Junior League Conference. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-grasson-takes-title.html | Miss Grasson Takes Title. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/policeman-slain-at-door-ji-young-of-brooklyn-is-mysteriously-shot.html | POLICEMAN SLAIN AT DOOR.; J.I. Young of Brooklyn Is Mysteriously Shot at Hollywood, Fla. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/italian-air-budget-rises.html | Italian Air Budget Rises. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/thacher-to-be-delegate-mayor-atkinson-of-troy-also-will-go-to.html | THACHER TO BE DELEGATE.; Mayor Atkinson of Troy Also Will Go to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-hill-victor-at-golf-defeats-mrs-wattles-9-and-7-at-nassau-miss.html | MRS. HILL VICTOR AT GOLF.; Defeats Mrs. Wattles, 9 and 7, at Nassau -- Miss Bauer Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/state-wpa-allots-funds-part-will-go-to-westchester-and-suffolk.html | STATE WPA ALLOTS FUNDS.; Part Will Go to Westchester and Suffolk Projects. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/eden-stands-by-locarno.html | Eden Stands by Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/winnipeg-wheat-up-1-18c-a-bushel-largest-export-business-for-any.html | WINNIPEG WHEAT UP 1 1/8C A BUSHEL; Largest Export Business for Any Day in Several Weeks a Factor. 2,500,000 BUSHELS SOLD Advance Helped by Covering by Shorts -- Prices in Liverpool Also Move Ahead. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/see-aid-for-reich-jews-samuel-and-bearsted-back-in-london-pleased.html | SEE AID FOR REICH JEWS.; Samuel and Bearsted, Back in London, Pleased by Response Here. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/andrew-evans.html | ANDREW EVANS. | True | Special to Tro NZW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dean-may-quit-in-jeze-fight.html | Dean May Quit in Jeze Fight. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/greek-reds-hold-balance-of-power-have-15-parliament-seats-as.html | GREEK REDS HOLD BALANCE OF POWER; Have 15 Parliament Seats as Venizelists Line Up 141, Anti-Venizelists 144. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/sounds-a-warning-at-lincolns-tomb-ray-murphy-head-of-legion-asserts.html | SOUNDS A WARNING AT LINCOLN'S TOMB; Ray Murphy, Head of Legion, Asserts Nation Is Being Dragged Into War. PREVENTION STEPS URGED Patriotic Groups in Military Pageant Mark the Annual Observance at Springfield. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/tugwell-is-fought-on-jersey-colony-franklin-township-argues-in.html | TUGWELL IS FOUGHT ON JERSEY COLONY; Franklin Township Argues in Appeal at Capital That RRA Project Is Illegal. | True | Special to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/three-titles-won-by-miss-stephens-missouri-track-star-takes-50meter.html | THREE TITLES WON BY MISS STEPHENS; Missouri Track Star Takes 50-Meter Dash, Standing Broad Jump, Shot Put. EQUALS A WORLD RECORD Timed at 0:06.4 in Sprint and Sets New Weight Mark -- Miss Pickett Scores. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/among-his-own-people.html | AMONG HIS OWN PEOPLE. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/girl-11-captures-piebaking-prize-wins-scout-championship-of-the.html | GIRL, 11, CAPTURES PIE-BAKING PRIZE; Wins Scout Championship of the City by 'Overwhelming' Vote of the Judges. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/back-dividends-to-be-paid.html | Back Dividends to Be Paid. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/nebraskan-115-asks-pension.html | Nebraskan, 115, Asks Pension. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/alice-l-welher-wed-to-educator-three-clergymen-take-part-in-her.html | ALICE L. WEL(HER WED TO EDUCATOR; Three Clergymen Take Part in Her Marriace at Hartford to Dr. Charles T, Erickson, | True | [D:\My docs\eps\b40a8z260012.BMP] | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lates-wellman.html | Lates -- Wellman. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/diners-thought-smoke-was-oriental-incense.html | Diners Thought Smoke Was Oriental Incense | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-baldwin-auto-law-senators-proposed-measure-is-viewed-as-futile.html | THE BALDWIN AUTO LAW.; Senator's Proposed Measure Is Viewed as Futile in Curbing Drivers. | True | ROBERT NATHAN | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/study-job-bureau-shift-ridder-and-williams-talk-of-plan-to-continue.html | STUDY JOB BUREAU SHIFT.; Ridder and Williams Talk of Plan to Continue New York Aid. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/assemblyman-morans-vote.html | Assemblyman Moran's Vote. | True | EDGAR F. MORAN | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/law-scholarship-offered.html | Law Scholarship Offered. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/coastal-defenses-stir-house-alarm-larger-funds-to-strengthen-them-a.html | COASTAL DEFENSES STIR HOUSE 'ALARM'; Larger Funds to Strengthen Them Are of Utmost Importance, Parks Says on Floor. CONDITIONS HELD A SECRET Passage of $543,000,000 Army Bill Is Delayed by Demands for Reductions. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/reserve-cut-urged-again-by-council-advisory-group-continues-to.html | RESERVE CUT URGED AGAIN BY COUNCIL; Advisory Group Continues to Believe Huge Excess Might Lead to Inflation. NO ACTION HELD LIKELY Three Developments Affecting the Situation Have Occurred Since First Warning. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/better-films-session-today.html | Better Films Session Today. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/charles-r-munday-five-generations-of-descendants-survive-huntington.html | CHARLES R. MUNDAY.; Five Generations of Descendants Survive Huntington Man, 94. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/phillipowsky-honored-pianist-entertained-by-sir-peter-and-lady.html | PHILLIPOWSKY HONORED.; Pianist Entertained by Sir Peter and Lady Norton-Griffiths. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/norman-thomas-arrested-as-store-picket-500-bail-frees-him-to-keep.html | Norman Thomas Arrested as Store Picket; $500 Bail Frees Him to Keep Lecture Date | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/elected-to-savings-bank-board.html | Elected to Savings Bank Board. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/new-sales-tax-seen-as-likely-in-jersey-governor-and-legislators.html | NEW SALES TAX SEEN AS LIKELY IN JERSEY; Governor and Legislators Will Discuss Next Week a Program to Finance Relief. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/marks-oust-42-at-annapolis.html | Marks Oust 42 at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/marriage-gain-in-jersey.html | Marriage Gain in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/exjudge-who-saw-lincoln-here-recalls-gay-and-turbulent-city-old.html | Ex-Judge Who Saw Lincoln Here Recalls Gay and Turbulent City; Old Court Records Jog Memory of C.A. Flammer on Speeding Cyclists, Bowery Rows and Bold Mashers of Hansom Era. | True | By Meyer Berger. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/revising-the-budget.html | REVISING THE BUDGET. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/starhemberg-story-altered-in-vienna-london-version-of-interview-is.html | STARHEMBERG STORY ALTERED IN VIENNA; London Version of Interview Is Amended to Bar Criticism of Italy and Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/free-skating-on-sunday.html | Free Skating on Sunday. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/returning-gold-reaches-france.html | Returning Gold Reaches France. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/a-british-parallel-seen.html | A British Parallel Seen. | True | SAMUEL CHILES MITCHELL | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/princeton-rally-in-second-half-conquers-yale-quintet-by-2920.html | Princeton Rally in Second Half Conquers Yale Quintet by 29-20; Sandbach Leads Attack With 10 Points as the Tigers Register Triumph in League Contest on Home Floor -- Beckwith and Wilson, Each With 7 Tallies, Excel for Losers. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/art-brevities.html | Art Brevities. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/italy-notified-says-london.html | Italy Notified, Says London. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mayflower-society-gives-fete.html | Mayflower Society Gives Fete. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/polish-jews-beaten-as-foes-are-jailed-conviction-of-terrorists-at.html | POLISH JEWS BEATEN AS FOES ARE JAILED; Conviction of Terrorists at Katowice Is Marked by Outbreak in Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/roosevelt-is-likened-to-lincoln-at-albany-steingut-defends-andrewss.html | ROOSEVELT IS LIKENED TO LINCOLN AT ALBANY; Steingut Defends Andrews's Analogy Against Hamilton's Criticism in Assembly. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/payments-by-prudential.html | Payments by Prudential. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/secs-amendment-sent-to-senators-bill-for-trading-in-unlisted.html | SEC'S AMENDMENT SENT TO SENATORS; Bill for Trading in Unlisted Securities After June 1 Goes to Committee. WIDER POWERS NOT ASKED Welfare of Smaller Exchanges as Well as Brokers in View -- Adoption Expected. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/chapinerhart.html | ChapinErhart. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/offers-gallows-for-sale.html | Offers Gallows for Sale. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/uncivilized-women.html | Uncivilized Women." | True | ELIZABETH D. YORK | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/awards-to-4-engineers-they-are-honored-for-work-in-mining-and.html | AWARDS TO 4 ENGINEERS.; They Are Honored for Work in Mining and Metallurgy. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/eastern-europe-hit-by-cold-and-blizzard-15-killed-in-crash-of.html | EASTERN EUROPE HIT BY COLD AND BLIZZARD; 15 Killed in Crash of Trains in Bulgaria -- Mercury There Falls to 49 Below. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/no-speedy-revenge-expected.html | No Speedy Revenge Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/blind-brook-trio-scores-conquers-nyac-poloists-by-6-to-5-12-in.html | BLIND BROOK TRIO SCORES; Conquers N.Y.A.C. Poloists by. 6 to 5 1/2 in High-Goal Play. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/cold-virus-is-kept-alive-in-test-tube-dr-ar-dochez-says-columbia.html | COLD VIRUS IS KEPT ALIVE IN TEST TUBE; Dr. A.R. Dochez Says Columbia Research Shows It Can Be Preserved for 20 Months. TESTED ON MEN AND APES Efforts Are Now Being Made to Develop a Vaccine, He Tells Alumni Gathering. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/i-mrs-probasco-dies-ingersoll-daughter-followed-fathers-position-as.html | I MRS. PROBASCO DIES; INGERSOLL DAUGHTER; Followed Father's Position as an Agnostic -- Also Worked for Suffrage and Peace. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/soviet-trade-heads-here-ambassador-greets-two-women-heads-of.html | SOVIET TRADE HEADS HERE; Ambassador Greets Two Women Heads of Perfume Business. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hoover-declares-fear-of-new-deal-confounds-nation-in-oregon-speech.html | HOOVER DECLARES FEAR OF NEW DEAL CONFOUNDS NATION; In Oregon Speech He Says 'Confused State of the Union' Bars Recovery. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/paris-bars-excuses-for-arming-rhine-flandin-to-act-if-reich-tries.html | PARIS BARS EXCUSES FOR ARMING RHINE; Flandin to Act if Reich Tries to Use Soviet Agreement to Justify Militarization. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-jean-f-webb-jr.html | MRS. JEAN F, WEBB JR, | True | Special to ' NW YOR TIu. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lenox-school-has-art-show.html | Lenox School Has Art Show. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/-r-steers-is-dead-built-river-piersi-engineer-founded-and-was.html | S. R. STEERS IS DEAD; BUILT RIVER PIERSI; Engineer Founded and Was President of Corporation Bearing His Name. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/vandenberg-asks-democrats-aid-in-plea-here-for-end-of-new-deal-dark.html | Vandenberg Asks Democrats' Aid In Plea Here for End of New Deal; 'Dark Horse,' at Lincoln Dinner, Pledges Place in Government to Jeffersonian Dissenters if Elected -- Mrs. Simmons Ridicules Liberalism, Charging New Slavery. VANDENBERG ASKS AID OF DEMOCRATS | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hierarchy-urged-for-democracies-spanish-delegate-to-league-asks.html | HIERARCHY URGED FOR DEMOCRACIES; Spanish Delegate to League Asks West to Revise Systems to Avoid Dictatorships. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/senator-lewiss-views.html | Senator Lewis's Views. | True | J.A. MARCUS | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/st-margaret-magnificent-of-clairedale-gains-top-honors-in-dog-show.html | St. Margaret Magnificent of Clairedale Gains Top Honors in Dog Show at Garden; SEALYHAM NAMED BEST IN THE SHOW | True | By Henry R. Ilsley. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/teachers-win-rise-in-pay.html | Teachers Win Rise in Pay. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/montreal-list-quiet-and-firm.html | Montreal List Quiet and Firm. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/medals-to-benefactors-jewish-forum-to-give-awards-in-3-fields-of.html | MEDALS TO BENEFACTORS.; Jewish Forum to Give Awards in 3 Fields of Endeavor. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/insurance-group-gains-lumbermens-mutual-casualty-and-affiliates.html | INSURANCE GROUP GAINS.; Lumbermen's Mutual Casualty and Affiliates Report. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/continental-can-has-record-profit-11223578-earned-last-year-after.html | CONTINENTAL CAN HAS RECORD PROFIT; $11,223,578 Earned Last Year After Charges Including $500,000 Reserve. DOLLAR VOLUME UP 19.4% Net Equal to $4.21 a Share on Stock, Against $4.02 in the Previous Period. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/albany-bill-aims-at-gin-marriages-miss-todd-offers-measure-in.html | ALBANY BILL AIMS AT 'GIN' MARRIAGES; Miss Todd Offers Measure in Assembly for 72-Hour Wait After License Is Issued. WPA SUMMER CAMPS URGED Crews Asks Memorial to Ickes and Hopkins for Buildings to House Needy Children. | True | Special to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ifa-fahaff-dies-newspaper-man-57-effin-in-1898-tg-rporter-for-bangor.html | If.A, FAHAff DIES; NEWSPAPER MAN, 57; Effin in 1898 tg Rporter for Bangor Commercial in His Native Maine. i CAME TO NEW YORK IN 1903 Covered Wide Variety of News Assignments- Son of General of the Civil War. | True | Special to TH EW YOR] Tlg. I | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ibra-3-blackwood-exgovernor-dies-former-executive-of-south-carolina.html | IBRA (3. BLACKWOOD, EX-GOVERNOR, DIES; Former Executive of South Carolina Stricken After a Visit With Friends. TERM EXPIRED LAST YEAR Served in His State t'egislature From 1903-05 -- On Democratic National Committee. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/payne-minton.html | Payne -- Minton. | True | Special to THE I YORK TIE3. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/gives-advice-to-teachers-dr-tildsley-lists-best-methods-to-develop.html | GIVES ADVICE TO TEACHERS; Dr. Tildsley Lists Best Methods to Develop Pupils. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/1300000000-taxes-paid-on-autos-in-1935-club-here-reports-new-high.html | $1,300,000,000 TAXES PAID ON AUTOS IN 1935; Club Here Reports New High for Collections, With Average of $50 for 26,000,000 Cars. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/managua-quells-trouble-sends-body-of-slain-taxi-striker-out-of-city.html | MANAGUA QUELLS TROUBLE; Sends Body of Slain Taxi Striker Out of City to Bar New Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/crime-bill-appeal-by-lehman-starts-storm-at-albany-legislators.html | CRIME BILL APPEAL BY LEHMAN STARTS STORM AT ALBANY; Legislators Resent Statement Charging 'Powerful Groups' Block His Program. | True | By W.a. Warn. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-mayer-departs-fencer-who-will-compete-for-germany-sails-on.html | MISS MAYER DEPARTS.; Fencer Who Will Compete for Germany Sails on Bremen. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/buenos-aires-paper-denies-red-menace-prensa-says-south-american.html | BUENOS AIRES PAPER DENIES RED MENACE; Prensa Says South American Governments Are Classing All Foes as Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/holbrook-is-eliminated-loses-to-cochran-1511-1511-157-in-class-b.html | HOLBROOK IS ELIMINATED.; Loses to Cochran, 15-11, 15-11, 15-7, in Class B Squash Racquets. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/finds-2-ancient-tombs-metropolitan-museum-expedition-makes.html | FINDS 2 ANCIENT TOMBS.; Metropolitan Museum Expedition Makes Discoveries in Egypt. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/in-washington-supreme-court-curb-unlikely-by-present-congress.html | In Washington; Supreme Court Curb Unlikely By Present Congress. | True | By Arthur Krock. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/new-jersey-bell-reports-net-operating-income-last-year-6890542-a.html | NEW JERSEY BELL REPORTS; Net Operating Income Last Year $6,890,542, a Slight Decline. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/book-notes.html | BOOK NOTES | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lincoln-honored-by-illinois-women-tributes-from-roosevelt-and.html | LINCOLN HONORED BY ILLINOIS WOMEN; Tributes From Roosevelt and Governor Horner Read at Luncheon of Group Here. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/this-countrys-silver-policy-european-observer-sees-world-advantage.html | THIS COUNTRY'S SILVER POLICY; European Observer Sees World Advantage in Remonetization. | True | BECKLES WILLSON | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-j-r-maguire-club-worker-dead-editor-of-the-club-woman-oran-of.html | MRS. J. R. MAGUIRE, CLUB WORKER, DEAD; Editor of The Club Woman, Or[an of State Federation Of Women's Clubs, | True | Special to TRy. Nsw YOR Tzs. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/chile-is-interested.html | Chile Is Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/valentines-cause-postal-headaches-influx-of-tender-messages-in.html | VALENTINES CAUSE POSTAL HEADACHES; Influx of Tender Messages in Irregular Envelopes Keeps Canceling Machines Busy. OPERATORS DISLIKE THEM Blunt Versifier Also Enters Protest Against Celebration in Midwinter. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lillian-d-wald-wins-citizenship-medal-henry-street-settlement-head.html | LILLIAN D. WALD WINS CITIZENSHIP MEDAL; Henry Street Settlement Head Honored by Students of the Lincoln High School. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/st-francis-five-on-top-turns-back-seton-hall-quintet-by-score-of-52.html | ST. FRANCIS FIVE ON TOP.; Turns Back Seton Hall Quintet by Score of 52 to 29. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bowden-downs-mangin-at-net.html | Bowden Downs Mangin at Net. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/montanez-stops-apice-drops-rival-three-times-in-sixth-and-referee.html | MONTANEZ STOPS APICE.; Drops Rival Three Times in Sixth and Referee Halts Bout. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/prophetic-oysters.html | Prophetic Oysters. | True | COBUS KWAAK | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/tornadoes-in-california-long-beach-hardest-hit-among-four.html | TORNADOES IN CALIFORNIA.; Long Beach Hardest Hit Among Four Storm-Swept Cities. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/double-citizenship-meanings.html | Double Citizenship Meanings. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/jere-e-chambers.html | JERE E. CHAMBERS. | True | Bpeci&l to rHE NIW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/fordham-triumphs-over-canisius-3621-victory-enables-maroons-to.html | FORDHAM TRIUMPHS OVER CANISIUS, 36-21; Victory Enables Maroons to Close Home-Court Season With Unbeaten Record. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/abruzzo-is-confirmed-new-federal-judge-will-be-sworn-in-at-brooklyn.html | ABRUZZO IS CONFIRMED.; New Federal Judge Will Be Sworn In at Brooklyn on Feb. 21. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-isaac-bell-daughter-of-elder-james-gordon-bennett-dies-in.html | MRS. ISAAC BELL; Daughter of Elder James Gordon Bennett Dies in London, | True | Wireless to THE NEW YORK TIES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/8000-workers-honor-thun-and-janssen-two-reading-partners-are-70.html | 8,000 Workers Honor Thun and Janssen; Two Reading Partners Are 70 This Month | True | Special to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mayors-plea-wins-fullen-transit-aid-gets-chairmans-assurance-after.html | MAYOR'S PLEA WINS FULLEN TRANSIT AID; Gets Chairman's Assurance After Appeal to Board to Help Unification. FEARS FOR FIVE-CENT FARE Welcomes Buses on Broadway at Luncheon to Celebrate New Service. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/band-of-amateurs-amazes-listeners-46-musicians-in-30-trades-form-an.html | BAND OF AMATEURS AMAZES LISTENERS; 46 Musicians in 30 Trades Form an Orchestra Through Advertisement in The Times. PLAY CLASSIC SYMPHONIES Group of Which Byron Newton Is Member 'Ate Up' Numbers at Juilliard School. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ontarios-power-act-assailed.html | Ontario's Power Act Assailed. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dr-duggan-calls-colleges-sloppy-decade-from-1920-to-1930-did-not.html | DR. DUGGAN CALLS COLLEGES 'SLOPPY'; Decade From 1920 to 1930 Did Not Prepare Graduates, He Tells Hunter Alumnae. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-vaun-gillmor-and-john-m-hodgman-wed-in-simple-ceremony-in.html | Miss Vaun Gillmor and John M. Hodgman Wed in Simple Ceremony in Christ Church | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/interlocking-plea-denied-iccs-opposition-to-merger-of-hill-roads.html | INTERLOCKING PLEA DENIED; I.C.C.'s Opposition to Merger of Hill Roads Implied Again. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/newark-building-total-drops.html | Newark Building Total Drops. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/soviet-signs-contract-to-ship-coal-to-france.html | Soviet Signs Contract To Ship Coal to France | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mussolini-sees-samples-of-new-italian-planes.html | Mussolini Sees Samples Of New Italian Planes | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/must-pay-43543-deficiency-tax.html | Must Pay $43,543 Deficiency Tax | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/de-valera-mass-sung-mayor-at-ceremony-for-late-son-of-irish.html | DE VALERA MASS SUNG.; Mayor at Ceremony for Late Son of Irish President. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/nuncio-visits-foreign-office.html | Nuncio Visits Foreign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/files-birth-control-bill-copeland-offers-revised-measure-for-powers.html | FILES BIRTH CONTROL BILL.; Copeland Offers Revised Measure for Powers to Doctors. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/fleming-sees-hope-in-small-estates-although-unprofitable-now-they.html | FLEMING SEES HOPE IN SMALL ESTATES; Although Unprofitable Now They Should Be Extended, He Tells Trust Bankers. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/would-tax-impounded-levies.html | Would Tax Impounded Levies. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/rentes-higher-in-paris.html | Rentes Higher in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/koch-heyworth.html | Koch -- Heyworth. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/heroism-of-priest-saves-many-lives-many-fallen-victims-helped-to.html | HEROISM OF PRIEST SAVES MANY LIVES; Many Fallen Victims Helped to Escape by Father Rosso, Who Later Is Felled Himself. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/deal-for-phones-in-alberta.html | Deal for Phones in Alberta. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dmy-docsepsb40a8z260010bmp-vlrs-david-o-pendleton-acts-as-matron-of.html | [D:\My docs\eps\b40a8z260010.BMP]; Vlrs. David O. Pendleton Acts as Matron of Honor and Miss Mary Dorion Honor Maid. W. P. ROBBINS IS BEST MAN Rev. Dr. George Stewart and Rev. Dr. Karl Reiland Perform Ceremony in Stamford, | True | [D:\My docs\eps\b40a8z260011.BMP] | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/clergymen-back-child-labor-act-nineteen-ask-legislature-to-ratify.html | CLERGYMEN BACK CHILD LABOR ACT; Nineteen Ask Legislature to Ratify Federal Amendment at Present Session. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/await-epidemic-report-brazilian-officials-think-malady-may-be.html | AWAIT EPIDEMIC REPORT.; Brazilian Officials Think Malady May Be Malaria or Dysentery. | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-crime-bills.html | THE CRIME BILLS. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/adelphi-holds-alumni-day.html | Adelphi Holds Alumni Day. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/pepper-named-head-of-law-institute-former-senator-chosen-to-succeed.html | PEPPER NAMED HEAD OF LAW INSTITUTE; Former Senator Chosen to Succeed Wickersham -- Other Officers Elected. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/norris-challenges-court-on-aaa-case-calls-on-congress-to-remedy-the.html | NORRIS CHALLENGES COURT ON AAA CASE; Calls on Congress to Remedy 'the Situation' if It Has 'the Courage to Do It.' | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/plan-consumers-label-drive.html | Plan Consumers' Label Drive. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bank-sells-in-brooklyn.html | Bank Sells in Brooklyn. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/character-is-held-best-teacher-test-dr-ryan-tells-instructors.html | CHARACTER IS HELD BEST TEACHER TEST; Dr. Ryan Tells Instructors Emphasis Should Be Shifted From Book Learning. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/historic-document-made-easy-to-read-declaration-of-independence.html | HISTORIC DOCUMENT MADE 'EASY TO READ'; Declaration of Independence Revised to Meet Range of 'Man on the Street.' JEFFERSONIAN TANG OUT Columbia Group Backs Plan -- Other Weighty Classics Will Be Simplified. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/will-war-at-polls-over-gasoline-tax-auto-association-and-others-war.html | WILL WAR AT POLLS OVER GASOLINE TAX; Auto Association and Others Warn at Albany That Emergency Levy Must Go. SHARP WORDS AT HEARING Legislators Who Vote to Keep 2-Cent 'Toll' Will Be Fought in Statewide Campaign. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-henie-irked-by-judges-rating-tears-down-chart-terming-it-a.html | MISS HENIE IRKED BY JUDGES' RATING; Tears Down Chart, Terming It a 'Misrepresentation' of Her Performance. MISS COLLEDGE SECOND British Figure Skater Threat to Champion -- Miss Vinson Sixth in School Designs. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bond-flotation-pennjersey-water.html | BOND FLOTATION.; Penn-Jersey Water. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/held-in-jewelry-holdup.html | Held in Jewelry Hold-Up. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/professor-ends-his-life-by-poison-paul-chesley-29-of-seth-low.html | PROFESSOR ENDS HIS LIFE BY POISON; Paul Chesley, 29, of Seth Low Junior College, Found Dying in Rooming House. MOTIVE IS A MYSTERY Brilliant Zoology Student Had Rented Quarters Only a Few Hours Before. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/peter-wlerlqlk-70-noted-editor-dies-head-of-the-jewish-mornina.html | PETER WlERlqlK, 70, NOTED EDITOR, DIES; Head of The Jewish Mornina: Journal Since First Issue Was Immigrant Boy, BEGAN AS FREIGHT LOADER He Was Self-Educated and Rose to Intellectual Leadership Among Coreligionists. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/veterans-honor-dead-survivors-of-308th-infantry-pay-homage-in.html | VETERANS HONOR DEAD.; Survivors of 308th Infantry Pay Homage in Synagogue. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/lewisa-wiluas-ibroker-52-isdead-imember-of-governing-board-of.html | LEWISA. WILUAS, iBROKER, 52, ISDEAD; IMember of Governing Board of Exchange Was Partner in *o._.roo.o _2,.=i.. STRICKEN WHILE ON CRUISE IHe Entered Wall Street in 1903 on Graduating From Yale-Obtained Seat in 1917, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/earmarking-gold-for-china.html | EARMARKING" GOLD FOR CHINA. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ship-subsidy-views-heard-by-president-senators-and-postoffice-and.html | SHIP SUBSIDY VIEWS HEARD BY PRESIDENT; Senators and Postoffice and Commerce Officials Attend a Conference. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/meningitis-danger-on-vessel-is-ended-destroyer-reaches-the-training.html | MENINGITIS DANGER ON VESSEL IS ENDED; Destroyer Reaches the Training Ship California State With Doctors and Serum. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/cotton-is-lower-in-new-orleans-4-to-7-point-decline-in-quiet.html | COTTON IS LOWER IN NEW ORLEANS; 4 to 7 Point Decline in Quiet Trading -- Bidding Is Keen for Pool Holdings. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/constitution-is-hailed-tuttle-praises-basic-law-at-brooklyn-college.html | CONSTITUTION IS HAILED.; Tuttle Praises Basic Law at Brooklyn College Exercises. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-coolidge-off-for-european-trip-sails-on-the-bremen-as-mrs-adams.html | MRS. COOLIDGE OFF FOR EUROPEAN TRIP; Sails on the Bremen as 'Mrs. Adams' -- Departure Is Kept a Close Secret. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/stocks-of-crude-oil-off-312857000-barrels-on-feb-1-382000-below-jan.html | STOCKS OF CRUDE OIL OFF.; 312,857,000 Barrels on Feb. 1 382,000 Below Jan. 25. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/other-music-schnabels-fifth-recital.html | OTHER MUSIC; Schnabel's Fifth Recital. | True | H.T. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/montreal-silver-market.html | Montreal Silver Market. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/festival-for-acolytes-350-attend-ceremony-at-church-of-st-mary-the.html | FESTIVAL FOR ACOLYTES.; 350 Attend Ceremony at Church of St. Mary the Virgin. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/effective-oil-ban-dependent-on-us-says-league-body-would-curb-italy.html | EFFECTIVE OIL BAN DEPENDENT ON U.S., SAYS LEAGUE BODY; Would Curb Italy in 3 1/2 Months if We Held Exports to Level of Before African War. STOCK IN REICH CLAIMED But Rome's Assertion It Has Supply There, Bought From Americans, Is Questioned. EFFECT OF OIL BAN IS PUT UP TO U.S. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/unidentified-by-victim-youth-gets-life-in-attack.html | Unidentified by Victim, Youth Gets Life in Attack | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/falkirk-annexes-replay-upsets-kilmarnock-in-scottish-cup-soccer.html | FALKIRK ANNEXES REPLAY.; Upsets Kilmarnock in Scottish Cup Soccer -- Other Results. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/at-fifth-avenue-playhouse.html | At Fifth Avenue Playhouse. | True | H.T.S. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/becker-takes-mat-bout-pins-weber-in-2950-with-flying-tackle-and-bod.html | BECKER TAKES MAT BOUT.; Pins Weber in 29:50 With Flying Tackle and Bod Hold. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/larchmont-races-called-off.html | Larchmont Races Called Off. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hungry-deer-sleep-on-porch.html | Hungry Deer Sleep on Porch. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/two-more-cities-seek-free-poris-san-francisco-and-mobile-file.html | TWO MORE CITIES SEEK FREE PORIS; San Francisco and Mobile File Requests for Action by Secretary Roper. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/predict-lead-for-borah-managers-say-he-will-enter-convention-with.html | PREDICT LEAD FOR BORAH.; Managers Say He Will Enter Convention With 213 Delegates. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/upper-east-side-studied-social-needs-of-area-from-96th-st-to-harlem.html | UPPER EAST SIDE STUDIED.; Social Needs of Area From 96th St. to Harlem River Being Listed. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/neutrality-truce-put-before-senate-foreign-relations-committee.html | NEUTRALITY TRUCE PUT BEFORE SENATE; Foreign Relations Committee Unanimously Asks Extension of the Existing Law. WOULD BAN WAR CREDITS Hull Accepts Shelving of Administration Bill, but Clare Will Fight the Compromise. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/pennsylvania-bell-gains-telephone-company-net-8164963-last-year.html | PENNSYLVANIA BELL GAINS.; Telephone Company Net $8,164,963 Last Year; $7,877,853 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-mary-b-poppenheim-presclen-eneral-191719-of-daughters-of.html | MISS MARY B. POPPENHEIM.; Pres;clen (eneral 1917-19 of Daughters of Confederacy, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bolivian-foreign-minister-quits.html | Bolivian Foreign Minister Quits. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/labor-unions-agree-on-new-tile-setting-building-trades-sign-pact.html | LABOR UNIONS AGREE ON NEW TILE SETTING; Building Trades Sign Pact for Use of Frames Like Those Employed in Midtown Tunnel. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/canada-may-default-aroused-by-system-of-deciding-olympic-hockey.html | CANADA MAY DEFAULT.; Aroused by System of Deciding Olympic Hockey Winner. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/trustee-acts-to-halt-strange-speculation-in-shares-of-old-middle.html | Trustee Acts to Halt Strange Speculation In Shares of Old Middle West Utilities | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/apartment-rentals-all-suites-taken-in-remodeled-row-of-east-side.html | APARTMENT RENTALS.; All Suites Taken in Remodeled Row of East Side Houses. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/snow-due-today-mercury-to-rise-temperature-of-30-is-likely-after.html | SNOW DUE TODAY; MERCURY TO RISE; Temperature of 30 Is Likely After Another Sharp Cold Grips Metropolitan Area. TOWNS IN WEST HARD HIT Many Isolated by Snow Drifts With Fuel Running Low -- Rescue Efforts Balked. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/rites-for-henry-j-smith-managing-editor-of-chicao-daily-news-buried.html | RITES FOR HENRY J. SMITH; Managing Editor of Chicao Daily News Buried in Glencoe, III, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hansens-schooner-water-witch-scores-in-annual-race-from-miami-to.html | Hansen's Schooner, Water Witch, Scores in Annual Race From Miami to Nassau; WATER WITCH WINS MIAMI-NASSAU SAIL Hansen's Schooner Triumphs on Corrected Time After Finishing Fourth. VAMARIE SHOWS THE WAY Is First to Complete Course, Setting a New Record for Race of 20:19:40. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hockey-game-to-aid-lenox-hill-charity-americans-and-black-hawks.html | HOCKEY GAME TO AID LENOX HILL CHARITY; Americans and Black Hawks Play Match Tonight in Behalf of Neighborhood Association. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/roosevelt-lays-wreath-at-the-lincoln-memorial.html | Roosevelt Lays Wreath At the Lincoln Memorial | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/british-exports-fall-below-january-1935-decrease-last-month-1735000.html | BRITISH EXPORTS FALL BELOW JANUARY, 1935; Decrease Last Month 1,735,000, Along With 8,089,000 Increase of Imports. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/german-market-irregular.html | German Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/3-croats-get-life-in-alexander-plot-ustachi-members-are-sent-to.html | 3 CROATS GET LIFE IN ALEXANDER PLOT; Ustachi Members Are Sent to Devils Island for Complicity in Marseilles Killings. CROWD IS HELD IN CHECK Three Other Aides, Who Escaped From France, Sentenced to Death by Default. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-darling-wins-n-straight-games-conquers-miss-williams-as-miss.html | MISS DARLING WINS N STRAIGHT GAMES; Conquers Miss Williams as Miss Bostwick Beats Miss Hahs at Squash Racquets. MRS. LAMME'S TEAM GAINS Rye Star and Miss Page Enter National Doubles Final With Victory in Close Match. | True | By Emanuel Strauss.special To the New York Times. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/missing-man-returns-leonhardi-friend-of-mayor-not-questioned-on.html | MISSING MAN RETURNS.; Leonhardi, Friend of Mayor, Not Questioned on Absence. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/union-city-home-purchased.html | Union City Home Purchased. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/loughlin-wins-in-both-groups-of-chsaa-track-games-captures-senior.html | Loughlin Wins in Both Groups Of C.H.S.A.A. Track Games; Captures Senior Title With 42 1/2 Points and Junior Laurels With 50 5-6 -- McCartney Shatters Own Record by Two Seconds in Taking Mile Run. | True | By Louis Effrat. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/third-straight-league-basketball-victory-registered-by-columbia.html | Third Straight League Basketball Victory Registered by Columbia; COLUMBIA DEFEATS PENN BY 40 TO 33 Lions Score Five Points in a Row at End to Win League Game Before 2,500. NASH AND CASEY SET PACE Each Accounts for 12 Tallies -- Morningsiders Lead at Half by 19-15. | True | By Arthur J. Daley. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/per-capita-debt-cut-in-cities-in-34-gross-total-was-decreased-72.html | PER CAPITA DEBT CUT IN CITIES IN '34; Gross Total Was Decreased 72 Cents From 1933 Level in the Larger Municipalities. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-geuting-betrothed-i-merion-girl-is-fiancee-of-james-henry.html | MISS GEUTING BETROTHED. I; Merion Girl Is Fiancee of James Henry Yeats of __Ge _.mantown, | True | special to Tr-. Nsw YoP 'ls. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/aeg-of-germany-files-with-sec-in-seeking-to-register-bonds-of.html | A.E.G. OF GERMANY FILES WITH SEC; In Seeking to Register Bonds of $21,000,000 Here, It Tells of Exchange Control. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-armstrongs-plans-she-will-be-married-on-feb-22-to-henry-w.html | MISS ARMSTRONG'S PLANS.; She Will Be Married on Feb. 22 to Henry W. Parrott. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/swedens-general-strike.html | Sweden's General Strike. | True | CARL ERIC LINDIN | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/check-on-those-abroad-sought.html | Check on Those Abroad Sought. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/6-jamaica-stakes-draw-299-entries-wood-memorial-with-10000-added.html | 6 JAMAICA STAKES DRAW 299 ENTRIES; Wood Memorial, With $10,000 Added, Attracts 47 Racers for Spring Feature. TINTAGEL HEADS THE LIST Red Rain Also Named for Test -- Paumonok and Excelsior Handicaps Also Popular. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/nine-utilities-ask-export-permission-ny-state-electric-gas-files.html | NINE UTILITIES ASK EXPORT PERMISSION; N.Y. State Electric & Gas Files With FPC to Transmit Power to Canada. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-breton-heard-by-large-audience-kentucky-violinist-returns-to.html | MISS BRETON HEARD BY LARGE AUDIENCE; Kentucky Violinist Returns to Local Concert Stage After Interim of Five Years. RECITAL AT TOWN HALL Program Includes Bach Concerto in E Major and Schubert's Fantasie in C Major. | True | N.S. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/educators-aid-palestine-drive.html | Educators Aid Palestine Drive. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-blagden-gives-tea-entertains-aides-for-work-shop-benefit-to-be.html | MRS. BLAGDEN GIVES TEA.; Entertains Aides for Work Shop Benefit to Be Held Tuesday. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/use-of-road-funds-for-relief-scored-highway-officials-told-effort.html | USE OF ROAD FUNDS FOR RELIEF SCORED; Highway Officials Told Effort to Divert Taxes Is Akin to Embezzlement. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/protests-rail-ban-on-arms.html | Protests Rail Ban on Arms. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/237-companies-show-48-gain.html | 237 Companies Show 48% Gain. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-cl-hommel-named-elected-chairman-of-state-branch-of-peace.html | MRS. C.L. HOMMEL NAMED.; Elected Chairman of State Branch of Peace League. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/named-bishop-of-nashville.html | Named Bishop of Nashville. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/girl-slides-down-snow-to-death.html | Girl Slides Down Snow to Death. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/gets-yonkers-health-post.html | Gets Yonkers Health Post. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bombs-endanger-british-ambulance-london-says-rome-knew-unit-was-at.html | BOMBS ENDANGER BRITISH AMBULANCE; London Says Rome Knew Unit Was at Waldia -- Ethiopians Capture a Southern Town. RAILWAY BAN IS PROTESTED Ethiopia Complains to Paris That Refusal to Transport Arms Is a Treaty Violation. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/switzerland-gains-first-two-places-musy-pilots-winning-bobsled-at.html | SWITZERLAND GAINS FIRST TWO PLACES; Musy Pilots Winning Bobsled at the Olympics -- Capadrutt Finishes Second. U.S. IS FOURTH AND SIXTH Ballangrud of Norway Takes 5,000-Meter Skating Race in Record Time. | True | By Albion Ross.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/man-and-wife-head-derby-harry-and-edith-drennan-win-first-pocono.html | MAN AND WIFE HEAD DERBY; Harry and Edith Drennan Win First Pocono Dog Sled Races. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/wallace-renews-attack-on-decision-cites-lincolns-views-on-dred.html | WALLACE RENEWS ATTACK ON DECISION; Cites Lincoln's Views on Dred Scott Ruling to Support Criticism of Court. NEW FARM PLAN DEFENDED Secretary in Indiana Speech Calls It a Sincere Effort to Meet Legal Requirements. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/restaurant-leases-building.html | Restaurant Leases Building. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/steel-output-up-1-point-to-53-in-week-as-heavy-industries-continue.html | Steel Output Up 1 Point to 53% in Week As Heavy Industries Continue Support | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/cooper-union-alumni-dine.html | Cooper Union Alumni Dine. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-golden-stream-opens.html | The Golden Stream' Opens. | True | W.S. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/news-of-the-stage-notes-on-the-holiday-matinee-business-seven-shows.html | NEWS OF THE STAGE; Notes on the Holiday Matinee Business -- Seven Shows This Afternoon -- The Woes of the Theatre. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/queens-transactions-bank-sells-130family-flat-in-kew-gardens.html | QUEENS TRANSACTIONS; Bank Sells 130-Family Flat in Kew Gardens. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/nazimova-misses-performance.html | Nazimova Misses Performance. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/francis-g-daniell-engineer-is-dead-former-division-chief-of-state.html | FRANCIS G. DANIELL, ENGINEER, IS DEAD; Former Division Chief of State Transit Commission a Member of the Edison Pioneers. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/fdic-assessments-total-17345000-insurance-payments-for-first-half.html | FDIC ASSESSMENTS TOTAL $17,345,000; Insurance Payments for First Half Year by 14,208 Banks Based on Deposits. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/yacht-joanna-is-winner-moores-craft-annexes-first-of-trophy-series.html | YACHT JOANNA IS WINNER.; Moore's Craft Annexes First of Trophy Series at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/indict-talmadge-aide-for-wpa-falsifying-georgia-jurors-hold-alex.html | INDICT TALMADGE AIDE FOR WPA 'FALSIFYING'; Georgia Jurors Hold Alex Howell Used Workers for Political Purposes. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/president-applies-brakes-to-tax-bill-predictions-of-early.html | PRESIDENT APPLIES BRAKES TO TAX BILL; Predictions of Early Submission of Revenue Plans Are Qualified in Congress. RECEIPTS RISE STEADILY Desire of Administration to Keep New Levies at Minimum This Year Is One Factor. | True | By Turner Catledge.special To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/brooklyn-museum-to-open-galleries-rooms-devoted-to-art-of-india.html | BROOKLYN MUSEUM TO OPEN GALLERIES; Rooms Devoted to Art of India, China, Korea and Siam Will Be Unveiled Tomorrow. | True | By Edward Alden Jewell. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/two-more-gifts-aid-neediest.html | Two More Gifts Aid Neediest. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/president-a-tory-col-knox-asserts-publisher-in-first-speech-as-an-a.html | PRESIDENT A 'TORY,' COL. KNOX ASSERTS; Publisher, in First Speech as an Avowed Candidate, Calls New Deal 'Smoke Screen.' | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/john-e-jacobus-special-to-the-new-york-times.html | JOHN E. JACOBUS.; Special to THE NEW YORK TIMES. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/leibowitz-terms-anger-hauptmann-slayer-says-lawyer-can-go-plump-to.html | LEIBOWITZ 'TERMS' ANGER HAUPTMANN; Slayer Says Lawyer Can Go 'Plump to Hell' if He Asks Change in Story. WHOLE TRUTH' DEMANDED Attorney Is Likely to Visit the Prisoner Today Before Deciding to Aid Defense. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/alliance-francaise-to-give-dinner-party-pierrefrancois-giroud.html | ALLIANCE FRANCAISE TO GIVE DINNER PARTY; Pierre-Francois Giroud, Founder of Organization, Will Be Made Officer of Legion of Honor. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dr-qijintard-dies-medical-edijcator-director-emeritus-for-the.html | DR. QIJINTARD DIES; MEDICAL EDUCATOR; Director Emeritus for the Columbia Post-Graduate School and Consultant. | True | Special [o TE lsw YoaE TTES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-play-lucille-la-verne-in-black-widow-in-three-shudders-and-a.html | THE PLAY; Lucille La Verne in 'Black Widow' in Three Shudders and a Scream. | True | By Brooks Atkinson. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/hitler-takes-up-jews-challenge-at-gustloff-funeral-he-says-they.html | HITLER TAKES UP 'JEWS' CHALLENGE; At Gustloff Funeral He Says They Have Created a New Nazi Martyr. TRACES ATTACKS IN PAST No Anti-Semitic Outbreaks Are Expected at Present, but Eventual Revenge Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/penn-state-repels-army-leads-all-the-way-to-triumph-at-basketball.html | PENN STATE REPELS ARMY.; Leads All the Way to Triumph at Basketball, 41 to 26. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/report-disappoints-italy.html | Report Disappoints Italy. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/150-in-the-restaurant-stampede-to-exits-and-two-men-leap-from.html | 150 IN THE RESTAURANT; Stampede to Exits and Two Men Leap From Windows. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mawson-hails-ellsworth-australian-praises-flight-as-he-reaches.html | MAWSON HAILS ELLSWORTH; Australian Praises Flight as He Reaches Melbourne for Welcoming | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/bell-of-canada-reports-net-income-last-year-4475223-against-4802353.html | BELL OF CANADA REPORTS.; Net Income Last Year $4,475,223, Against $4,802,353 in 1934. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/northwestern-gets-bequest-of-7000000-roger-deering-will-sets-record.html | NORTHWESTERN GETS BEQUEST OF $7,000,000; Roger Deering Will Sets Record for Endowments Since Eastman's Death in 1932. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/airliner-still-missing-no-trace-found-of-french-plane-with-six.html | AIRLINER STILL MISSING.; No Trace Found of French Plane With Six Persons Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/stocks-in-london-paris-and-berlin-firmness-of-english-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; Firmness of English Markets Attributed Partly to the Conditions Here. FRENCH RENTES ADVANCE Other Securities Take Downward Trend -- German Prices Change Little -- Trading Light. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/g-s-godard-dies-a-state-librarian-head-of-connecticut-library-for.html | G. S. GODARD DIES; A STATE LIBRARIAN; Head of Connecticut Library for 35 Years Was Also Historical Curator. | True | pecal to TH TE YORK Ts. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/liverpool-cotton-slightly-lower.html | Liverpool Cotton Slightly Lower | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/suspect-in-vice-ring-seized-in-struggle-strongarm-aide-subdued-in.html | SUSPECT IN VICE RING SEIZED IN STRUGGLE; 'Strong-Arm' Aide Subdued in Riverside Drive Apartment -- Kieks Police Questioner. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/department-stores-lift-january-sales-all-but-cleveland-areas-show.html | DEPARTMENT STORES LIFT JANUARY SALES; All but Cleveland Areas Show Gain -- Increase of 9% Here Exceeds Average of 7%. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dwellings-sold-in-bayside.html | Dwellings Sold in Bayside. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/injuries-kill-garage-man.html | Injuries Kill Garage Man. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mcoy-is-dismissed-in-wpa-writer-row-nunn-director-here-charges.html | M'COY IS DISMISSED IN WPA WRITER ROW; Nunn, Director Here, Charges 'Insubordination' Linked to 'Fascist Activities.' | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/engineering-awards-up-last-months-total-was-almost-double-that-of.html | ENGINEERING AWARDS UP.; Last Month's Total Was Almost Double That of January, 1935. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/soviet-censor-coming-umansky-to-succeed-skvirsky-at-russian-embassy.html | SOVIET CENSOR COMING.; Umansky to Succeed Skvirsky at Russian Embassy. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/private-contractors-may-share-wpa-jobs-roosevelt-is-told-of-plan-to.html | PRIVATE CONTRACTORS MAY SHARE WPA JOBS; Roosevelt Is Told of Plan to Have Them Paid Fees for Managerial Services. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/jorgenseh-takes-ski-jump-laurels-norway-club-ace-wins-class-a-event.html | JORGENSEH TAKES SKI JUMP LAURELS; Norway Club Ace Wins Class A Event, With Strand Next, at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dont-lose-faith-la-guardia-urges-he-cites-lincoln-as-a-public.html | ' DON'T LOSE FAITH,' LA GUARDIA URGES; He Cites Lincoln as a Public Official Who Refused to Let Abuse Discourage Him. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/sports-of-the-time-it-must-be-the-climate.html | Sports of the Time; It Must Be the Climate. | True | Reg. U.S. Pat. Off. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/palm-beach-hears-philippine-lecture-mrs-theodore-roosevelt-jr-gives.html | PALM BEACH HEARS PHILIPPINE LECTURE; Mrs. Theodore Roosevelt Jr. Gives Illustrated Talk on Life in the Islands. C.D. DILLONS ENTERTAIN Mr. and Mrs. Henry Phipps Hosts at a Dinner in Honor of Mr. and Mrs. Joseph E. Davis. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/william-s-mowries-chairman-of-board-of-venezuelan-petroleum-co-was.html | WILLIAM S. MOWRIES.; Chairman of Board of Venezuelan Petroleum Co. Was 68. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-william-d-faii.html | MRS, WILLIAM D. FAIIS, | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/both-parties-back-townsend-inquiry-special-house-committee-to.html | BOTH PARTIES BACK TOWNSEND INQUIRY; Special House Committee to Investigate All Plans for Old-Age Pensions. EARLY HEARING PLANNED Purpose Is to Uncover 'Sales' Methods of Agents Which May Be Fraudulent. BOTH PARTIES BACK TOWNSEND INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/maranville-to-pilot-elmira.html | Maranville to Pilot Elmira. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/john-de-b-gardiner-builder-dead-at-56-head-of-construction.html | JOHN DE B. GARDINER, BUILDER, DEAD AT 56; Head of Construction Engineering Firm Was a Retired Officer of the Army. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/boy-einstein-first-to-visit-new-museum-9yearold-student-to-get.html | BOY 'EINSTEIN' FIRST TO VISIT NEW MUSEUM; 9-Year-Old Student to Get Piece of Rare Alloy -- Thousands View the Exhibits. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/werner-skating-victor-ramge-woods-also-triumph-in-programs-at.html | WERNER SKATING VICTOR.; Ramge, Woods Also Triumph in Programs at Public Parks. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/special-mission-in-china.html | Special Mission in China. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/chesapeake-bay-is-dark-lighthouses-abandoned.html | Chesapeake Bay Is Dark, Lighthouses Abandoned | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/new-york-rover-six-conquers-yale-43-neilsens-goal-in-last-minute-of.html | NEW YORK ROVER SIX CONQUERS YALE, 4-3; Neilsen's Goal in Last Minute of Play Decides Contest -- Krol Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/widow-wins-balm-suit.html | Widow Wins 'Balm Suit.' | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/tense-crowd-sees-german-six-tie-britain-in-thrilling-battle-first.html | Tense Crowd Sees German Six Tie Britain in Thrilling Battle; First Goal Regarded as Catastrophe by the Home Fans at Garmisch, but Pandemonium Breaks Loose When Their Team Knots Count -- Only One Penalty Despite Bruising Play. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/italian-casualty-figures.html | Italian Casualty Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/tokyos-adherence-to-sea-pact-hinted-naval-authority-says-program.html | TOKYO'S ADHERENCE TO SEA PACT HINTED; Naval Authority Says Program Taking Shape at London Is 'Not Hostile to Japan.' FRENCH SLOW UP PARLEY Firm Stand on Capital Ships May Prevent Initialing of Qualitative Plan. | True | By Hugh Byas.wireless To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/assails-opponents-of-florida-canal-representative-green-tells-house.html | ASSAILS OPPONENTS OF FLORIDA CANAL; Representative Green Tells House Shipping Interests Fear Loss of Mail Revenue. COMMITTEE DEFENDS CUT Passamaquoddy and Other Projects Were Not Mentioned in the Budget Estimates. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/consumer-protection.html | CONSUMER PROTECTION." | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dusolina-giannini-has-opera-debut-she-appears-in-title-role-of-aida.html | DUSOLINA GIANNINI HAS OPERA DEBUT; She Appears in Title Role of 'Aida' at Matinee in Behalf of New York Diet Kitchen. REVEALS HIGH LYRIC SKILL Audience Receives Her Warmly -- Rose Bampton Sings Amneris for the First Time. | True | By Olin Downes. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/gang-robs-jeweler-in-10000-holdup-four-raid-madison-av-store.html | GANG ROBS JEWELER IN $10,000 HOLD-UP; Four Raid Madison Av. Store, Collecting Loot Leisurely in View of Street. | True | | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/daniel-j-cassidy.html | DANIEL J. CASSIDY. | True | Specie! to T Nsw YORK T[s. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/soviet-grain-price-raised-by-moscow-government-fixes-rising-scale.html | SOVIET GRAIN PRICE RAISED BY MOSCOW; Government Fixes Rising Scale for Collectives' Deliveries to the State. AIMS TO INCREASE OUTPUT Speed-Up by Workers in Building Trades Ordered by March 15 -- Pay Increases Are Given. | True | By Harold Denny.special Cable To the New York Times. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/borahs-name-tops-ballot-in-illinois-he-is-first-to-file-petition.html | BORAH'S NAME TOPS BALLOT IN ILLINOIS; He Is First to File Petition for Presidential Preference Primary, With Knox Second. ROOSEVELT ALSO TO ENTER Nebraska Republicans Start a Campaign to Put Idaho Senator Into Race in That State. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/gets-ellis-island-work-bronx-firm-receives-treasury-contract-for.html | GETS ELLIS ISLAND WORK.; Bronx Firm Receives Treasury Contract for $127,245. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/cardenas-orders-a-new-labor-deal-tells-mexicos-employers-to-turn.html | CARDENAS ORDERS A NEW LABOR DEAL; Tells Mexico's Employers to Turn Over Businesses if They Tire of Struggle. SUGGESTS A SINGLE UNION President Warns Legitimate Demands of Workers Must Be Met to Avert Class War. | True | Special Cable to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/canada-permits-inquiry-on-wheat-cabinet-meets-demand-but-hints-it.html | CANADA PERMITS INQUIRY ON WHEAT; Cabinet Meets Demand but Hints It Will Not Change Present Selling Policy. EULER DEFENDS NEW BOARD Trade Minister Upholds Ousting of McFarland, Saying He Gambled on Prices. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/gigolo-bill-is-reported-dickstein-measure-approved-by-house.html | GIGOLO' BILL IS REPORTED.; Dickstein Measure Approved by House Committee. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/miss-betty-love-wed-in-montclair-alumna-of-kimberley-school-becomes.html | ,MISS BETTY LOVE WED IN MONTCLAIR; Alumna of Kimberley School Becomes Bride of Francis A, Nelson Jr. in Her Home. | True | [D:\My docs\eps\b40a8z260008.BMP] | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/nyu-five-routs-rutgers-by-5028-maidman-paces-the-attack-as-team.html | N.Y.U. FIVE ROUTS RUTGERS BY 50-28; Maidman Paces the Attack as Team Turns Back Rival Quintet Easily. VIOLET GAINS EARLY LEAD Tallies Six Points in First Few Minutes -- Increases Margin to 25-11 at Half. | True | By Francis J. O'Riley. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/awaits-pittmans-text-japanese-spokesman-finds-reports-of-speech.html | AWAITS PITTMAN'S TEXT.; Japanese Spokesman Finds Reports of Speech 'Incredible.' | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/stock-offer-today-of-champion-paper-100000-common-shares-and-17500.html | STOCK OFFER TODAY OF CHAMPION PAPER; 100,000 Common Shares and 17,500 New Preferred Will Be Put on Market. FUNDS FOR AN EXTRA PLANT Prospectus Will Be Issued by W. E. Hutton & Co. and Goldman, Sachs & Co. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mrs-brownw-peo-born-in-new-orleans-she-wealthy-husband-to-win-fame.html | Mrs brownw peo; Born in New Orleans She Wealthy Husband to Win Fame on English Stage. TOURED MANY COUNTRIES Appeared for Years With Kyrle Bellew and Beerbohm Tree -- Became French Citizen. | True | Wireless to THE N'W YO a. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/dr-freeman-denies-attack-on-roosevelt-richmond-editor-replies-to.html | DR. FREEMAN DENIES ATTACK ON ROOSEVELT; Richmond Editor Replies to Criticism in House on Literacy of President's Supporters. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/shapero-dancers-inaugurate-series-the-new-school-for-social.html | SHAPERO DANCERS INAUGURATE SERIES; The New School for Social Research Presents Group and Mary Radin. PLANS EIGHT PROGRAMS Offerings at Opening Composed Chiefly of Ensemble and Solo Numbers. | True | By John Martin. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/peace-parley-idea-hangs-on-replies-roosevelts-letters-to-american.html | PEACE PARLEY IDEA HANGS ON REPLIES; Roosevelt's Letters to American Nations Not an Invitation but a Suggestion. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/museum-buys-brooks-ann.html | Museum Buys Brook's 'Ann.' | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/mayor-wins-truce-in-dress-dispute-prevails-upon-employers-and-union.html | MAYOR WINS TRUCE IN DRESS DISPUTE; Prevails Upon Employers and Union Leaders to Continue Peace Negotiations. MAJOR ISSUES SETTLED Inside Groups Agree on Model Compact for Submission to Other Factions. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/money-and-credit-wednesday-feb-12-1936.html | MONEY AND CREDIT.; Wednesday, Feb. 12, 1936. | True | | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/asks-census-of-jobless-lonergan-urges-roosevelt-to-back-plan-for.html | ASKS CENSUS OF JOBLESS.; Lonergan Urges Roosevelt to Back Plan for National Data. | True | Special to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/plans-australian-steel-american-rolling-mill-co-explores.html | PLANS AUSTRALIAN STEEL.; American Rolling Mill Co. Explores Possibilities for Manufacture. | True | Wireless to THE NEW YORK TIMES. | C1B 289922 |
| 1936-02-13 | 1936-02-13 | https://www.nytimes.com/1936/02/13/archives/ed-krenns-wedding-revealed-in-chicago-protege-of-mrs-mccormick.html | E.D. KRENN'S WEDDING REVEALED IN CHICAGO; Protege of Mrs. McCormick Married Art Student in Virginia in 1934. | True | | C1B 289922 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/sports-of-the-times-in-and-out-of-the-basket.html | Sports of the Times; In and Out of the Basket. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/norris-appointed-deputy-steward-jeffords-and-knapp-are-also-named.html | NORRIS APPOINTED DEPUTY STEWARD; Jeffords and Knapp Are Also Named at Meeting of the Jockey Club. CAMPBELL IS SECRETARY Cassidy, Starter, and Cornehlsen, Smith and Berlen, Placing Judges, Other Selections. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/tax-collections-in-reich-increase-levies-and-other-mandatory.html | TAX COLLECTIONS IN REICH INCREASE; Levies and Other Mandatory Contributions Show Steady Rise Under the Nazis. WORKERS ARE HARD HIT Laborer Making $64 Monthly Has One-fifth of Pay With-held for Various Benefits. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/to-discuss-delinquency.html | To Discuss Delinquency. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-hill-is-golf-victor-beats-mrs-devilbis-to-gain-at-nassau-miss.html | MRS. HILL IS GOLF VICTOR.; Beats Mrs. Devilbis to Gain at Nassau -- Miss Wattles Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/trooping-of-colors-set-for-edwards-birthday.html | Trooping of Colors Set For Edward's Birthday | True | By British Official Wireless. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/farm-bill-changes-blocked-in-senate-administration-forces-line-up.html | FARM BILL CHANGES BLOCKED IN SENATE; Administration Forces Line Up Against All Amendments and Seek Final Vote Today. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/inconsiderate-theatregoers.html | Inconsiderate Theatregoers. | True | ETHEL T. FLATAUER | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/frederick-b-davies-sales-manager-of-the-mccall-publishing.html | FREDERICK B. DAVIES.; Sales Manager of the McCall Publishing Corporation. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/molinari-scores-in-645-throws-marrella-in-metropolitan-junior-mat.html | MOLINARI SCORES IN 6:45.; Throws Marrella in Metropolitan Junior Mat Championships. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/grubmeier-in-mat-draw-counted-out-with-garibaldi-in-contest-at-star.html | GRUBMEIER IN MAT DRAW.; Counted Out With Garibaldi in Contest at Star Casino. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bismarcks-remark.html | Bismarck's Remark. | True | H. BORCHERS, German Consul General | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bank-of-canada-reports-dominion-government-deposits-are-reduced.html | BANK OF CANADA REPORTS.; Dominion Government Deposits Are Reduced -- Reserve Ratio Rises. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/cottonseed-oil-crush-sixmonth-total-to-jan-31-given-as-2932092-tons.html | COTTONSEED OIL CRUSH; Six-Month Total to Jan. 31 Given as 2,932,092 Tons, an Increase. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/miss-hutchings-scores-wins-two-matches-to-advance-in-bermuda-tennis.html | MISS HUTCHINGS SCORES.; Wins Two Matches to Advance In Bermuda Tennis Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/last-link-started-on-west-side-drive-mayor-operates-steam-shovel-at.html | LAST LINK STARTED ON WEST SIDE DRIVE; Mayor Operates Steam Shovel at Ceremonies at 53d Street and 12th Avenue. HE IS ASSISTED BY LEVY Sees Device Averting Danger of Rock Dust and Orders It Put on All City Drills. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/gotham-silk-plans-issue-hosiery-company-to-vote-on-loan-of-2141000.html | GOTHAM SILK PLANS ISSUE.; Hosiery Company to Vote on Loan of $2,141,000 on March 2. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/court-aids-union-candidate.html | Court Aids Union Candidate. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/giants-sign-leonardo-rookie-gabler-only-hurler-out-of-fold-mills-of.html | Giants Sign Leonardo, Rookie; Gabler Only Hurler Out of Fold; Mills of Dodgers, Outfielder, in Line for Trial Till April 15 -- Band of Reds Off for Puerto Rico, but Herman and Lombardi Are Among Missing Quartet. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wc-taylor-new-treasury-aide.html | W.C. Taylor New Treasury Aide | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-j-howard-ziemann.html | MRS. J. HOWARD ZIEMANN, | True | Special to T | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/books-closed-on-canadian-issue.html | Books Closed on Canadian Issue. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/floyd-triumphs-in-ring.html | Floyd Triumphs in Ring. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wholesale-prices-ease-labor-bureaus-index-on-feb-8-was-804-805-week.html | WHOLESALE PRICES EASE.; Labor Bureau's Index on Feb. 8 Was 80.4 -- 80.5 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/knox-refuses-to-file-in-massachusetts-but-he-appeals-for-support-in.html | KNOX REFUSES TO FILE IN MASSACHUSETTS; But He Appeals for Support in State After Saying New England Again Was Republican. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/picks-costa-rica-cabinet-presidentelect-cortes-retains-only-one-of.html | PICKS COSTA RICA CABINET; President-Elect Cortes Retains Only One of Present Ministers. Special Cable to THE NEW YORK TIMES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/girl-stabbed-in-fencing-match.html | Girl Stabbed in Fencing Match. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fire-sweeps-unit-of-hunter-college-destroys-large-part-of-original.html | FIRE SWEEPS UNIT OF HUNTER COLLEGE; Destroys Large Part of Original Building at Park Avenue and Sixty-ninth Street. WATCHMAN GIVES ALARM Traffic Is Diverted by Night Blaze, Which Attracts Crowds of Spectators. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rome-lists-foes-forces.html | Rome Lists Foe's Forces. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/news-of-the-stage-helen-jerome-and-some-plans-including-a-few-for.html | NEWS OF THE STAGE; Helen Jerome and Some Plans, Including a Few for Broadway -- WPA Show Postponed to Feb. 21. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/plan-bicycle-breakfast-junior-league-group-to-hold-the-event-to-aid.html | PLAN BICYCLE BREAKFAST.; Junior League Group to Hold the Event to Aid Children's Theatre. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fordham-lists-21-games-baseball-season-to-open-march-28-young.html | FORDHAM LISTS 21 GAMES.; Baseball Season to Open March 28 -- Young Elected Captain. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/silver-stocks-218-of-gold-holdings-metal-owned-by-the-treasury-on.html | SILVER STOCKS 21.8% OF GOLD HOLDINGS; Metal Owned by the Treasury on Feb. 11 Had Monetary Value of $2,118,600,000. CHINESE DEAL EXPLAINED Morgenthau Says $10,000,000 Gold Was Bought With Proceeds of Sale of Silver. | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/says-movie-was-stolen-chicago-writer-asks-accounting-on-a-night-at.html | SAYS MOVIE WAS STOLEN.; Chicago Writer Asks Accounting on 'A Night at the Opera.' | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/weeks-advances-to-class-b-final-beats-cochran-in-fivegame-battle-in.html | WEEKS ADVANCES TO CLASS B FINAL; Beats Cochran in Five-Game Battle in Metropolitan Squash Racquets. LEE TURNS BACK PHELPS Wins, 15-9, 12-15, 15-7, 15-7 -- Princeton Club Stars to Meet Today. | True | By Lincoln A. Werden. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/says-hiawatha-had-gangster-stepbrother-who-terrorized-tribe-and.html | Says Hiawatha Had Gangster Stepbrother Who Terrorized Tribe and Slew Minnehaha | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/edward-hamilton-metallurgist-dies-internationally-known-mining.html | EDWARD HAMILTON, METALLURGIST, DIES; Internationally Known Mining Engineer Was Author of the 'Manual of Cyanidation.' | True | Special to Tm~ Nxw YoR~ | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-bus-drivers-arrested.html | Two Bus Drivers Arrested. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/neutrality-fight-to-be-reopened-nye-and-12-others-decide-to-oppose.html | NEUTRALITY FIGHT TO BE REOPENED; Nye and 12 Others Decide to Oppose Compromise Extending Present Act. AMENDMENTS ARE DRAFTED Move May Bring About Renewal Debate on Whole Subject of Embargo as Deadline Nears. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/transit-session-tuesday-first-of-series-of-meetings-on-unity-plan.html | TRANSIT SESSION TUESDAY; First of Series of Meetings on Unity Plan Fixed by Board. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/labor-would-run-mexican-utilities-federal-employes-plan-to-ask.html | LABOR WOULD RUN MEXICAN UTILITIES; Federal Employes Plan to Ask Government to Hand Over Electrical Plants. FOR SINGLE PHONE SYSTEM Cardenas Averts One Strike in Monterrey, but Another There and One in Capital Go On. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/kettledrum-today-will-benefit-aged-annual-st-valentines-fete-for.html | KETTLEDRUM TODAY WILL BENEFIT AGED; Annual St. Valentine's Fete for Samaritan Home Will Be 63d Event of Its Kind. VARIED PROGRAM PLANNED Amusements for Children and Attractions for Grown-Ups to Be Offered During Afternoon. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/grant-progresses-in-squash-tourney-subdues-cavanagh-in-initial.html | GRANT PROGRESSES IN SQUASH TOURNEY; Subdues Cavanagh in Initial Round of the National Class B Play. FURNO CONQUERS FLYNN Stanton Downs Noble to Gain -- Podesta and Sullivan Also Triumph. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fashion-revue-planned-community-house-will-profit-by-event-next.html | FASHION REVUE PLANNED.; Community House Will Profit by Event Next Wednesday. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/broader-tax-base-urged-by-banker-hn-andrews-of-boston-also.html | BROADER TAX BASE URGED BY BANKER; H.N. Andrews of Boston Also Advocates Abolition of Exempt Securities. WARNS OF FLIGHT OF RICH Counsel for the Reserve Board Suggests Plan for Handling Small Trust Accounts. BROADER TAX BASE URGED BY BANKER | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/liu-five-takes-29th-game-in-row-overpowers-canisius-college-by-4631.html | L.I.U. FIVE TAKES 29TH GAME IN ROW; Overpowers Canisius College by 46-31 to Extend Its Two-Year Streak. NORTON STARS ON ATTACK Tallies 12 Points for Victors, Who Gain a 24-12 Lead in Opening Half. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/cotton-unsteady-off-4-to-10-higher-march-contracts-under-pressure.html | COTTON UNSTEADY; OFF 4 TO 10 HIGHER; March Contracts Under Pressure, With Later Months in Urgent Demand. MILL ESTIMATES INCREASE Domestic Consumption in January Set at 572,000 Bales, Best for the Month Since 1929. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/3-methods-used-to-kill-drukman-doctor-says-he-was-beaten-on-head.html | 3 METHODS USED TO KILL DRUKMAN; Doctor Says He Was Beaten on Head, Strangled With Ropes, Choked by Hands. POLICE LAXITY IS HINTED Defense Tries to Show Victim Might Have Been Revived if They Had Cut His Bonds. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/nyu-swimming-victor-triumphs-over-the-st-francis-college-team-by.html | N.Y.U. SWIMMING VICTOR.; Triumphs Over the St. Francis College Team by 46-25. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/oratory-contest-tonight-students-to-compete-in-finals-of-tale-of.html | ORATORY CONTEST TONIGHT; Students to Compete in Finals of 'Tale of Two Cities' Event. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dust-storm-dims-sun-in-southwest-states.html | Dust Storm Dims Sun In Southwest States | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Three Presentations. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rail-chiefs-approve-more-labor-parleys-further-negotiation-on.html | RAIL CHIEFS APPROVE MORE LABOR PARLEYS; Further Negotiation on Protection of Employes in Unifications Allowed by Presidents. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/south-american-politics.html | South American Politics. | True | L.S. ROWE, Director General Pan American Union | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/hobart-crushes-upsala-varsity-five-scores-56-to-22-freshmen-prevail.html | HOBART CRUSHES UPSALA.; Varsity Five Scores, 56 to 22 -- Freshmen Prevail. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lordi-hurt-in-tourney-suffers-cut-eye-when-hit-by-racquet-of-squash.html | LORDI HURT IN TOURNEY.; Suffers Cut Eye When Hit by Racquet of Squash Rival. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/walter-e-estill.html | WALTER E. ESTILL. | True | Speelat to THE N | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/huffman-again-wins-threeweapon-title-beats-jose-de-capriles-87-in.html | HUFFMAN AGAIN WINS THREE-WEAPON TITLE; Beats Jose de Capriles, 8-7, in National Fencing at New York A.C. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lynch-gains-golf-final-downs-switzer-in-dixie-tourney-durand-tops.html | LYNCH GAINS GOLF FINAL; Downs Switzer in Dixie Tourney -- Durand Tops Stembler. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dr-angell-to-get-degree.html | Dr. Angell to Get Degree. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/french-royalists-beat-blum-in-riot-3-groups-dissolved-socialist.html | FRENCH ROYALISTS BEAT BLUM IN RIOT; 3 GROUPS DISSOLVED; Socialist Leader Is attacked Without Provocation While Sitting in Automobile. ACTION FRANCAISE BANNED Two Other Rightist Leagues Ordered Suppressed in Swift Action by Cabinet. CHAMBER HALTS IN UPROAR Extends Sympathy of House to Attacked Member, Then Shouts Down Royalist. LEADERS IN NEW FRENCH ROYALIST CRISIS. FRENGH ROYALISTS BEAT BLUM IN RIOT | True | By P. J. Philip.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/official-cleared-in-cutting-crash-senate-committee-finds-jones-did.html | OFFICIAL CLEARED IN CUTTING CRASH; Senate Committee Finds Jones Did Duty at Kirksville, Mo., Airfield on Fatal Night. WEATHER REPORTS DIFFER After Secret Session Copeland Tells of Fog Affidavit and Failure of Forecasting. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fordham-wins-swim-scores-over-st-thomas-4724-as-giesen-and-schirmer.html | FORDHAM WINS SWIM.; Scores Over St. Thomas, 47-24, as Giesen and Schirmer Excel. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/new-song-written-for-old-dart-mouth-gp-day-of-yale-descendant-of.html | NEW SONG WRITTEN FOR OLD DART MOUTH; G.P. Day of Yale, Descendant of Founder, Composes `Wearers of the Green.' HALL WILL BE DEDICATED President Angell Will Speak at Hanover, Where New Anthem Will Be Sung Tonight. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/money-and-credit-thursday-feb-18-1936.html | MONEY AND CREDIT.; Thursday, Feb. 18, 1936. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/chinas-arms-vex-japanese.html | China's Arms Vex Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/thackeray-items-sold-copy-of-first-issue-of-vanity-fair-brings-1000.html | THACKERAY ITEMS SOLD.; Copy of First Issue of Vanity Fair Brings $1,000. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-groups-to-hunt-for-ocean-secrets-hancock-and-hunnewell-yachts.html | TWO GROUPS TO HUNT FOR OCEAN SECRETS; Hancock and Hunnewell Yachts Will Carry Scientific Parties From the West Coast. | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/holiday-cuts-rise-in-bank-clearings-despite-short-week-in-many.html | HOLIDAY CUTS RISE IN BANK CLEARINGS; Despite Short Week in Many Cities Total to Feb. 12 Rose 2.2% to $4,345,145,000. 2.4 PER CENT DROP HERE Cleveland's Increase of 47.3% Over 1935 Led -- Gain Outside New York 11.5%. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/hudson-manhattan-payment.html | Hudson & Manhattan Payment. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-irving-i-baums.html | Two Irving I. Baums. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/new-liner-docks-on-maiden-voyage-fort-amherst-of-the-red-cross-line.html | NEW LINER DOCKS ON MAIDEN VOYAGE; Fort Amherst of the Red Cross Line Arrives Here From Newfoundland. CAN CARRY 111 PASSENGERS Vessel is 326 Feet Long and Can Make 14 Knots -- She Replaces Old Tonnage. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wpa-play-opens-in-white-plains.html | WPA Play Opens in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/charles-j-carter.html | CHARLES J. CARTER. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/5-firemen-injured-in-queens-blaze-150-called-to-quell-flames-which.html | 5 FIREMEN INJURED IN QUEENS BLAZE; 150 Called to Quell Flames Which Sweep 14 Edgemere Stores and Offices. THREE ALARMS SOUNDED Strong Wind Impedes Work of Fighters, Four of Whom Are Overcome by Smoke. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rovers-to-play-hershey-six.html | Rovers to Play Hershey Six. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/investor-buys-in-union-city.html | Investor Buys in Union City. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/house-balks-plans-to-slash-army-pay-zioncheck-and-sauthoff-beaten.html | HOUSE BALKS PLANS TO SLASH ARMY PAY; Zioncheck and Sauthoff Beaten in Fight on Bill After Hours of Sharp Debate. AIR FORCE IS BIG ISSUE Drive for 700 New Planes in Next Year Fails -- McSwain Asks 4,000 in 5 Years. HOUSE BALKS PLANS TO SLASH ARMY PAY | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/maroons-set-back-toronto-six-2-to-1-gain-undisputed-lead-in.html | MAROONS SET BACK TORONTO SIX, 2 TO 1; Gain Undisputed Lead in International Group on Tally by Marker. RED WINGS IN FRONT, 1-0 Blank Bruins, Goal by Barry on Pass From Lewis in Second Period Deciding. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/may-yohe-ordered-to-testify.html | May Yohe Ordered to Testify. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/swift-c0-blast-kills-2-16-hurt-as-hydrogen-gas-plant-is-wrecked-at.html | SWIFT & C0. BLAST KILLS 2.; 16 Hurt as Hydrogen Gas Plant Is Wrecked at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/republicans-wait-on-biparty-plea-vandenberg-plan-for-a-bid-to.html | REPUBLICANS WAIT ON BI-PARTY PLEA; Vandenberg Plan for a Bid to Roosevelt Party Foes Has Yet to Be Studied, Says Fletcher. OTHER LEADERS INCLINED But 'Coalition' Government or Ticket Is Not Possible in This Country, Snell Remarks. REPUBLICANS WAIT ON BI-PARTY PLEA | True | By Charles R. Michael.special To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/500000-in-tribute-to-panchen-lama-oriental-tribesmen-gather-to-pay.html | 500,000 IN TRIBUTE TO PANCHEN LAMA; Oriental Tribesmen Gather to Pay Homage to Spiritual Leader of Tibet. LONG EXILE ABOUT TO END ' Living Buddha' Will Start Soon for Lhassa -- Chinese Troops at Monastery Ceremony. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/daughter-to-r-m-allertons.html | Daughter to R. M. Allertons. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/early-gains-lost-in-wheat-market-finish-is-at-14-cent-lower-to-58.html | EARLY GAINS LOST IN WHEAT MARKET; Finish Is at 1/4 Cent Lower to 5/8 Higher With May Contracts Leading. FOREIGN PRICES LOWER Corn Attracts a Speculative Following and Rises 5/8 to 3/4 -- Oats Up 3/8. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/shippers-to-study-copeland-bills-committee-named-to-report-on.html | SHIPPERS TO STUDY COPELAND BILLS; Committee Named to Report on Legislation for a Federal Marine Authority. I.C.C. CONTROL OPPOSED Coastwise Lines Consider Store-Door Service to Meet New Railroad Competition. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/financial-markets-stocks-up-fractionally-a-few-leaders-1-to-3.html | FINANCIAL MARKETS; Stocks Up Fractionally, a Few Leaders 1 to 3 Points; Bonds Gain -- Dollar Strong -- Commodities Mixed. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/benoit-lindlau.html | Benoit -- Lindlau. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/foreign-exchange-declines-sharply-pound-goes-below-5-and-the-franc.html | FOREIGN EXCHANGE DECLINES SHARPLY; Pound Goes Below $5 and the Franc, at 6.64 3/4, Weakens 3 Points in Two Days. NO TRANSACTIONS IN GOLD Specialists Now Believe the Metal Soon Again Will Begin to Flow Here. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/gobel-plans-approved-court-confirming-them-holds-them-fair-to-all.html | GOBEL PLANS APPROVED.; Court, Confirming Them, Holds Them Fair to All Interests. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/8000-at-detroit-game.html | 8,000 at Detroit Game. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/nathan-w-walker-professor-is-dead-acting-dean-of-education-school.html | NATHAN W. WALKER, PROFESSOR, IS DEAD; Acting Dean of Education School at the University of North Carolina Since 1921. | True | Special to 'i' | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/godfray-ly-is-dead-pioneer-gold-miner-produced-first-retorted-gold.html | GODFRAY LY$ IS DEAD; PIONEER GOLD MINER; Produced First Retorted Gold in the Rand and Opened Up Rich South African Fields. | True | Wirelesg to 'rile NEW YORI< TIME~. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-manuel-rionda-hostess-at-benefit-her-alpine-n-j-home-scene-of.html | MRS. MANUEL RIONDA HOSTESS AT BENEFIT; Her Alpine, N. J., Home Scene of Valentine Bridge in Behalf of Bergen County S. P. C. A. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dies-after-fall-on-ice.html | Dies After Fall on Ice. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/furniture-buyers-active-january-show-registrations-were-64-over.html | FURNITURE BUYERS ACTIVE; January Show Registrations Were 64% Over Previous Year | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/hartman-in-semifinals-beats-adelsberg-64-and-63-in-metropolitan.html | HARTMAN IN SEMI-FINALS; Beats Adelsberg, 6-4 and 6-3, In Metropolitan Indoor Tourney. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/goodwin-triumphs-on-links.html | Goodwin Triumphs on Links. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/plea-for-rfc-loan-withdrawn.html | Plea for RFC Loan Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/barnard-class-prom-tonight.html | Barnard Class Prom Tonight. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/chinese-partners-fined-restaurant-conviction-result-of-drive-to.html | CHINESE 'PARTNERS' FINED; Restaurant Conviction Result of Drive to Compel Insurance. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/i-dr-frederigk-w-gilbert-i.html | I DR. FRE-DERIGK W. GILBERT. I | True | Special to TH-- NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/college-club-honors-dr-bryan.html | College Club Honors Dr. Bryan. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/nuptials-planned-by-miss-de-rham-she-will-be-married-to-james.html | NUPTIALS PLANNED BY MISS DE RHAM; She Will Be Married to James Leonard of Pelham Manor in Tuxedo Park Church. WEDDING SET FOR FEB. 29 Mrs. Sabin W. Carr Will Be Honor Maid for Sister -- Four Other Attendants Chosen. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/hunger-striker-on-11th-day.html | Hunger Striker on 11th Day. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/on-consolidated-gas-board.html | On Consolidated Gas Board. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/curtis-publishing-earns-5576779-net-profit-equal-to-644-on-7.html | CURTIS PUBLISHING EARNS $5,576,779; Net Profit, Equal to $6.44 on $7 Preferred Share, Compared With $5,906,326 in 1934. $853,401 LOSS BY J.G. BRILL Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/architects-to-give-shipashore-party-beauxarts-cruise-dance-will-be.html | ARCHITECTS TO GIVE SHIP-ASHORE PARTY; Beaux Arts Cruise Dance Will Be Held Tomorrow to Aid Society's Charities. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/home-loan-banks-praised-delano-says-federal-agencies-should-prevent.html | HOME LOAN BANKS PRAISED; Delano Says Federal Agencies Should Prevent New Collapse. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/elected-directors-of-jg-brill.html | Elected Directors of J.G. Brill. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-mark-w-allen.html | MRS. MARK W. ALLEN. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/retail-prices-up-again-fairchild-index-higher-for-month-and-17.html | RETAIL PRICES UP AGAIN.; Fairchild Index Higher for Month and 1.7% Above Year Ago. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/increase-in-daily-outstanding-bank-credit-shown-in-federal-systems.html | Increase in Daily Outstanding Bank Credit Shown in Federal System's Weekly Report | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/liquor-interests-ask-delay-in-regulations-institute-also-for.html | LIQUOR INTERESTS ASK DELAY IN REGULATIONS; Institute Also for Moderation Program and Urges Halt on Further Taxation. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/senate-asks-pwa-utility-report.html | Senate Asks PWA Utility Report. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/patent-claim-is-upheld-court-holds-queens-concern-used-electrical.html | PATENT CLAIM IS UPHELD.; Court Holds Queens Concern Used Electrical Insulation Illegally. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/talmadge-accuses-wpa-charges-its-funds-were-used-in-atlanta.html | TALMADGE ACCUSES WPA.; Charges Its Funds Were Used in Atlanta Reception to Roosevelt, | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-warbur-60-honored-at-party-hadassah-pays-tribute-to-her-dynamic.html | MRS. WARBUR, 60, HONORED AT PARTY; Hadassah Pays Tribute to Her 'Dynamic Leadership' in Jewish Philanthropy. AID PLEDGED TO HER WORK Society to Make Special Drive to Raise Fund for Medical Center in Palestine. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/old-middle-west-reacts-price-of-insull-stocks-held-normal-as.html | OLD MIDDLE WEST REACTS.; Price of Insull Stocks Held 'Normal' as Chicago Bars Trading. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/news-of-art.html | NEWS OF ART | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/stock-bidding-reopened-court-order-permits-offers-for-national.html | STOCK BIDDING REOPENED.; Court Order Permits Offers for National Surety Shares. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/miss-margot-flick-will-be-wed-today-her-marriage-to-richard-s.html | MISS MARGOT FLICK WILL BE WED TODAY; Her Marriage to Richard S. Hoffmann to Take Place in Mother's 5th Av. Home. EUROPEAN TRIP PLANNED Bride-Elect Member of Ridgely Family -- Fiance, a Writer, Is Alumnus of Williams. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/boys-club-needs-skates.html | Boys Club Needs Skates. | True | G. DANA YOUNGER, Club Director | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/german-figure-skaters-norwegian-skiers-and-us-sextet-score-at.html | German Figure Skaters, Norwegian Skiers and U.S. Sextet Score at Olympics; MISS HERBER, BAIER ANNEX PAIR TITLE Skate to a Brilliant Victory -Miss Vinson and Hill Are Fifth in Olympic Test. NORWAY'S TEAM IN FRONT Leads Field With Total of 80 Points -- American Squad Is Sixth in the Standing. | True | By Albion Ross.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Thursday, Feb. 13, 1936. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/5year-utility-cut-put-at-100-million-state-public-service-board.html | 5-YEAR UTILITY CUT PUT AT 100 MILLION; State Public Service Board Compares Rate Drop to Show Saving to Consumer. NEGOTIATIONS ARE CITED They Brought $90,000,000 Reductions, It Is Held -- Voluntary Action Also Credited. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/kevitz-victor-at-chess-downs-simonson-in-20-moves-to-win-manhattan.html | KEVITZ VICTOR AT CHESS.; Downs Simonson in 20 Moves to Win Manhattan Club Title. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/winship-asks-school-aid-education-denied-300000-puerto-rican.html | WINSHIP ASKS SCHOOL AID.; Education Denied 300,000 Puerto Rican Children, Governor Says, | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/b-a-howe-news-letter-editor-stricken-on-commuters-train-here.html | B. A. HOWE.; News Letter Editor Stricken on Commuters' Train Here. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/sibley-finds-trade-at-a-fiveyear-peak-but-head-of-commerce-chamber.html | SIBLEY FINDS TRADE AT A FIVE-YEAR PEAK; But Head of Commerce Chamber Warns Underwriters Sound Finances Are Vital. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jewish-farmers-beat-depression-agricultural-society-reports-they.html | JEWISH FARMERS BEAT DEPRESSION; Agricultural Society Reports They Weathered Storm and Are Making Progress. GROUP'S DEFICIT IS SMALL Total Acreage Now 1,500,000, as Compared to 12,029 Owned in 1900. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/seeks-borahs-seat-in-senate.html | Seeks Borah's Seat in Senate. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/education-bureau-to-be-laboratory-board-votes-to-use-reference.html | EDUCATION BUREAU TO BE LABORATORY; Board Votes to Use Reference Department for Analysis of Teaching Methods, ASKS $156,000 FOR PLAN James Marshall Seeks Curricula Research and a Permanent Body of Experts. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/hiram-maxim-ill-on-train-inventor-taken-to-hospital-in-colorado-on.html | HIRAM MAXIM ILL ON TRAIN; Inventor Taken to Hospital in Colorado on Way to Coast. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/carola-gitana-gives-spanish-dance-recital-at-the-philadelphia-plays.html | Carola Gitana Gives Spanish Dance Recital At the Philadelphia Plays and Players Club | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/noted-filipino-ends-life-manuel-earnshaw-was-once-resident.html | NOTED FILIPINO ENDS LIFE.; Manuel Earnshaw Was Once Resident Commissioner in Washington. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/50-rfc-bond-issues-get-premium-bids-offers-opened-by-corporation-on.html | 50 RFC BOND ISSUES GET PREMIUM BIDS; Offers Opened by Corporation on 54 Municipal Loans Reveal Active Demand. HIGHEST FOR GENEVA, N.Y. $1,172.50 for $1,000 of $30,000 Securities -- $600,000 for Hudson County, N.J., Leads. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/c-a-schiffiviacher-jr-lumber-dealer-and-contractor-survives-brother.html | C. A. SCHIFFIVIACHER JR.; Lumber Dealer and Contractor Survives Brother a Week. | True | Special to Ta~~sw YoRx Tn~s. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/oklahoma-public-service-utility-company-files-data-on-18000000.html | OKLAHOMA PUBLIC SERVICE.; Utility Company Files Data on $18,000,000 Issues With SEC. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/curb-exchange-seat-47000.html | Curb Exchange Seat $47,000. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/1068000-apply-for-bonus-cash.html | 1,068,000 Apply for Bonus Cash. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bus-crash-kills-woman-car-bound-here-skids-on-ice-at-taylor-pa-five.html | BUS CRASH KILLS WOMAN.; Car Bound Here, Skids on Ice at Taylor, Pa. -- Five Are Hurt. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/park-field-plans-filed-macombs-dam-bleachers-to-be-built-at-135000.html | PARK FIELD PLANS FILED.; Macombs Dam Bleachers to Be Built at $135,000 Cost. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bard-hall-scores-3-to-2-beats-downtown-ac-in-class-c-squash.html | BARD HALL SCORES, 3 TO 2.; Beats Downtown A.C. in Class C Squash Racquets Competition. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/eleven-injured-in-cuba.html | Eleven Injured in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fears-in-washington.html | Fears in Washington. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jersey-gas-tax-at-peak-more-than-18000000-collected-from-the-levy.html | JERSEY 'GAS' TAX AT PEAK.; More Than $18,000,000 Collected From the Levy Last Year. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/college-golf-dates-set-seasons-schedule-of-eastern-association-is.html | COLLEGE GOLF DATES SET.; Season's Schedule of Eastern Association Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jackson-for-cummings-aide.html | Jackson for Cummings Aide. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wpa-theatre-plan-turns-to-aaa-skit-new-york-project-will-go-on.html | WPA THEATRE PLAN TURNS TO AAA SKIT; New York Project Will Go on Despite Ban on Its 'Ethiopia,' Washington Says. CAST ALREADY AT WORK Reading of Supreme Court Decision on Farm Act Will Mark End of the Play. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lady-astor-urges-women-veto-war-talking-over-radio-to-chicago.html | LADY ASTOR URGES WOMEN VETO WAR; Talking Over Radio to Chicago Congress, She Asks Anglo-American Drive. NEW DEAL IS DISCUSSED Justice Maxey Calls It `New Name for Old Folly` -- Barkley Defends `Emergency` Action. | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/more-gold-is-lost-by-bank-of-france-drop-of-249000000-francs-last.html | MORE GOLD IS LOST BY BANK OF FRANCE; Drop of 249,000,000 Francs Last Week Lifts Total for 3 Weeks to 1,442,000,000. CIRCULATION IS DECREASED Reserve Ratio Up Slightly to 70.83% From 70.60 in the Previous Period. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/alumnae-to-give-benefit-college-of-st-elizabeth-group-to-hold-event.html | ALUMNAE TO GIVE BENEFIT.; College of St. Elizabeth Group to Hold Event Tomorrow. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/schoolleaving-bill-assailed-in-commons-but-it-passes-second-reading.html | SCHOOL-LEAVING BILL ASSAILED IN COMMONS; But It Passes Second Reading, 282-152, Despite Fight on the Exemption Clauses. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/russians-prepare-to-leave-also-manchurians-flee-as-war-fears-rise.html | Russians Prepare to Leave Also.; MANCHURIANS FLEE AS WAR FEARS RISE | True | By Hugh Byas.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/locate-captive-american-troops-near-bandits-holding-priest-from.html | LOCATE CAPTIVE AMERICAN.; Troops Near Bandits Holding Priest From Ossining in Manchukuo, | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/3500-a-week-paid-to-film-executve-columbia-pictures-salaries-for.html | $3,500 A WEEK PAID TO FILM EXECUTVE; Columbia Pictures' Salaries for President and Other Officials Revealed by SEC. $2,000 FOR VICE PRESIDENT $14,400 a Year for Head of Exchange Buffet -- Boyd-Richardson Nets $77,026. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/designer-kills-herself-despondent-over-separation-from-husband.html | DESIGNER KILLS HERSELF.; Despondent Over Separation From Husband -- Drops Out Window. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lord-reading-left-estate-of-290000-after-bequests-to-charities-and.html | LORD READING LEFT ESTATE OF 290,000; After Bequests to Charities and Servants, Widow and Son Get Remainder. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bar-group-backs-anticrime-bills-brooklyn-association-votes-for-20.html | BAR GROUP BACKS ANTI-CRIME BILLS; Brooklyn Association Votes for 20 Lehman Measures but Disapproves 13. BETTER PERSONNEL ASKED Should Improve All, From the Police to Judges, Says Report of Serri Committee. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-roosevelt-a-ship-sponsor.html | Mrs. Roosevelt a Ship Sponsor. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/praises-girls-of-ywha-mrs-felix-warburg-points-to-courage-in-facing.html | PRAISES GIRLS OF Y.W.H.A.; Mrs. Felix Warburg Points to Courage in Facing Problems. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/oil-ban-doubted-in-geneva.html | Oil Ban Doubted in Geneva. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/frances-j-daly-married-she-becomes-the-bride-of-hugh-r-bright-of.html | FRANCES J. DALY MARRIED.; She Becomes the Bride of Hugh R. Bright of Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ghari-es-m-schaeffer-.html | GHARI. ES M. SCHAEFFER. [ | True | Special to T | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dewey-commended-for-drive-on-vice-correction-group-of-welfare.html | DEWEY COMMENDED FOR DRIVE ON VICE; Correction Group of Welfare Council Approves -- Hearing in Florida Deferred. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/first-social-security-checks-put-in-mails-treasury-is-sending.html | First Social Security Checks Put in Mails; Treasury Is Sending $4,446,622 to States | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/cutters-race-to-aid-ship-british-steamship-listing-badly-in-heavy.html | CUTTERS RACE TO AID SHIP.; British Steamship Listing Badly in Heavy Sea on Pacific. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/stocks-in-london-paris-and-berlin-british-market-irregular-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular but Undertone Is Firm - - Demand Active for Internationals. FRENCH INDUSTRIALS RISE Previous Day's Trend Reversed and Rentes Decline -- Gains in the German List. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/french-still-adamant.html | French Still Adamant. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/court-order-feeds-jamaica-bay-ducks-starving-fowl-have-a-day-of.html | COURT ORDER FEEDS JAMAICA BAY DUCKS; Starving Fowl Have a Day of Plenty as Illegal Huntsmen Atone for Killing Two, GRAIN BOUGHT BY LAWYER Gift Helps Defendants, Both on Relief, to Fulfill Conditions of Suspended Sentence. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/churches-and-communists.html | Churches and Communists. | True | WALTER W. VAN KIRK, Secretary Federal Council of the Churches of Christ in America | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/williams-freshmen-name-head.html | Williams Freshmen Name Head. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/service-peace-hits-snag-union-asks-mayors-aid-again-to-avert-strike.html | SERVICE PEACE HITS SNAG.; Union Asks Mayor's Aid Again to Avert Strike of 20,000. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-roosevelt-for-human-study-she-urges-women-to-take-an-active.html | MRS. ROOSEVELT FOR 'HUMAN STUDY'; She Urges Women to Take an Active Interest in Community Welfare. FARM AWARDS ARE MADE Lehman Makes Presentations -- Program Attracts Record Cornell Attendance. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/miller-sees-plan-to-end-republic-former-governor-declares-the.html | MILLER SEES PLAN TO END REPUBLIC; Former Governor Declares the President Responsible for New Deal Subversions. WARNS OF ALLEN SYSTEM Deliberate Attempt, He Asserts, Was Made to Overthrow the U.S. Constitution. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mackay-radio-files-brief-it-presses-its-plea-for-right-to-establish.html | MACKAY RADIO FILES BRIEF; It Presses Its Plea for Right to Establish Oslo Service. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/new-music-to-be-heard-contemporary-french-works-will-be-played-here.html | NEW MUSIC TO BE HEARD.; Contemporary French Works Will Be Played Here Monday. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/more-bronx-flats-sold-to-investors-kingsbridge-and-longfellow.html | MORE BRONX FLATS SOLD TO INVESTORS; Kingsbridge and Longfellow Avenue Houses Are Among Parcels in New Control. BUILDING SITE ACQUIRED Murdock Avenue Plot Will Be Improved -- Deals in Brooklyn and Manhattan Listed. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/eight-parcels-auctioned-manhattan-properties-are-taken-over-by.html | EIGHT PARCELS AUCTIONED; Manhattan Properties Are Taken Over by Mortgagees. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/leibowitz-visits-hauptmann-in-jail-prisoner-cried-like-a-baby-says.html | LEIBOWITZ VISITS HAUPTMANN IN JAIL; Prisoner 'Cried Like a Baby,' Says Lawyer -- No Comment About a Confession. WILL CALL AGAIN SUNDAY Mrs. McLean, Financial Backer of New Move, Praises Gov. Hoffman's Stand. | True | From a Staff Correspondent. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/boy-11-shoots-mother-bronx-youngster-was-examining-revolver-he.html | BOY, 11, SHOOTS MOTHER.; Bronx Youngster Was Examining Revolver He Found in Vacant Lot. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/r-g-mcallens-have-daughter.html | R. G. McAllens Have Daughter. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/show-of-old-films-sunday.html | Show of Old Films Sunday. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/georgi-w-itargir-attorney-38-dies-exsecretary-of-democratic-state.html | GEORGI~ W. ItARgl~R, ATTORNEY, 38, DIES; Ex-Secretary of Democratic State Committee Served in Public Utilities Inquiry. A FORMER NEWSPAPER MAN He Had Charge of Arrangements at Convention Which Nominated Roosevelt fop President. | True | Speeds/to THE NJW YORK TIM~. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-james-l-taylor.html | MRS. JAMES L. TAYLOR. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/toscanini-to-quit-the-philharmonic-will-conduct-his-last-concert.html | TOSCANINI TO QUIT THE PHILHARMONIC; Will Conduct His Last Concert April 26 and Not Return Next Year, Board Announces. ORCHESTRA FATE IN DOUBT Union's Rejection of Shorter Season and Loss of Leader Might End Its Career. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/child-born-to-c-s-motts-father-is-vice-president-of-the-general.html | CHILD BORN TO C. S. MOTTS; Father Is Vice President of the General Motors Corporation. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/secretary-swansons-condition-is-critical-but-naval-hospital-refuses.html | Secretary Swanson's Condition Is Critical, But Naval Hospital Refuses to Give Up Hope | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/gainer-outpoints-massera.html | Gainer Outpoints Massera. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/brooklyn-edison-increases-income-10708475or-857-a-share-earned-in.html | BROOKLYN EDISON INCREASES INCOME; $10,708,475,or $8.57 a Share, Earned in 1935, Against $10,341,929 in 1934. GAIN IN FOURTH QUARTER Net Up to $3,866,392 From $3,499,846 the Year Before -- Utility Merger Law Urged. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/6-fire-deaths-laid-to-lax-supervision-and-diners-panic-mcelligott.html | 6 FIRE DEATHS LAID TO LAX SUPERVISION AND DINERS' PANIC; McElligott Blames the Building Department for Allowing Drapes in Restaurant. WILL ASK CHANGE IN LAW Holds Stampede for Main Exit Was Responsible for Heavy Loss of Life. 2 MORE DIE OF INJURIES Lone Survivor of Party of Four Charges the Firemen Turned Them Back From One Door. STARTING INQUIRY INTO FATAL RESTAURANT FIRE. LAX SUPERVISION IS CHARGED IN FIRE | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/l-albert-hencke-.html | L ALBERT HENCKE. : | True | { Special to THE NEW YORK TIMES. [ | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/1500-bankers-dine-without-a-speech-but-by-the-time-the-music-goes.html | 1,500 BANKERS DINE WITHOUT A SPEECH; But by the Time the Music Goes Round and Round There Is General Approval. 25-YEAR CUSTOM DROPPED Financial Leaders of Nation Listen Enthusiastically to Helen Jepson. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rome-seeks-to-outdo-hollywood.html | Rome Seeks to Outdo Hollywood. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/teachers-spurred-to-salary-drive-campaign-to-defeat-plan-for-limit.html | TEACHERS SPURRED TO SALARY DRIVE; Campaign to Defeat Plan for Limit on Taxes on Real Estate Also Urged. CUT IN STATE AID FOUGHT Dr. Lefkowitz Says City Would Lose $30,000,000 a Year Under Revised Bill. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/soviet-handbook-issued-gives-data-for-business-men-who-deal-with.html | SOVIET HANDBOOK ISSUED.; Gives Data for Business Men Who Deal With That Country. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/craig-asks-preparedness-general-in-radio-talk-gives-views-on-armys.html | CRAIG ASKS PREPAREDNESS.; General, in Radio Talk, Gives Views on Army's Needs. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bones-of-huge-man-reported.html | Bones of Huge Man Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/i-mrs-b-m-behrends-i.html | I MRS. B. M. BEHRENDS, I | True | Special Cable to T~m N~W YORK TIMES. I | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/capacity-crowd-of-18000-to-see-nyu-play-notre-dame-tonight-ramblers.html | Capacity Crowd of 18,000 to See N.Y.U. Play Notre Dame Tonight; Ramblers, With Two Powerful Quintets, Rated Even Chance to Turn Back Violet at Garden in Final of Twin Bill -- Fordham and City College Will Clash in Opening Contest. | True | By Arthur J. Daley. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/santa-fe-to-buy-fort-worth-rio-grande-an-unprofitable-subsidiary-of.html | Santa Fe to Buy Fort Worth & Rio Grande, An Unprofitable Subsidiary of the Frisco | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/recess-missouri-pacific-hearing.html | Recess Missouri Pacific Hearing. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/curb-committee-heads-exchange-announces-chairmen-of-regular.html | CURB COMMITTEE HEADS.; Exchange Announces Chairmen of Regular Standing Groups. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/taxi-drivers-seek-limitation-of-cabs-witnesses-before-legislative.html | TAXI DRIVERS SEEK LIMITATION OF CABS; Witnesses Before Legislative Hearing Tell of Working 90 Hours for $20 Wage. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/psal-basketball-contests-annexed-by-hamilton-lane-and-madison-teams.html | P.S.A.L. Basketball Contests Annexed by Hamilton, Lane and Madison Teams; HAMILTON QUINTET REPELS BOYS HIGH Triumphs by 40-to-24 Score in the Brooklyn Division of P.S.A.L. Tourney. LANE, MADISON PREVAIL Bryant, Adams and Cleveland Take Queens Encounters -- Other Results. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/named-to-phi-beta-kappa.html | Named to Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/votes-for-shifting-combustibles-bureau-senate-passes-two-bills-to.html | VOTES FOR SHIFTING COMBUSTIBLES BUREAU; Senate Passes Two Bills to Transfer Work Back to the Fire Department. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dress-strike-off-in-new-agreement-both-sides-hail-terms-as-two.html | DRESS STRIKE OFF IN NEW AGREEMENT; Both Sides Hail Terms as Two Largest Employer Groups and Unions Settle. TWO MORE READY TO JOIN Fifth Company Unit to Confer With Workers -- Mass Meeting Called for Ratification. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-michael-odonnell.html | MRS. MICHAEL O'DONNELL. | True | Special to T]~~s~ OR~ T~a. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/morgenthau-says-credit-is-in-splendid-condition.html | Morgenthau Says Credit Is in 'Splendid Condition' | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mr-hoovers-speech.html | MR. HOOVER'S SPEECH. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/chicago-utility-earns-10274000-commonwealth-edisons-profit-in-1935.html | CHICAGO UTILITY EARNS $10,274,000; Commonwealth Edison's Profit in 1935 Equals $6.39 a Share Against $6.38 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ousted-city-worker-wins-trial.html | Ousted City Worker Wins Trial. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/downtown-buildings-purchased-by-noyes-two-structures-on-broadway.html | DOWNTOWN BUILDINGS PURCHASED BY NOYES; Two Structures on Broadway, Near Leonard St., Sold by the Haggin Estate. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/reserve-up-sharply-in-bank-of-england-gain-of-u586000-through.html | RESERVE UP SHARPLY IN BANK OF ENGLAND; Gain of u586,000, Through Reduction of Circulation -- Little Change in Gold. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/edward-n-morrises-entertain-at-party-mr-and-mrs-e-f-wilmerding-and.html | EDWARD N. MORRISES ENTERTAIN AT PARTY; Mr. and Mrs. E. F. Wilmerding and the William B. Olmsteds Are Among Their Guests. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/9-seized-in-cuba-as-plotters.html | 9 Seized in Cuba as Plotters. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-high-officers-suspended-in-row-about-sea-safety-insubordination.html | TWO HIGH OFFICERS SUSPENDED IN ROW ABOUT SEA SAFETY; Insubordination Is Charged to Adams and Jones by Commerce Officials. CLASHED OVER PUBLICITY Bureau of Navigation Experts in Turn Accuse 'Higher-Ups' of Blocking Safety Moves. TWO SUSPENDED OVER SEA SAFETY | True | By Felix Belair Jr.special To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/remarried-in-church-ceremony.html | Remarried in Church Ceremony. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/deaths-rose-in-week-and-births-declined-cases-of-contagious.html | DEATHS ROSE IN WEEK AND BIRTHS DECLINED; Cases of Contagious Diseases Up for the Period Also -- Eleven Auto Fatalities Reported. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/5-drowned-on-mexican-cruise.html | 5 Drowned on Mexican Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/china-clipper-flies-again.html | China Clipper Flies Again. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/3-policemen-dismissed-total-discharged-by-valentine-to-date-is.html | 3 POLICEMEN DISMISSED.; Total Discharged by Valentine to Date Is Eighty-six. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/paris-stocks-up-rentes-off.html | Paris Stocks Up, Rentes Off. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/16849600-treasury-call.html | $16,849,600 Treasury Call. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/draw-with-the-black-hawks-bolsters-americans-playoff-chances.html | Draw With the Black Hawks Bolsters Americans' Play-Off Chances; AMERICAN SIX HELD TO TIE BY CHICAGO Battles to 2-All Score in Charity Overtime Hockey Clash at Garden. NEW YORKERS JUST MISS Brydson Evens Count Near End of Regular Time -- Home Team Tightens Third-Place Grip. | True | By Joseph C. Nichols. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/storrs-quits-baltimore-transit.html | Storrs Quits Baltimore Transit. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ten-bodies-found-in-lakewood-fire-searchers-working-from-dawn-till.html | TEN BODIES FOUND IN LAKEWOOD FIRE; Searchers, Working From Dawn Till Night, Believe Five More Are in Hotel Ruins. IMPEDED BY COLD AND ICE Only Nine Are Identified, Three Tentatively -- Cause of Blaze Is Not Yet Determined. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/santa-anita-test-to-peradventure-4yearold-mare-prevails-in.html | SANTA ANITA TEST TO PERADVENTURE; 4-Year-Old Mare Prevails in Belvedere Handicap, Leading Way to Slapped. MALIMOU THIRD AT FINISH Coucci Pilots Victor to Easy 2 1/2-Length Triumph, Mount Returning $10 for $2. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/oppose-us-price-bill-twelve-stores-here-ask-defeat-of-robinson.html | OPPOSE U.S. PRICE BILL.; Twelve Stores Here Ask Defeat of Robinson Measure. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dickinson-not-candidate-iowan-denies-presidential-aspirations-only.html | DICKINSON 'NOT CANDIDATE'; Iowan Denies Presidential Aspirations -- Only in Senate Race. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/newman-club-sessions-today.html | Newman Club Sessions Today. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rites-for-mrs-langmuir.html | RITES FOR MRS, LANGMUIR. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/woman-88-dies-of-burns-nightgown-is-ignited-by-stove-in-staten.html | WOMAN, 88, DIES OF BURNS.; Nightgown Is Ignited by Stove in Staten Island Home. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jersey-schools-ordered-to-teach-auto-driving.html | Jersey Schools Ordered To Teach Auto Driving | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/part-of-77b-held-unconstitutional-federal-circuit-court-in-ohio.html | PART OF 77B HELD UNCONSTITUTIONAL; Federal Circuit Court in Ohio Throws Out Subsection B-5 of Bankruptcy Act. WASHINGTON IS WORRIED Decision Bars Reorganization Plan for the Former Luke Lea Newspapers. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dissension-in-new-jersey-young-republican-minority-opposed-to.html | DISSENSION IN NEW JERSEY.; Young Republican Minority Opposed to Committee Action. | True | DAVID W. HILL Jr. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bishop-george-griffith-completed-49-years-in-ministry-of-free.html | BISHOP GEORGE GRIFFITH.; Completed 49 Years In Ministry of Free Methodist Church. | True | Bpecial to T~ I~EW YO~K TIMEg. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/excess-reserves-drop-90000000-actual-bank-balances-decline-85000000.html | EXCESS RESERVES DROP $90,000,000; Actual Bank Balances Decline $85,000,000 in Week, Federal System Reports. $13,000,000 LOSS IN GOLD Money in Use Up $21,000,000 -- Outstanding Credit Rises $19,000,000 -- Discounts Down. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/boats-and-plane-seek-the-caroline-coast-guard-units-fail-to-contact.html | BOATS AND PLANE SEEK THE CAROLINE; Coast Guard Units Fail to Contact Missing Yacht in Miami-Nassau Race. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/in-washington-geneva-report-not-likely-to-sway-neutrality-action.html | In Washington; Geneva Report Not Likely to Sway Neutrality Action. | True | By Arthur Krock. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/frew-to-join-springfield-six.html | Frew to Join Springfield Six. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/new-york-rovers-in-tie-battle-to-a-44-deadlock-with-orioles-at.html | NEW YORK ROVERS IN TIE.; Battle to a 4-4 Deadlock With Orioles at Baltimore. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/police-here-asked-to-seize-mrs-hewitt-warrant-charging-mother-of.html | POLICE HERE ASKED TO SEIZE MRS. HEWITT; Warrant Charging Mother of Heiress With Mayhem Received From San Francisco. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/child-street-deaths-lowest-in-14-years-190-killed-in-1935-police.html | Child Street Deaths Lowest in 14 Years; 190 Killed in 1935, Police Magazine Says | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/quadrangle-staff-named-managing-board-for-weekly-paper-picked-at.html | QUADRANGLE STAFF NAMED; Managing Board for Weekly Paper Picked at Manhattan College. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/storms-in-europe-take-a-heavy-toll-deaths-from-blizzards-and-gales.html | STORMS IN EUROPE TAKE A HEAVY TOLL; Deaths From Blizzards and Gales on the Continent and the Near East Exceed 200. 100 VICTIMS IN BULGARIA Peasants Are Found Frozen to Death Near Homes -- Cuba Is Hit by a Windstorm. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/firm-opens-new-department.html | Firm Opens New Department. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/yorkshire-team-in-jamaica.html | Yorkshire Team in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-bryant-b-newcomb.html | MRS. BRYANT B. NEWCOMB, | True | Special to THE I-IIW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/music-league-lists-its-contest-program-soloists-preliminary.html | MUSIC LEAGUE LISTS ITS CONTEST PROGRAM; Soloists' Preliminary Sessions, Written Criticism Only, Will Be Run From March 9 to 31. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jeweler-is-slain-by-holdup-men-brownsville-merchant-shouts-for-help.html | JEWELER IS SLAIN BY HOLD-UP MEN; Brownsville Merchant Shouts for Help When 2 Confront Him With Pistols. THUGS THEN TURN TO FLEE But Owner Also Runs for Door and Shot Is Fired in Melee -- Assailants Escape. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/missionary-of-joy.html | MISSIONARY OF JOY. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/knit-goods-men-endorse-drive.html | Knit Goods Men Endorse Drive. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/students-endorse-robinson-critics-city-college-council-gives.html | STUDENTS ENDORSE ROBINSON CRITICS; City College Council Gives Approval to Alumni Report Calling for Ouster. UNDERGRADUATES TO VOTE Referendum Is Authorized on Removal-Low Pay Charged by Instructional Staff. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/final-to-miss-pages-team-miss-page-scores-with-mrs-lamme-conquers.html | Final to Miss Page's Team; MISS PAGE SCORES WITH MRS. LAMME Conquers Mrs. Lancaster and Miss Beresford in Squash Racquets Final. VICTORS TAKE U.S. TITLE Miss Bostwick Annexes New York State Honors by Vanquishing Miss Darling. | True | By Emanuel Strauss.special To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/225-in-final-police-test-move-to-increase-force-made-first-time.html | 225 IN FINAL POLICE TEST.; Move to Increase Force Made First Time Since 1933. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/town-hall-audience-broadcasts-views-speakers-from-floor-give.html | TOWN HALL AUDIENCE BROADCASTS VIEWS; Speakers From Floor Give Two-Minute Talk in Defining 'America's Platform.' | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mcoy-says-fight-on-reds-cost-job-protests-dismissal-from-wpa.html | M'COY SAYS FIGHT ON REDS COST JOB; Protests Dismissal From WPA Writers Project and Asks Hearing by Hopkins. FEDERAL OFFICIALS SILENT New Director Declares 'We Are Under Definite Instruction' to Do No Talking. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/reported-joining-wanamakers.html | Reported Joining Wanamaker's. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/glass-brick-used-in-future-house-model-garden-home-to-cost-about.html | GLASS BRICK USED IN 'FUTURE HOUSE'; Model Garden Home, to Cost About $6,000, Will Be Opened in Rockefeller Center Today. KITCHEN IS ALL-ELECTRIC Building Is Air-Conditioned and Can Be Readily Enlarged -- Floors of Cork and Rubber. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/profit-in-decency-is-seen-for-films-dirt-means-deficits-picture.html | PROFIT IN DECENCY IS SEEN FOR FILMS; ' Dirt Means Deficits' Picture Advertisers Are Told by Legion of Decency Head. RISE IN ATTENDANCE CITED Industry Told That Drive Will Continue -- New York Stage Held 'Disintegrated.' | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/martin-brown-i-i-playwright-deadi-film-writer-and-former-actor.html | MARTIN BROWN, i, I PLAYWRIGHT, DEADI; Film Writer and Former Actor Succumbs After Arriving at Hospital in Coma. INQUIRY IN DEATH ORDERED Author of 15 Plays From 1918 to 1929 Apparently Was a Victim of Pneumonia. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/manchurians-flee-as-war-fears-rise-possibility-of-russojapanese.html | MANCHURIANS FLEE AS WAR FEARS RISE; Possibility of Russo-Japanese Clash Spurs Exodus of Rich -- Russians Ready to Leave. SOVIET ASSAILED IN TOKYO Minister of War Decries Huge Siberian Army -- Arms Buying by China Irritates Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/roosevelt-shapes-tenyear-program-for-housing-aid-tentative-plans.html | ROOSEVELT SHAPES TEN-YEAR PROGRAM FOR HOUSING AID; Tentative Plans Contemplate $300,000,000 Federal Outlay in First 12 Months. SUBSIDY FOR SLUM WORK Mortgage Insurance to Spur Low Cost Homes -- President 'Determined' Upon Action. ROOSEVELT SHAPES HOUSING PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/art-brevities.html | Art Brevities. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/labor-asks-senate-for-curb-on-court-hosiery-workers-seek-inquiry.html | LABOR ASKS SENATE FOR CURB ON COURT; Hosiery Workers Seek Inquiry Into Injunctions Which Halt Wagner Board Work. DELAY ON CASES CHARGED Unions Contend Judges Have No Power Until Board Issues Rulings. | True | By Louis Stark.special To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/the-rental-issue.html | The Rental Issue. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-j-h-dougherty-mother-of-walter-hampden-actor-and-paul-dougherty.html | MRS. J. H. DOUGHERTY.; Mother of Walter Hampden, Actor, and Paul Dougherty, Painter. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/landis-says-sec-seeks-wider-data-fuller-information-on-unlisted-sec.html | LANDIS SAYS SEC SEEKS WIDER DATA; Fuller Information on Unlisted Securities Likely, He Tells Washington Bond Club. SEES PROBLEM FOR BOARD Its Authority to Decide Whether an Issue Should Be Traded on Counter in Question. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/coleman-pinned-by-dusek-nebraskan-wins-in-3428-before-1500-at.html | COLEMAN PINNED BY DUSEK; Nebraskan Wins in 34:28 Before 1,500 at Broadway Arena. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/prr-plans-to-raise-its-debt-75000000-stockholders-will-be-asked-to.html | P.R.R. PLANS TO RAISE ITS DEBT $75,000,000; Stockholders Will Be Asked to Approve Move at Annual Meeting on April 14. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/list-of-places-gained-by-american-olympians.html | List of Places Gained By American Olympians | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/round-of-dinners-in-florida-colony-prince-and-princess-chlodwig.html | ROUND OF DINNERS IN FLORIDA COLONY; Prince and Princess Chlodwig Hohenlohe-Schillingsfurst Are Hosts in Palm Beach. MRS. F. E. GUEST GIVES TEA Ralph B. Strassburgers Have Luncheon Guests at Their Villa -- A. A. Kent Jr. Entertains. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wornout-pants-start-inquiry-by-school-board.html | Wornout Pants Start Inquiry by School Board | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/party-to-aid-hospital-devon-dog-show-association-to-give-event-in.html | PARTY TO AID HOSPITAL.; Devon Dog Show Association to Give Event in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/5-guilty-of-polymet-fraud.html | 5 Guilty of Polymet Fraud. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/floridas-governor-here.html | Florida's Governor Here. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rescue-of-american-promised-in-mexico-federal-troops-are.html | RESCUE OF AMERICAN PROMISED IN MEXICO; Federal Troops Are Surrounding Gang Which Has Held S.C. Faneuf for Four Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/milne-2d-testifies-in-kidnapping-hoax-grandfather-from-whom-kin.html | MILNE 2D TESTIFIES IN KIDNAPPING HOAX; Grandfather From Whom Kin Demanded $20,000 Reluctant Grand Jury Witness. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/constitution-held-unfair-to-women-mrs-greathouse-citing-flaws-asks.html | CONSTITUTION HELD UNFAIR TO WOMEN; Mrs. Greathouse, Citing Flaws, Asks Amendment Giving Them Same Legal Rights as Men. GENEVA COMPACT URGED National Party Here Calls on U.S. Delegates to Back Treaty Granting Equality. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/school-burns-at-canaan.html | School Burns at Canaan. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/davidson-on-stand-husband-of-statler-heir-denies-influence-over-her.html | DAVIDSON ON STAND.; Husband of Statler Heir Denies Influence Over Her Will. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ra-barnet-elected-by-bank.html | R.A. Barnet Elected by Bank. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/the-opera-mignon-at-metropolitan.html | THE OPERA; Mignon' at Metropolitan. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/a-senator-willing.html | A SENATOR WILLING. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/italian-offensive-in-north-reported-details-of-action-are-lacking.html | ITALIAN OFFENSIVE IN NORTH REPORTED; Details of Action Are Lacking in Bulletins of a New Attack in Ethiopia. NASIBU TELLS OF VICTORY Rome Admits That Foe Still Has 350,000 Under Arms -- Two Missionaries Are Freed. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/annalist-weekly-index-decline-of-wholesale-commodity-prices-is.html | ANNALIST WEEKLY INDEX.; Decline of Wholesale Commodity Prices Is Continued. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dr-john-a-mleay-officer-of-the-world-alliance-for-international.html | DR. JOHN A. M'LEAY. }; Officer of the World Alliance for International Friendship. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/gallagher-to-manage-track.html | Gallagher to Manage Track. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/opposed-to-moratorium-ready-way-out-seen-for-owners-of-obsolescent.html | OPPOSED TO MORATORIUM.; Ready Way Out Seen for Owners of Obsolescent Buildings. | True | ARTHUR C. HOLDEN | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ellen-scott-married-in-arizona.html | Ellen Scott Married in Arizona. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/moscow-gets-news-of-clash.html | Moscow Gets News of Clash. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/nasibu-reports-victory.html | Nasibu Reports Victory. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/french-home-bombed-in-jaffa.html | French Home Bombed in Jaffa. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/us-bars-politics-naval-parley-rejects-french-move-to-bring-up-old.html | U.S. BARS POLITICS NAVAL PARLEY; Rejects French Move to Bring Up Old European Rows in the Limitation Talks. NEW UNCERTAINTY RESULT But British Still Feel They Can Find Formula to Solve the Battleship Problem. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/arctic-colds.html | ARCTIC COLDS. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/unhurt-as-plane-sinks-american-badly-shaken-in-river-mishap-in.html | UNHURT AS PLANE SINKS.; American Badly Shaken in River Mishap in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/three-burn-to-death-in-atlantic-city-fire-17-others-barely-escaped.html | THREE BURN TO DEATH IN ATLANTIC CITY FIRE; 17 Others Barely Escaped Flames Started in Rooming House by Oil Stove Explosion. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/greek-coalition-backed-tsaldarissophoulis-plan-wins-support-at.html | GREEK COALITION BACKED.; Tsaldaris-Sophoulis Plan Wins Support at Crown Council. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/alumnae-to-dance-tomorrow.html | Alumnae to Dance Tomorrow. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/philadelphia-to-compel-all-felons-to-register.html | Philadelphia to Compel All Felons to Register | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/antwerp-asks-to-register-bonds-seeks-to-list-10000000-external-loan.html | ANTWERP ASKS TO REGISTER BONDS; Seeks to List $10,000,000 External Loan Gold 5s on New York Exchange. NORD RAILWAY APPLIES French Road Files on Issue of $15,000,000 6 1/2s -- Antioquia Requests Listing. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/borah-is-boomed-in-california.html | Borah Is Boomed in California. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mail-charge-jails-disciple-of-divine-exadvertising-man-accused-of.html | MAIL CHARGE JAILS DISCIPLE OF DIVINE; Ex-Advertising Man Accused of Sending Obscene Letter to Postmaster General. ONE OF 700 MISSIVES Prisoner Held Without Bail Pending a Report on His Sanity by Psychiatrists. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/typographical-officers-lead.html | Typographical Officers Lead. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/street-car-a-hitrun-suspect.html | Street Car a Hit-Run Suspect. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/50000000-bills-offered-tenders-will-be-received-next-monday-for.html | $50,000,000 BILLS OFFERED.; Tenders Will Be Received Next Monday for 273-Day Issue. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/girl-swallows-50cent-piece.html | Girl Swallows 50-Cent Piece. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/warns-of-danger-to-our-lead-in-air-advisory-committee-points-to.html | WARNS OF DANGER TO OUR LEAD IN AIR; Advisory Committee Points to Intensive, Expansion of Programs Abroad. LARGER PLANES PREDICTED Mechanical Advantages Cited - 'Adequate Industry' Is Held Essential in War Time. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/jacob-h-5mons-compositor-dead-former-dean-of-printers-on-tile-times.html | JACOB H: 5-MONS, COMPOSITOR, DEAD; Former Dean of Printers on Tile Times, 78, Retired Only Last October. WAS WITH PAPER 59 YEARS Unusually Skilled at Setting Headlines, He Had Served as Acting Foreman. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/anne-gould-divorced-by-texas-bank-clerk-she-is-a-fine-girl-he-says.html | ANNE GOULD DIVORCED BY TEXAS BANK CLERK; 'She Is a Fine Girl,' He Says, 'but She Found Life in San Antonio Too Dull.' | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lower-two-swim-records-mrs-petri-and-wsa-trio-set-marks-in-meet-at.html | LOWER TWO SWIM RECORDS; Mrs. Petri and W.S.A. Trio Set Marks in Meet at City A.C. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/doctors-to-aid-fund-committee-named-to-help-palestine-settlement.html | DOCTORS TO AID FUND; Committee Named to Help Palestine Settlement Project. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/to-discuss-rail-development.html | To Discuss Rail Development. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/caraway-new-head-coach-quits-lehigh-football-post-to-take-charge-at.html | CARAWAY NEW HEAD COACH; Quits Lehigh Football Post to Take Charge at Mass. State. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/sale-of-yarn-mill-confirmed.html | Sale of Yarn Mill Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/city-battles-2inch-snowfall-more-today-with-mercury-rising-23000.html | City Battles 2-Inch Snowfall; More Today, With Mercury Rising; 23,000 Shovelers Fight to Keep the Main Streets Clear -- Commuter Service Normal, but Through Trains Are Delayed -- Gales Arriving From Northeast. 2-INCH SNOWFALL COVERS THE CITY | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/msweeney-to-lead-crews-named-commodore-at-manhattan-kieran-varsity.html | M'SWEENEY TO LEAD CREWS; Named Commodore at Manhattan -- Kieran Varsity Captain. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/garden-lists-matches-amberspacho-and-hurtadodel-genio-signed-for.html | GARDEN LISTS MATCHES.; Ambers-Pacho and Hurtado-Del Genio Signed for March 6. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/nicaraguan-city-hall-raided.html | Nicaraguan City Hall Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/recreation-group-marks-its-30th-year-girls-branch-of-public-schools.html | RECREATION GROUP MARKS ITS 30TH YEAR; Girls' Branch of Public Schools Athletic League Elects Officers and Directors. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/states-fees-rise-first-in-six-years-flynn-reports-1935-revenue.html | STATE'S FEES RISE, FIRST IN SIX YEARS; Flynn Reports 1935 Revenue Reached $2,376,203, a Gain of $342,747 Over 1934. CREDITS BUSINESS GROWTH Money Came From Corporation and Licensing Bureaus of the State Department. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/calls-hockey-rows-bad-advertising-canadian-house-member-urges-end.html | CALLS HOCKEY ROWS 'BAD ADVERTISING'; Canadian House Member Urges End of Olympic Grants if Fights Cannot Be Stopped. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/business-world.html | BUSINESS WORLD. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/columbia-enrolled-44344-during-year-list-for-spring-session-totals.html | COLUMBIA ENROLLED 44,344 DURING YEAR; List for Spring Session Totals 14,732 -- Teachers College Largest Single Unit. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/brooklyn-central-scores.html | Brooklyn Central Scores. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/teacher-accused-of-hitting-boy-freed-bronx-court-finds-solomon.html | TEACHER, ACCUSED OF HITTING BOY, FREED; Bronx Court Finds Solomon Acted to Guard Pupils With Heart Ailments. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/rca-files-new-issue.html | R.C.A. Files New Issue. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/van-zeeland-confers-on-security-at-paris-belgian-premier-sees.html | VAN ZEELAND CONFERS ON SECURITY AT PARIS; Belgian Premier Sees Flandin, Who Also Concludes Talks With Hodza of Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/files-for-roosevelt-in-illinois-primary-cook-county-chairman-acts.html | FILES FOR ROOSEVELT IN ILLINOIS PRIMARY; Cook County Chairman Acts for the President in First Such Move in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/lacy-valentine-again-in-vogue.html | Lacy Valentine Again in Vogue. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/constitution-signing-redrawn-by-christy-bloom-holding-old-paintings.html | CONSTITUTION SIGNING REDRAWN BY CHRISTY; Bloom, Holding Old Paintings Inaccurate, Gets Artist to Draft a New One. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/thomas-p-duff-undertaker-was-past-president-of-jersey-city-kiwanis.html | THOMAS P. DUFF.; Undertaker Was Past President of Jersey City Kiwanis Club, | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/optometry-concern-cannot-incorporate-farreaching-jersey-decision.html | OPTOMETRY CONCERN CANNOT INCORPORATE; Far-Reaching Jersey Decision Holds Practice Is Limited by Law to Individuals. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/25043500-for-home-aid.html | $25,043,500 for Home Aid. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/changes-in-holdings-of-reacuired-stock-skelly-oil-reports-to.html | CHANGES IN HOLDINGS OF REACUIRED STOCK; Skelly Oil Reports to Exchange It Has Retired 91,520 Common and 53,700 Preferred. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/h-a-farnham-buried-hundreds-of-friends-present-at-funeral-in-bangor.html | H. A. FARNHAM BURIED.; Hundreds of Friends Present at Funeral in Bangor, Me. | True | Special to THt NEW YoR Trams. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/flagstad-and-feuerman-recital.html | Flagstad and Feuerman Recital | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ridder-seeks-curb-oh-bogus-protests-tells-valentine-not-more-than-1.html | RIDDER SEEKS CURB OH BOGUS PROTESTS; Tells Valentine Not More Than 1 in 10 Demonstrators Is a WPA Worker. LAYS AGITATION TO REDS Asks Police to Compel Persons Seized in Relief Riots to Show Their Cards. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/vassar-classes-elect-officers.html | Vassar Classes Elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/local-buyers-chapters-urged.html | Local Buyers' Chapters Urged. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/troth-announced-of-edna-torsiello-she-will-become-bride-in-june-of.html | TROTH ANNOUNCED OF EDNA TORSIELLO; She Will Become Bride in June of William Leslie Duffy, Ex-Senator's Grandson. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/miners-to-work-six-days-lewis-grants-permission-for-this-week-to.html | MINERS TO WORK SIX DAYS.; Lewis Grants Permission for This Week to Meet Demand for Coal. | True | Special to THE NEW YORK TIMES. | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/americas-parley-delights-italians-they-see-proposal-as-meaning.html | AMERICAS PARLEY DELIGHTS ITALIANS; They See Proposal as Meaning 'League' Which Would End Geneva Group's Power. OIL EMBARGO FEARED DEAD Unofficial British View Is That 'Non-Cooperation' of U.S. Dooms Sanctions Plan. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mexican-prelates-thankful-for-aid-40-in-letter-of-gratitude-to.html | MEXICAN PRELATES THANKFUL FOR AID; 40 in Letter of Gratitude to Foreigners Cite Suffering Under `Dire Persecution.` REVIEW SUPPRESSION ACTS Expulsion of Clergymen and the Slaying of Priests and Other Catholics Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/cafe-manager-convicted-found-guilty-of-maintaining-public-nuisance.html | CAFE MANAGER CONVICTED.; Found Guilty of Maintaining Public Nuisance in Greenwich Village | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/mrs-heckscher-in-reno-third-wife-of-new-york-real-estate-man-takes.html | MRS. HECKSCHER IN RENO.; Third Wife of New York Real Estate Man Takes Up Residence. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/samuel-n-hutchinson.html | SAMUEL N. HUTCHINSON. | True | Special to TI~l',lmw YORK T~s. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/oil-embargo-seen-as-dead.html | Oil Embargo Seen as Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/republicans-pick-county-delegates-complete-slate-for-national.html | REPUBLICANS PICK COUNTY DELEGATES; Complete Slate for National Convention Includes Mills, Koenig and Moses. DR. BUTLER IS OMITTED Younger Group in Party Gets Recognition -- Two Women Also Are on the List. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/point-in-suit-is-lost-by-general-electric-accounting-ordered-in.html | POINT IN SUIT IS LOST BY GENERAL ELECTRIC; Accounting Ordered in Action Over Patent -- Profits From It Are Estimated at $5,000,000. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/commodity-markets-most-futures-slightly-higher-in-light-trading.html | COMMODITY MARKETS.; Most Futures Slightly Higher in Light Trading -- Coffee, Sugar and Cottonseed Oil Decline. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/low-rates-for-workers-fare-from-munich-to-games-food-and-ticket.html | LOW RATES FOR WORKERS.; Fare From Munich to Games, Food and Ticket Cost $2. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/4-more-indicted-in-louisiana.html | 4 More Indicted in Louisiana. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/sues-duncan-mmartin-former-lillian-kenton-in-reno-asks-divorce-from.html | SUES DUNCAN M'MARTIN.; Former Lillian Kenton, in Reno, Asks Divorce From Canadian. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/baldwins-orders-rise-1851108-received-in-january-against-1574041.html | BALDWIN'S ORDERS RISE.; $1,851,108 Received in January, Against $1,574,041 Year Before. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/sells-last-of-rail-issues.html | Sells Last of Rail Issues. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/-john-r-marfield-i.html | [ JOHN R. MARFIELD. I | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/100-perish-in-bulgaria.html | 100 Perish in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/6th-av-subway-job-to-begin-margh-23-ground-for-addition-to-city.html | 6TH AV. SUBWAY JOB TO BEGIN MARGH 23; Ground for Addition to City System Will Be Broken Near Bryant Park. LA GUARDIA TO TAKE PART Merchants See Trade Boom in the Area When Project Is Open to Public. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/quits-democratic-posts-wh-kelly-chairman-of-jersey-party-seeks.html | QUITS DEMOCRATIC POSTS.; W.H. Kelly, Chairman of Jersey Party, Seeks Collectorship. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/student-senators-convene-at-rutgers-lobbyists-also-start-work-as.html | STUDENT 'SENATORS' CONVENE AT RUTGERS; ' Lobbyists' Also Start Work as 'Model Senate' Takes Up Federal Measures. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/thomas-disputes-powers-of-police-socialist-leader-tells-court-they.html | THOMAS DISPUTES POWERS OF POLICE; Socialist Leader Tells Court They Are People's Servants, Not Their Bosses. PAROLED FOR A HEARING He Pleads for Other Pickets Seized With Him in Front of Brooklyn Store. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/government-hits-lambs-club-plea-social-aspects-are-essential-to-its.html | GOVERNMENT HITS LAMBS CLUB PLEA; Social Aspects Are Essential to Its Life, Reed Insists in Supreme Court Brief. OPPOSES REFUND OF TAX He Concedes That Organization Serves as a Job Agency to a Considerable Extent. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/military-display-marks-visit-of-hitler-and-aides-to-games-bodyguard.html | Military Display Marks Visit Of Hitler and Aides to Games; Bodyguard, Carrying Sidearms but No Rifles, Accompanies the Chancellor -- Crowd Rushes to Stadium for Glimpse of Fuehrer -- 'Barter' to Influence Ratings Rumored. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/boy-cleared-in-auto-injury.html | Boy Cleared in Auto Injury. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/norris-plea-spurs-court-curb-moves-others-in-congress-press-varied.html | NORRIS PLEA SPURS COURT CURB MOVES; Others in Congress Press Varied Suggestions for Limiting Bench. EARLY ACTION IS UNLIKELY No Definite Developments Are Expected Before the November Election. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/johnson-will-run-in-nyac-dash-columbia-champion-to-compete.html | JOHNSON WILL RUN IN N.Y.A.C. DASH; Columbia Champion to Compete Unattached in Games at Garden Tomorrow. MOREAU IN TITLE MEET Southerner Will Strive to Gain 65-Meter Hurdles Crown in A.A.U. Competition. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/curb-to-suspend-old-insull-stocks-common-and-preferred-of-the.html | CURB TO SUSPEND OLD INSULL STOCKS; Common and Preferred of the Middle West Utilities Co. Off Board at Monday's Close. CHICAGO ACTION FOLLOWED Conversion Discrepancies Are Pointed Out in Trading Price -- other Situations Appraised. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/toscanini-offers-vivaldis-winter-program-composition-has-its-first.html | TOSCANINI OFFERS VIVALDI'S 'WINTER'; Program Composition Has Its First Hearing in Concert at Carnegie Hall. ROUSSEL SYMPHONY GIVEN Sibelius's Tone-Poem, Slavonic Dance by Dvorak and a Mussorgsky Work Heard. | True | By Olin Downes. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/i-mrs-elmira-t-stephens-j.html | i MRS. ELMIRA T. STEPHENS. J | True | ! Special to T~c I--EW YOP,~ TIME~. I | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/bond-offerings-by-municipalities-boston-sells-4000000-of-notes-at.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Sells $4,000,000 of Notes at Rate of 0.65% Plus $79 Premium. BIDDING FOR ISSUE KEEN Boston Banking Group Wins the Award of $3,000,000 Bay State Securities. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/fire-losses-cut.html | FIRE LOSSES CUT. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/interamerican-conference.html | INTER-AMERICAN CONFERENCE. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-curb-issues-go-to-big-board-169742-shares-of-pond-creek.html | TWO CURB ISSUES GO TO 'BIG BOARD'; 169,742 Shares of Pond Creek Pocahontas, 323,890 of Fajardo Sugar Are Shifted. KEYSTONE STEEL STOCK Securities Now on Chicago Board Approved by Stock Exchange Here -- Other Listings. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/princeton-public-nurse-sets-a-record-for-visits.html | Princeton Public Nurse Sets a Record for Visits | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/gain-for-british-films-special-sales-organization-to-handle-them-in.html | GAIN FOR BRITISH FILMS.; Special Sales Organization to Handle Them in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/republicans-press-attack-on-lehman-assembly-group-prepares-to.html | REPUBLICANS PRESS ATTACK ON LEHMAN; Assembly Group Prepares to Demand That He Expose Outside Foes of Crime Bills. SENATE VOTES 4 MEASURES One Would Create Crime Prevention Bureau -- Fight Easing Felony-Murder Penalty. REPUBLICANS PRESS ATTACK ON LEHMAN | True | By W.a. Warn.special To the New York Times. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/company-wins-exemption.html | Company Wins Exemption. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/utility-bonds-sold-to-lehman-group-20300000-of-connecticut-river.html | UTILITY BONDS SOLD TO LEHMAN GROUP; $20,300,000 of Connecticut River Power Company 33/4s Is Won on 103.279 Bid. SEC GRANTS EXEMPTION New England Power Subsidiary Is Declared a New Hampshire Intrastate Enterprise. | True | | C1B 290251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/two-offers-on-notes-by-german-utility-proposals-for-payment-by.html | TWO OFFERS ON NOTES BY GERMAN UTILITY; Proposals for Payment by Rhine-Westphalia Electric Approved by Exchange Authorities. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/al-de-long-.html | AL DE LONG, ) | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/dr-forrest-e-dager-clergyman-is-dead-philadelphia-pastor-80-was.html | DR. FORREST E. DAGER, CLERGYMAN, IS DEAD; Philadelphia Pastor, 80, Was About to Leave Home to Give 2 Lectures When Stricken. | True | Bpecial to T~ NIW YORK TI~ES, | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/drennan-dogs-again-lead-cover-10-miles-in-5113-in-second-leg-of.html | DRENNAN DOGS AGAIN LEAD; Cover 10 Miles in 51:13 in Second Leg of Pocono Sled Derby. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/city-ousts-iww-heads-police-in-lorain-ohio-order-organizers-not-to.html | CITY OUSTS I.W.W. HEADS.; Police in Lorain, Ohio, Order Organizers Not to Return. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/consolidated-retail-stores.html | Consolidated Retail Stores. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/croats-appeal-in-kings-slaying.html | Croats Appeal in King's Slaying. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/cummings-approves-hardy-appointment-attorney-general-finds-nothing.html | CUMMINGS APPROVES HARDY APPOINTMENT; Attorney General Finds Nothing in Bar Association Attack to Discredit of Attorney. | True | Special to THE NEW YORK TIMES. | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/push-dress-guild-drive-more-stores-will-be-redcarded-today-chairman.html | PUSH DRESS GUILD DRIVE.; More Stores will Be 'Red-Carded' Today, Chairman Says. | True | | C1B 290251 |
| 1936-02-14 | 1936-02-14 | https://www.nytimes.com/1936/02/14/archives/city-acts-to-tap-delaware-water-mayor-reveals-that-funds-for-work.html | CITY ACTS TO TAP DELAWARE WATER; Mayor Reveals That Funds for Work Are Provided in the 1936 Budget. | True | | C1B 290251 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/sterilization.html | Sterilization. | True | MARION S. NORTON, Chairman of the Department of Social Hygiene of the Princeton League of Women Voters. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/la-guardia-lists-89991150-needs-only-35967000-to-be-spent-this-year.html | LA GUARDIA LISTS $89,991,150 NEEDS; Only $35,967,000 to Be Spent This Year Out of the First Capital Outlay Budget. MOSTLY PWA PROJECTS Message With Estimates Says They Are Based on Improved Financial Status of City. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fortythree-bodies-recovered.html | Forty-three Bodies Recovered. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dunlap-and-davidson-advance.html | Dunlap and Davidson Advance. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/burns-to-death-in-home-widows-clothing-ignited-by-oil-stove-in.html | BURNS TO DEATH IN HOME; Widow's Clothing Ignited by Oil Stove in Kitchen. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/70-wpa-men-balk-in-sleet-lose-jobs-snow-shovelers-in-park-drop.html | 70 WPA MEN BALK IN SLEET, LOSE JOBS; Snow Shovelers in Park Drop Tools, Saying Conditions 'Might Impair Health.' THEIR UNION TO APPEAL Wants Mayor to Act -- Ridder Aide Says 'Strikers' Will Return to Home Relief. 70 WPA MEN BALK, LOSE JOBS IN PARK | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cunningham-and-venzke-are-at-peak-for-meeting-on-garden-track.html | Cunningham and Venzke Are at Peak for Meeting on Garden Track Tonight; BAXTER MILE HEADS N.Y.A.C. TRACK CARD Cunningham-Venzke Duel at Garden Tonight Likely to Produce World Record. OBRIEN FAVORED IN 500 Hornbostel Is Outstanding in Halpin Half -- Sell-Out Is Expected for Games. | True | By Arthur J. Daley. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bukharin-rejects-views-laid-to-him-but-soviet-editor-apologizes-for.html | BUKHARIN REJECTS VIEWS LAID TO HIM; But Soviet Editor Apologizes for Using Phrases Susceptible of Being Misconstrued. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-amicie-whyte-married-in-london-roderick-walter-son-of-director.html | MISS AMICIE WHYTE MARRIED IN LONDON; Roderick Walter, Son of Director of The London Times, Takes Her for Bride in St. Peter's. | True | Wireless to THE uW YORK TtS. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hauptmann-stay-comes-to-an-end-necessity-of-resentencing-prisoner-a.html | HAUPTMANN STAY COMES TO AN END; Necessity of Resentencing Prisoner Assures Him of at Least a Month of Life. LEIBOWITZ TALK BARED Told Convicted Man He Had No Chance to Escape Chair on Basis of Present Story. | True | From a Staff Correspondent. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/income-increased-by-owensillinois-glass-companys-net-profit-in-1935.html | INCOME INCREASED BY OWENS-ILLINOIS; Glass Company's Net Profit in 1935 Was $7,883,496, Against $6,496,359 in 1934. $3,100,000 FROM PATENTS Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/social-security-payments.html | SOCIAL SECURITY PAYMENTS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/pratt-five-scores-3927-varsity-defeats-brooklyn-poly-jayvees.html | PRATT FIVE SCORES, 39-27.; Varsity Defeats Brooklyn Poly -- Jayvees Conquered by 29-21. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/james-a-bowie-jr-the-superintendent-of-mails-in-jamaica-rose-from.html | JAMES A. BOWIE JR.; The Superintendent of Mails in Jamaica Rose From Carrier, | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/captain-robert-ramsay-retired-clipper-ship-commander-and-stevedore.html | CAPTAIN ROBERT RAMSAY,; Retired Clipper Ship Commander and Stevedore Here, | True | Special to THE IEW YORK Their. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/french-market-resistant.html | French Market Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/harriet-hubbard-becomes-a-bride-her-marriage-to-william-t-woodhull.html | HARRIET HUBBARD BECOMES A BRIDE; Her Marriage to William T. Woodhull Held in Central Presbyterian (hurch. EIGHT ATTENDANTS SERVE Mrs. George A. Cameron Jr. and Miss Mary Hustace Hubbard Matron and Maid of Honor, | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/artists-congress-bans-german-show-adopts-resolution-opposing.html | ARTISTS' CONGRESS BANS GERMAN SHOW; Adopts Resolution Opposing American Participation in Olympic Exhibition. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/retail-prices-rise-for-butter-and-eggs-another-increase-is-expected.html | RETAIL PRICES RISE FOR BUTTER AND EGGS; Another Increase Is Expected Monday, With Relief Seen by End of the Week. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/vande-weghe-sets-mark-clips-world-50yard-backstroke-record-at.html | VANDE WEGHE SETS MARK.; Clips World 50-Yard Back-Stroke Record at Newark. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/freed-in-wifes-murder-man-acquitted-in-retrial-after-reversal-of.html | FREED IN WIFE'S MURDER.; Man Acquitted in Retrial After Reversal of First Conviction. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/james-h-sarr-weather-man-dies-head-of-the-new-york-office-of-united.html | JAMES H. S{JARR, WEATHER MAN, DIES; Head of the New York Office of United States Service for Last 27 Years, INTRODUCED INNOVATIONS Testified as Expert at Thousands of TrialsWas a Lawyer Early in His Career. | True | Special to T NE' YOE TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/borah-plans-fight-over-many-states-declares-he-will-enter-each-one.html | BORAH PLANS FIGHT OVER MANY STATES; Declares He Will Enter Each One With a Primary That He Can Tour. WILL FIGHT FOR NEBRASKA Survey Is Begun in California to Determine Action There -- Landon Activities Lag. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/borah-group-here-lines-up-contests-fight-assured-for-delegates-in.html | BORAH GROUP HERE LINES UP CONTESTS; Fight Assured for Delegates in Half of the Manhattan Districts, Macy Says. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/urge-anchorage-change-port-groups-would-modify-hudson-river-rules.html | URGE ANCHORAGE CHANGE.; Port Groups Would Modify Hudson River Rules to Aid Big Ships. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/theodore-morison-dead-at-72-ih-paris-head-since-1933-of-the-british.html | THEODORE MORISON DEAD AT 72 IH PARIS; Head Since 1933 of the British Institute in French City-Knighted for Services, STUDIED MOSLEM INDIA Accomplished Interpreter of Its Life -- Tutor in Youth to Rulers of Two States of India. | True | Wireless to THg NgW YORX TS. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/carloadings-in-canada.html | Carloadings in Canada. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/counter-dealers-alarmed-proposals-please-the-curb-stock-exchange-on.html | COUNTER DEALERS ALARMED; Proposals Please the Curb -- Stock Exchange on Middle Ground. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/financing-for-rh-macy-6500000-notes-to-be-used-in-bamberger-stock.html | FINANCING FOR R.H. MACY.; $6,500,000 Notes to Be Used in Bamberger Stock Redemption. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/boys-to-boss-bronx-today.html | Boys to 'Boss' Bronx Today. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/building-show-discussed-officials-of-fha-consider-plans-for.html | BUILDING SHOW DISCUSSED; Officials of FHA Consider Plans for Exposition Next Month. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rail-airconditioning-plans.html | Rail Air-Conditioning Plans. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nonresident-tax-due-today-is-deadline-for-income-payments-to-new.html | NON-RESIDENT TAX DUE.; Today Is Deadline for Income Payments to New York State. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/temple-gymnasts-rout-navy.html | Temple Gymnasts Rout Navy. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/japan-now-finds-soviet-hits-back-in-border-clashes-new-reports.html | JAPAN NOW FINDS SOVIET HITS BACK IN BORDER CLASHES; New Reports Indicate Outer Mongolians Drove Out the Invaders Wednesday. RUSSIA CLOSES CONSULATE Shuts Mukden Office to Avoid Manchukuoan Plea -- Gives Mixed Inquiry Terms. JAPAN NOW FINDS SOVIET HITS BACK | True | By Hugh Byas.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/400-attend-service-for-peter-wiernik-the-editor-is-eulogized-as.html | 400 ATTEND SERVICE FOR PETER WIERNIK; The Editor Is Eulogized as Great Jewish Historian and a Thorough American. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/storm-death-toll-mounts-in-europe-300-reported-dead-as-severe-cold.html | STORM DEATH TOLL MOUNTS IN EUROPE; 300 Reported Dead as Severe Cold Continues Unabated in Bulgaria and Rumania. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/i-rollin-w-coe.html | I ROLLIN W. COE. | True | I Special to THE NEW YORK TIMES. I | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/sholtz-sees-old-school-florida-governor-goes-to-boys-high-after-26.html | SHOLTZ SEES OLD SCHOOL.; Florida Governor Goes to Boys' High After 26 Years. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ousted-health-officer-loses.html | Ousted Health Officer Loses. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ryan-gains-semifinals-hanson-markwald-also-advance-in-whitehall.html | RYAN GAINS SEMI-FINALS.; Hanson, Markwald Also Advance in Whitehall Club Squash. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/feibleman-victor-at-net.html | Feibleman Victor at Net. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/colombian-house-approves-pact.html | Colombian House Approves Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/gordon-enters-aau-meet.html | Gordon Enters A.A.U. Meet. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cynthia-schwinns-plans-pectal-to-the-ble-yo-ts.html | Cynthia Schwinn's Plans. -pectal to THE blE YO TS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/1000000-order-for-pipe.html | $1,000,000 Order for Pipe. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/3-get-canadian-medals-royal-society-gives-honors-in-science.html | 3 GET CANADIAN MEDALS; Royal Society Gives Honors in Science, Literature, History. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/padgetb-lozier.html | Padgetb -- Lozier. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/freed-after-causing-29-fake-fire-alarms-two-students-are-released.html | FREED AFTER CAUSING 29 FAKE FIRE ALARMS; Two Students Are Released in Capital Prank -- Senator Davis 'Interested in Case.' | True | Special to THE NEW YORK TIMES. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rfc-sells-52-bond-issues-realizes-5729923-on-disposal-of-municipal.html | RFC SELLS 52 BOND ISSUES; Realizes $5,729,923 on Disposal of Municipal and Other Liens. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fisher-giddes.html | Fisher -- Giddes. | True | pCial tO Tlt EW YOP. K TLIF. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/liberty-league-defies-senate-demand-denying-power-of-the-lobby.html | Liberty League Defies Senate Demand, Denying Power of the Lobby Committee | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/brief-thaw-aids-sleetcoated-city-cold-wave-coming-29hour-storm.html | BRIEF THAW AIDS SLEET-COATED CITY; COLD WAVE COMING; 29-Hour Storm Clogs Streets and Caves In Many Roofs, but Traffic Remains Normal. WIDE DAMAGE IN JERSEY Power Lines Swept Down -- Coast Guard Busy All Day Aiding Floundering Boats. COLD GRIPS MIDDLE WEST Subzero Temperatures Cover a Wide Area -- All on Craft Near Nantucket Feared Lost. AS NEW YORK FACED ANOTHER DAY OF SEVERE WEATHER. BRIEF THAW AIDS SLEET-COATED CITY | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hawley-tosses-thomson-new-york-ac-heavyweight-wins-in-aau-tourney.html | HAWLEY TOSSES THOMSON; New York A.C. Heavyweight Wins in A.A.U. Tourney. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/for-300-annual-salary-quebec-petition-asks-minimum-pay-for-catholic.html | FOR $300 ANNUAL SALARY.; Quebec Petition Asks Minimum Pay for Catholic Teachers. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/daughter-to-f-h-masseys-2di.html | Daughter to F. H. Masseys 2d.i | True | Special to THE lgsw 'YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/financial-markets-stocks-irregularly-lower-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Slower Trading; Bonds Gain -- Dollar Weakens -- Commodities Higher. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/canisius-prevails-3431-turns-back-st-peters-college-five-on-jersey.html | CANISIUS PREVAILS, 34-31.; Turns Back St. Peter's College Five on Jersey City Court. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/high-fees-at-dog-show.html | High Fees at Dog Show. | True | CANINE'S FRIEND. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/luckmans-linked-to-murder-auto-drove-it-from-a-garage-two-hours.html | LUCKMANS LINKED TO MURDER AUTO; Drove It From a Garage Two Hours Before Drukman Was Slain, Witness Says. GEOGHAN ALSO ON STAND Asserts Harry Luckman After Arrest Blamed Thugs for the Brooklyn Crime. LUCKMANS LINKED TO MURDER AUTO | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/st-johns-annexes-chsaa-battle-halts-cathedral-prep-2220-to-gain.html | ST. JOHN'S ANNEXES C.H.S.A.A. BATTLE; Halts Cathedral Prep, 22-20, to Gain Undisputed Lead in Brooklyn Race. MARQUAND QUINTET WINS Downs Columbia Grammar by 37 to 17 -- Loyola Scores -- Other Results. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/guggenheim-urges-new-plane-rules-he-tells-senators-federal-agencies.html | GUGGENHEIM URGES NEW PLANE RULES; He Tells Senators Federal Agencies Should Center on Proper Regulation. ASKS PUBLIC CRASH DATA Aviation Sponsor Appeals for Better Landing Fields to Stimulate Private Flying. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ambers-knocks-out-marks.html | Ambers Knocks Out Marks. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/afl-asks-labor-to-seek-wage-rise-federation-says-gains-in-profits.html | A.F.L. ASKS LABOR TO SEEK WAGE RISE; Federation Says Gains in Profits Mean Workers Should Demand Higher Pay. HITS INDUSTRY OVER JOBS Private Employers Have Failed to Rehire the Idle, Its Business Survey Reports. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/us-women-leave-to-defend-trophy-squash-racquets-squad-will-risk-the.html | U.S. WOMEN LEAVE TO DEFEND TROPHY; Squash Racquets Squad Will Risk the Wolfe-Noel Cup in Match With British. MISS SEARS HEADS TEAM Miss Page, Mrs. Lamme, Miss Bowes, Miss Drury and Mrs. Dunn Also Sail. | True | By Lincoln A. Werden. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/everit-b-terhune-weds.html | Everit B. Terhune Weds. | True | Special to TH NS' ORg TIXES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lowe-lowers.html | Lowe l'owers. | True | Special to Tsm NW YoR TES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/tryonmvan-dyke.html | TryonmVan Dyke. | True | special to Tm lw Yo | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/boston-symphony-plays-new-work-concerto-by-walter-piston-of-harvard.html | BOSTON SYMPHONY PLAYS NEW WORK; Concerto by Walter Piston of Harvard Has its Premiere Under Koussevitzky. BLOCH'S POEMS' OFFERED Program at Carnegie Hall Also Gives 'Pohjola's Daughter' by Sibelius, and Brahms. | True | By Olin Downes. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mcelligott-demotes-dj-kidney-a-friend-charges-he-inspired-bill-for.html | McElligott Demotes D.J. Kidney, a Friend; Charges He Inspired Bill for Own Benefit | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/copper-rises-14cent-to-9-12-cents-a-pound-increase-is-first-in.html | COPPER RISES 1/4-CENT TO 9 1/2 CENTS A POUND; Increase Is First in Domestic Field Since Oct. 7 -- Move Sets Off Buying Flurry. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/frenchsheldon-funeral.html | French-Sheldon Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/filling-golf-bags-parker-official-advocates-use-of-wide-variety-of.html | Filling Golf Bags.; Parker, Official, Advocates Use of Wide Variety of Clubs. | True | DON M. PARKER, President New York State Golf Association. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/intelligence-held-big-aid-in-cancer-chance-of-cure-is-400-greater.html | INTELLIGENCE HELD BIG AID IN CANCER; Chance of Cure Is 400% Greater Among That Class, Dr. Wood Says in Lecture. DIAGNOSIS IS PROMPTER New X-Ray Treatments Are Described -- Public Aid to Institutions Needed. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/10000-watch-burman-beat-bath-in-chicago-battle-between-proteges.html | 10,000 WATCH BURMAN BEAT BATH IN CHICAGO; Battle Between Proteges Marks End of 13-Year Dempsey-Kearns Feud. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/british-churchman-is-honored.html | British Churchman Is Honored. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/governor-landon.html | Governor Landon. | True | FRANCIS JOSEPH BASSETT. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-w-j-hutchinson-is-luncheon-hostess-mr-and-mrs-b-r-myles-have.html | MRS. W. J. HUTCHINSON IS LUNCHEON HOSTESS; !Mr. and Mrs. B. R. Myles Have Guests at DinnernBror G. Dahlbergs Entertain. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/manhattan-conquers-villanova-on-philadelphia-court-3431-mcnally-and.html | Manhattan Conquers Villanova On Philadelphia Court, 34-31; McNally and McGuirk Pace Jaspers to a Victory After Wildcats Take 15-14 Lead at Half Time -- Pitt Upsets Temple in Second Game of Double-Header, 45-42. | True | By Joseph H. Sheehan.special To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/kaunas-to-broadcast-ceremony.html | Kaunas to Broadcast Ceremony. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/1100-in-school-games-national-twomile-relay-feature-of-newark-meet.html | 1,100 IN SCHOOL GAMES.; National Two-Mile Relay Feature of Newark Meet Tonight. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/railway-statements-reports-of-earnings-with-comparisons-items-from.html | RAILWAY STATEMENTS.; Reports of Earnings With Comparisons -- Items From Balance Sheets. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/robinson-attacks-courts-aaa-ruling-agriculture-a-national-not-a.html | ROBINSON ATTACKS COURT'S AAA RULING; Agriculture a National, Not a Local, Problem, He Argues in Debate on Farm Bill. McADOO DEFENDS BENCH Wagner and Connally Amendments Beaten as Final Vote Is Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/pair-die-within-2-hours-accountant-80-and-wife-83-confined-to-bed.html | PAIR DIE WITHIN 2 HOURS.; Accountant, 80, and Wife, 83, Confined to Bed Only Two Days. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hunter-to-resume-classes-monday-officials-seek-rooms-in-city.html | HUNTER TO RESUME CLASSES MONDAY; Officials Seek Rooms in City Armories After Building Is Destroyed by Fire. UNIT HELD A FIRE HAZARD Cassidy Says Blaze 'Brings to Head' Bad Conditions in Other Structures. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/text-of-hull-address-to-women-in-chicago.html | Text of Hull Address to Women in Chicago | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/unsatisfactory-solution.html | Unsatisfactory Solution. | True | W.W. HALLOCK. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/foreign-exchange-friday-feb-14-1936.html | FOREIGN EXCHANGE; Friday, Feb. 14, 1936. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/troth-announced-of-allison-moore-daughter-of-the-louis-de-b-moores.html | TROTH ANNOUNCED OF ALLISON MOORE; Daughter of the Louis de B. Moores Is Affianced to Alexis Carrel Coudert. MA!)E DEBUT LAST WINTER AttendedVassar College -- Fiance Went to Taft and Yale and is Studying Law. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cotton-exchange-seat-12500.html | Cotton Exchange Seat $12,500. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/son-to-mrs-junius-browne-jr.html | Son to Mrs. Junius Browne Jr. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/99-years-for-jail-breakers.html | 99 Years for Jail Breakers. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mgr-j-h-nieehan-idles-in-jersey-oity-prelate-organized-all-saints-j.html | MGR. J. H. NIEEHAN IDLES IN JERSEY OITY; Prelate Organized All Saints J Parish There and Headed Its Church Since 1896. HONORED BY POPE IN 1922 Last Year, at Golden Jubilee of His Priesthood, He Was Made a Prothonotary Apostolic. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/city-to-form-a-big-reserve-police-force-will-draft-all-physically.html | City to Form a Big Reserve Police Force; Will Draft All Physically Fit Retired Men | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/clipper-abandons-flight-alights-at-alameda-after-fight-against.html | CLIPPER ABANDONS FLIGHT; Alights at Alameda After Fight Against Winds at Sea. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/restaurant-chain-raises-wages.html | Restaurant Chain Raises Wages. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wheat-advances-after-easy-start-buying-of-the-may-by-mills-and.html | WHEAT ADVANCES AFTER EASY START; Buying of the May by Mills and Reports of New Dust Storms Are Factors. LIST 1/4 TO 7/8C HIGHER More Interest Taken in Corn Which Rallies 1/2 to 5/8c to Best Price Since Jan. 8. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/new-rates-issued-on-atlantic-ships-oneway-fare-on-normandie-and.html | NEW RATES ISSUED ON ATLANTIC SHIPS; One-Way Fare on Normandie and Queen Mary as Cabin Liners Set at $268. BREMEN AND EUROPA $237 Ile de France to Charge $222, Majestic and Berengaria $212, After Feb. 24. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rebuffs-liberal-group-pittsburgh-studentfaculty-body-holds.html | REBUFFS 'LIBERAL' GROUP.; Pittsburgh Student-Faculty Body Holds Objectives Covered. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/almanowitz-klosty.html | Salmanowitz -- Klosty. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/joe-dusek-wins-on-mat-downs-garibaldi-in-feature-match-at-jamaica.html | JOE DUSEK WINS ON MAT.; Downs Garibaldi in Feature Match at Jamaica in 20:48. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lumber-consumption-is-expected-to-gain-first-quarters-total.html | LUMBER CONSUMPTION IS EXPECTED TO GAIN; First Quarter's Total Estimated at 4,900 Million Feet by Survey Committee. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/approve-100000000-bonds.html | Approve $100,000,000 Bonds. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lucius-s-storrs-to-retire.html | Lucius S. Storrs to Retire. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/expupils-to-bury-prof-cb-kubicki-committee-is-formed-to-save.html | EX-PUPILS TO BURY PROF. C.B. KUBICKI; Committee Is Formed to Save Linguist and Piano Teacher From Potter's Field. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/children-to-visit-historic-church-pilgrimages-to-st-pauls-in-mount.html | CHILDREN TO VISIT HISTORIC CHURCH; Pilgrimages to St. Paul's in Mount Vernon Arranged by Rector for Spring. YOUTH CRUSADE TO OPEN City and Suburban Churches to Join in Week's Program -Fellowship Dinner Tuesday. | True | By Rachel K. McDowell. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/toronto-curlers-score-canadians-top-winchester-145-in-douglas-medal.html | TORONTO CURLERS SCORE.; Canadians Top Winchester 14-5, in Douglas Medal Tourney. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hits-at-port-boycott-lonergan-offers-amendment-to-water-carriers.html | HITS AT PORT BOYCOTT.; Lonergan Offers Amendment to Water Carriers Bill. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/union-pact-made-by-philharmonic-curtailment-of-season-by-six-weeks.html | UNION PACT MADE BY PHILHARMONIC; Curtailment of Season by Six Weeks Is Principal Point in New Agreement. $90 MINIMUM PAY A WEEK Society Thanks Musicians for Patience and Aid in Facing a Difficult Problem. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/deny-mail-fraud-guilt.html | Deny Mail Fraud Guilt. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/st-georges-school-of-newport-is-host-students-give-a-comedy-for.html | ST. GEORGE'S SCHOOL OF NEWPORT IS HOST; Students Give a Comedy for Relatives Who Arrive From Many States. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/a-farmers-wife-speaks.html | A FARMER'S WIFE SPEAKS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/kills-son-and-herself-unidentified-young-woman-and-boy-found-dead.html | KILLS SON AND HERSELF.; Unidentified Young Woman and Boy Found Dead in Newark. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/charles-r-rowland.html | CHARLES R. ROWLAND, | True | Specml to TH Nzw YOR TLS. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/competition-with-japan-nothing-alarming-is-seen-in-importation-of.html | COMPETITION WITH JAPAN.; Nothing Alarming Is Seen in Importation of Cheap Goods. | True | VICTOR E. VRAZ. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dilatory-snow-removal-some-responsibility-for-conditions-placed.html | DILATORY SNOW REMOVAL; Some Responsibility for Conditions Placed With the Police. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/two-freed-of-robbery-charge.html | Two Freed of Robbery Charge. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wellesley-girls-wed-two-students-married-and-five-engaged-since.html | WELLESLEY GIRLS WED.; Two Students Married and Five Engaged Since Christmas. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dalhousie-clubs-dance-tonight.html | Dalhousie Club's Dance Tonight. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/condemns-dog-racing-sloan-state-racing-commissioner-against.html | Condemns Dog Racing.; Sloan, State Racing Commissioner, Against Proposed Albany Bill. | True | JOHN SLOAN, Member State Racing Commission. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/harry-e-fajans-jamaica-attorney-was-a-specialist-in-real-estate-law.html | HARRY E. FAJANS; Jamaica Attorney Was a Specialist In Real Estate Law. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/drunks-in-church-sentenced.html | Drunks in Church Sentenced. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/asks-100000-in-art-suit-lily-lawlor-seeks-share-in-20year-sales-by.html | ASKS $100,000 IN ART SUIT.; Lily Lawlor Seeks Share in 20-Year Sales by Wildenstein. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/guillotine-that-beheaded-louis-xvi-sold-for-835.html | Guillotine That Beheaded Louis XVI Sold for $835 | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hull-holds-to-naval-issue.html | Hull Holds to Naval Issue. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/british-ship-lines-to-give-pay-increase-to-officers.html | British Ship Lines to Give Pay Increase to Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/john-colton-wins-suit-his-former-agent-ordered-to-turn-over-19257.html | JOHN COLTON WINS SUIT.; His Former Agent Ordered to Turn Over $19,257 Kept as Fees. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/oust-police-heads-in-atlanta-inquiry-city-councilmen-suspend-pair.html | OUST POLICE HEADS IN ATLANTA INQUIRY; City Councilmen Suspend Pair as Incompetent Following Investigation of Rackets. OFFICERS WILL BE TRIED Numbers Games, Gambling and Liquor Sales Scrutinized -'Frame-Up,' Says Chief. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/childrens-clothing-needed.html | Children's Clothing Needed. | True | ARTHUR HUCK, Executive Director Children's Aid Society. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/building-report-shows-gain-here-last-month.html | Building Report Shows Gain Here Last Month | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/slattery-pension-fixed-appellate-division-grants-5000-to-widow-of.html | SLATTERY PENSION FIXED.; Appellate Division Grants $5,000 to Widow of Subway Manager. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nursery-firm-expanding-lewis-valentine-take-option-on-long-island.html | NURSERY FIRM EXPANDING.; Lewis & Valentine Take Option on Long Island Acreage. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/italy-military-ski-victor-fourman-team-wins-2bkilometer-run-and.html | ITALY MILITARY SKI VICTOR; Four-Man Team Wins 2B-Kilometer Run and Shooting Event. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nuncio-in-germany-protests-arrests-concordat-violation-charged-in.html | NUNCIO IN GERMANY PROTESTS ARRESTS; Concordat Violation Charged in Seizure of 150 Members of Clergy and Laity. PERSECUTION DENOUNCED Bishop von Galen of Muenster Says Many Fresh Graves Are Memorials to Martyrs. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/boy-who-hid-name-identified-at-last-runaway-14-first-was-robert-doe.html | BOY WHO HID NAME IDENTIFIED AT LAST; Runaway, 14, First Was Robert Doe, Then Charles Osborne, and Now He Is Robert Carr. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/elihu-root-hailed-on-eve-of-birthday-bust-is-presented-by-carnegie.html | ELIHU ROOT HAILED ON EVE OF BIRTHDAY; Bust Is Presented by Carnegie Corporation to Council on Foreign Relations. HIS RIPE WISDOM PRAISED Dr. Keppel and J.W. Davis Pay Tribute to 'Elder Statesman' at Ceremony Here. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/elrunkle-70-troy-bneri-director-of-federal-reserve-ofi-new-york.html | ,ELRUNKLE, 70, TRoY BNERI; Director of Federal Reserve ofI New York, 1925 to 1930, Succumbs Up-State. | True | Special to THZ N] | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/new-utrecht-tops-poly-prep-six-21-retains-grip-on-first-place-on.html | NEW UTRECHT TOPS POLY PREP SIX, 2-1; Retains Grip on First Place on Goals by Babbidge and Genchi in Brooklyn. JAMAICA DEFEATS MANUAL Tallies Three Times in Final Period to Come From Behind and Triumph by 4-2. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lehman-predicts-farm-prosperity-governor-at-cornell-exercises-says.html | LEHMAN PREDICTS FARM PROSPERITY; Governor at Cornell Exercises Says Education Is Needed for Progress. RISE IN PRICES FORECAST Warren Holds Advance 'Almost Certain' -- Milk Industry Asks Own Price Control. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/city-remembers-maine-today.html | City Remembers Maine Today. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/covadonga-has-relapse-former-heir-to-spanish-throne-is-reported.html | COVADONGA HAS RELAPSE; Former Heir to Spanish Throne Is Reported Dangerously Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/sigma-tau-beta-plans-dance.html | Sigma Tau Beta Plans Dance. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/10000-carnations-in-show-here-citys-first-of-kind-in-23-years.html | 10,000 Carnations in Show Here, City's First of Kind in 23 Years | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-emily-brown-wed-she-becomes-the-bride-of-morris-voss-beringer.html | MISS EMILY BROWN WED.; She Becomes the Bride of Morris Voss Beringer at Augusta, Ga. | True | special to T2 N YORK TES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/the-philharmonic.html | THE PHILHARMONIC. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/neutrality-action-is-put-up-to-house-leaders-plan-gag-rule-to.html | Neutrality Action Is Put Up to House; Leaders Plan Gag Rule to Extend Old Law | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/i-millard-f-mitchell-j.html | I MILLARD F. MITCHELL. J | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/marshcampbell.html | MarshCampbell. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/reports-1000-chinese-reds-slain.html | Reports 1,000 Chinese Reds Slain | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/greenman-picked-to-run-backed-by-republican-group-for-congressional.html | GREENMAN PICKED TO RUN.; Backed by Republican Group for Congressional Nomination. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/construction-declines-january-total-is-below-december-but-double-a.html | CONSTRUCTION DECLINES.; January Total Is Below December, but Double a Year Ago. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cotton-consumption-large-in-january-home-takings-the-largest.html | COTTON CONSUMPTION LARGE IN JANUARY; Home Takings the Largest January Since 1929 -- Exports Above 1935. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/news-of-the-stage-the-managers-and-the-dramatists-hold-a.html | NEWS OF THE STAGE; The Managers and the Dramatists Hold a Conference-Other Broadway Items. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lordi-scores-at-squash-defeats-hoag-in-sterling-trophy-tourney-at.html | LORDI SCORES AT SQUASH.; Defeats Hoag in Sterling Trophy Tourney at New York A.C. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/liverpools-cotton-week-imports-down-70000-bales-british-stocks.html | LIVERPOOL'S COTTON WEEK; Imports Down 70,000 Bales -British Stocks Lower. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rankin-outpoints-terry.html | Rankin Outpoints Terry. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/parran-job-report-unconfirmed.html | Parran Job Report Unconfirmed | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/gov-johnston-loses-in-ouster.html | Gov. Johnston Loses in Ouster. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-lola-f-miles-ed-in-jersey-city-she-becomes-bride-in-first.html | MISS LOLA F. MILES ED IN JERSEY CITY; She Becomes Bride in First Presbyterian Church of George Hampton Jr. ESCORTEDBYHERBROTHER Mrs. Irving Morton Plant Honor Matron -- John Bernard Loftus !s the Best Man. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/4-hurt-in-fall-off-elephant.html | 4 Hurt in Fall Off Elephant. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/sports-of-the-times-keeping-up-with-the-runners.html | Sports of the Times; Keeping Up With the Runners. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/brig-gen-c-i-nelles-commander-of-the-royal-canadian-dragoons-in.html | BRIG. GEN. C. /I. NELLES.; Commander of the Royal Canadian Dragoons in France. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/helene-kavens-plans-300-will-attend-her-marriage-to-i-dr-gaul-m.html | HELENE KAVEN'S PLANS.; 300 Will Attend Her Marriage to i Dr, Gaul M, Penner Tomorrow. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/retail-sales-fall-in-most-sections-increase-in-week-for-country.html | RETAIL SALES FALL IN MOST SECTIONS; Increase in Week for Country Only 2 to 8% Over 1935, Dun's Survey Shows. WHOLESALE BUYING OFF Many Retailers Postpone Visits to Markets -- Increase Shown in Industrial Lines. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/power-project-rejected-by-fpc-new-jersey-company-had-asked-permit.html | POWER PROJECT REJECTED BY FPC; New Jersey Company Had Asked Permit to Build on the Delaware River. | True | Special to THE NEW YORK TIMES. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hungary-honors-prof-jessup.html | Hungary Honors Prof. Jessup. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/seeks-westchester-airport.html | Seeks Westchester Airport. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/searss-dogs-lead-in-lake-placid-race-cover-first-13mile-lap-in-148.html | SEARS'S DOGS LEAD IN LAKE PLACID RACE; Cover First 13-Mile Lap in 1:48: 05 -- Drennans Win in Pocono Contest. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/commodity-markets-price-movements-continue-mixed-with-copper-and.html | COMMODITY MARKETS.; Price Movements Continue Mixed With Copper and Rubber Futures the Strong Features. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/court-orders-wpa-to-give-veterans-job-preference-federal-judge-in.html | COURT ORDERS WPA TO GIVE VETERANS JOB PREFERENCE; Federal Judge in Philadelphia Rules on Their Status Under $4,000,000,000 Works. WASHINGTON WILL FIGHT Executive Mandate Held to Have Barred Discrimination Except on Basis of Need. WRIT TO WPA PUTS VETERANS FIRST | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/a-daughter-is-born-to-infant-a-beatriz-wife-of-prince-torlonia-and.html | A DAUGHTER IS BORN TO INFANT A BEATRIZ; Wife of Prince Torlonia and Infant Said to Be Doing Well in Rome Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hoffmann-flick.html | Hoffmann -- Flick. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wages-and-costs.html | Wages and Costs. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/trend-of-stock-prices-i.html | TREND OF STOCK PRICES. I | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/william-forbes-rail-leader-dies-former-manager-of-london-brighton.html | WILLIAM FORBES, RAIL LEADER, DIES; Former Manager of London, Brighton & South Coast Railway Was 80. | True | Wireless to THE NEW YORK TIDIES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/psal-title-meet-set.html | P.S.A.L. Title Meet Set. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/countess-is-cleared-court-reverses-conviction-of-defrauding-hotel.html | COUNTESS IS CLEARED.; Court Reverses Conviction of Defrauding Hotel. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ellsworthfinley-talk-sydneyschenectady-radio-conversation-to-be.html | ELLSWORTH-FINLEY TALK.; Sydney-Schenectady Radio Conversation to Be Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/translux-shows-travelogue.html | Trans-Lux Shows Travelogue. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/shoot-in-bermuda-canceled.html | Shoot in Bermuda Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fdic-to-eliminate-50-unsound-banks-crowley-says-the-action-will.html | FDIC TO ELIMINATE 50 UNSOUND BANKS; Crowley Says the Action Will Give Added Security to the Entire System. INITIAL MERGER MONDAY 3 Institutions in Ann Arbor to Be Supplanted -- No Losses to Depositors. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/women-jurors.html | WOMEN JURORS. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/municipals-topped-new-bonds-in-week-contributed-20587000-of.html | MUNICIPALS TOPPED NEW BONDS IN WEEK; Contributed $20,587,000 of 25,878,000 of Issues Put On Investment Market. NEW YORK CITY'S LOAN LED The One Industrial Corporate Sale Was $4,000,000 and One Utility Placed $1,200,000. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/olympic-basketball-exception-is-taken-to-method-of-selecting.html | Olympic Basketball.; Exception Is Taken to Method of Selecting District I Representative. | True | S.E. BLAKE. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/an-unimpressive-comedy-is-it-had-to-happen-at-the-roxy-chatterbox.html | An Unimpressive Comedy Is 'It Had to Happen,' at the Roxy -- 'Chatterbox,' at the RKO Albee. | True | By Frank S. Nugent. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lazar-rokach-principal-of-the-port-chester-hebrew-school-wa-53.html | LAZAR ROKACH.; Principal of the Port Chester Hebrew School Wa 53, | True | Special to TH NaW NoaK TIIES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/period-cabinet-sold-for-600.html | Period Cabinet Sold for $600. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/french-cooperation-pledged-to-belgium-flandin-promises-to-consider.html | FRENCH COOPERATION PLEDGED TO BELGIUM; Flandin Promises to Consider Issues Raised by Van Zeeland During Parley in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/insist-states-need-federal-relief-aid-social-workers-convening-in.html | INSIST STATES NEED FEDERAL RELIEF AID; Social Workers, Convening in Capital, Assert WPA Does Not Solve the Problems. REFUSALS OF WORK DENIED Delegates From 25 States Report Hardships Following End of Federal Grants. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/george-d-ehni.html | GEORGE D. EHNI. | True | Spedal to THE NW YORK TL, IES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cuban-party-leader-arrested.html | Cuban Party Leader Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/yugoslav-cabinet-gains-confidence-vote-indicates-budget-will-be.html | YUGOSLAV CABINET GAINS; Confidence Vote Indicates Budget Will Be Passed by April 1. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hopes-venzke-makes-olympic-team.html | Hopes Venzke Makes Olympic Team. | True | SPIKED SHOE. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/army-and-navy-site-still-creating-stir-opposition-to-holding.html | ARMY AND NAVY SITE STILL CREATING STIR; Opposition to Holding Service Football Game in East Every Year Develops in Congress. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/liquidation-in-berlin.html | Liquidation in Berlin. | True | Wireless to THE NEW YOK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/utility-bond-sale-expected-tuesday-connecticut-river-power-cos.html | UTILITY BOND SALE EXPECTED TUESDAY; Connecticut River Power Co.'s $20,300,000 to Be Placed by Lehman Group. NO DEALER BLOC PLANNED Operation Is Largest Corporate Financing on Competitive Basis Since July, 1935. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bobsled-mark-is-broken-12-times-as-us-twoman-team-takes-olympic.html | Bobsled Mark Is Broken 12 Times as U.S. Two-Man Team Takes Olympic Lead; BROWN-WASHBOND EXCEL ON BOB RUN Lead by More Than 3 Seconds in Olympic Race - Colgate-Lawrence in Third Place. SCHAFER RETAINS TITLE Triumphs in Figure Skating, With Lee of U.S. Twelfth - British Six Wins, 5-0. | True | By Albion Ross.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lansbury-to-visit-us.html | Lansbury to Visit U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/concert-by-glee-club-dinners-precede-the-williams-program-in.html | CONCERT BY GLEE CLUB.; Dinners Precede the Williams Program in Brooklyn. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wpa-aide-announces-fight.html | WPA Aide Announces "Fight." | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nonaryan-doctors-are-barred.html | Non-Aryan' Doctors Are Barred | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/amateur-ski-club-meets-sixtyfive-members-in-vermont-for-annual.html | AMATEUR SKI CLUB MEETS.; Sixty-five Members in Vermont for Annual Outing and Races. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/crash-in-midair-kills-four-japanese-fliers-third-naval-aviation.html | CRASH IN MIDAIR KILLS FOUR JAPANESE FLIERS; Third Naval Aviation Wreck in Three Days, With Total of 6 Dead, 4 Injured. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-mphee-is-victor-scores-in-golf-at-ormond-beach-slaybaugh-wins.html | MISS M'PHEE IS VICTOR.; Scores in Golf at Ormond Beach -- Slaybaugh Wins. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rivals-laud-bobsledders-mutual-respect-shown-by-daring-athletes.html | RIVALS LAUD BOBSLEDDERS; Mutual Respect Shown by Daring Athletes -- Start Is Hazardous. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/vivian-dautel-a-bride.html | Vivian Dautel a Bride. | True | Special to TE NISW YOX TS. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/exaide-condemns-baldwins-errors-sir-austen-chamberlain-says-prime.html | EX-AIDE CONDEMNS BALDWIN'S ERRORS; Sir Austen Chamberlain Says Prime Minister Should Not Head Defense Board. OPPOSES UNITING FORCES Admiral Sueter Withdraws His Bill for Unification of Army, Navy and Aviation. | True | By Charles A. Selden.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/oyster-ban-is-lifted-us-health-service-approves-most-of-jersey.html | OYSTER BAN IS LIFTED.; U.S. Health Service Approves Most of Jersey Shellfish. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/adolph-l-curette.html | ADOLPH L, CURETTE. | True | I Special to Tz Nw YOR Tins. f | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/liberals-protest-boston-censorship-petition-of-actors-educators-and.html | LIBERALS PROTEST BOSTON CENSORSHIP; Petition of Actors, Educators and Business Men Backs Bill to Ease Play Ban Law. DUE PROCESS DEMANDED End of 'Arbitrary' Exclusion Is Asked With Plea for Judicial Determination. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/obrien-lhelan.html | O'Brien -- lhelan. | True | Special to Tm.z lzw YoR T.is | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mcormick-gems-sold-former-edith-rockefellers-last-3-pieces-go-at.html | M'CORMICK GEMS SOLD.; Former Edith Rockefeller's Last 3 Pieces Go at $50,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ai-guchkoff-dead-ixhea-of-iua-leader-in-days-of-imperial-russia-was.html | A.I. GUCHKOFF DEAD; IX-HEA]) OF I)UA; Leader in Days of Imperial Russia Was Minister of War Under Kerensky. ASKED CZAR TO ABDICATE He Was Active in the Liberal Movement Before World War and Checked Ducal Power. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/title-concern-asks-aid-kingsway-corporation-files-plea-for.html | TITLE CONCERN ASKS AID.; Kingsway Corporation Files Plea for Reorganization. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/elected-to-head-berea-group.html | Elected to Head Berea Group. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/chaco-conference-votes-long-recess-unlikely-to-reconvene-until.html | CHACO CONFERENCE VOTES LONG RECESS; Unlikely to Reconvene Until Bolivia and Paraguay Induct New Administrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fall-kills-sing-sing-matron.html | Fall Kills Sing Sing Matron. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/storm-interrupts-shortwave-radio-magnetic-disturbance-halts-the.html | STORM INTERRUPTS SHORT-WAVE RADIO; Magnetic Disturbance Halts the Rebroadcast of Olympic Games From Germany. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/housing-rivalries.html | HOUSING RIVALRIES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/seagram-wins-show-award.html | Seagram Wins Show Award. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/funds-for-brooklyn-nurses.html | Funds for Brooklyn Nurses. | True | RICHARD S. MAYNARD, General Chairman 1936 Budget Appeal. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/swanson-holds-own-roosevelt-in-touch-navy-secretarys-condition.html | SWANSON 'HOLDS OWN'; ROOSEVELT IN TOUCH; Navy Secretary's Condition Encourages Family -- Bulletins Relayed to White House. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/town-houses-sold-on-the-east-side-peabody-residence-in-78th-st-is.html | TOWN HOUSES SOLD ON THE EAST SIDE; Peabody Residence in 78th St. Is Bought for Reported Price of $100,000. DEAL IN SIXTY-THIRD ST. Dwelling Adjoining Home of Samuel Seabury Purchased -- Sale on West Side. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-frank-compton-r-wilsons-niece-dies-wife-of-chicago-publisher-is.html | MRS. FRANK COMPTON, r WILSON'S NIECE, DIES; Wife of Chicago Publisher Is Stricken Aboard Ship En Route to Tahiti. pecial to TH NEW r0RK TliIIS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/special-gifts-asked-for-catholic-schools-bishop-molloy-stresses.html | SPECIAL GIFTS ASKED FOR CATHOLIC SCHOOLS; Bishop Molloy Stresses Need for Religious Instruction to Aid Public Interest. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/labatt-kidnapper-convicted.html | Labatt Kidnapper Convicted. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dress-guild-acts-against-4-stores-producers-will-not-be-allowed-to.html | DRESS GUILD ACTS AGAINST 4 STORES; Producers Will Not Be Allowed to Distribute Their Lines to 'Red Carded' Retailers. FIGHT WILL BE PUSHED Associated Merchandising Corp. Will Limit Its Cooperation With Fashion Group. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/exeter-track-meet-put-off.html | Exeter Track Meet Put Off. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/edward-higgins.html | EDWARD HIGGINS. | True | Special to THRrNw No Tzms. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/italians-concede-setback-in-south-rout-of-native-garrison-of-60-in.html | ITALIANS CONCEDE SETBACK IN SOUTH; Rout of Native Garrison of 60 in Sasa Baneh Area Offset by 2 Victories, Is Claim. MAKALE SEEN AS A 'TRAP' Irish Red Cross Surgeon Says 20,000 Invaders Have 'No Chance to Come Out Alive.' | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/textile-upset-by-franklin-high-in-psal-basketball-tourney-sustains.html | Textile Upset by Franklin High In P.S.A.L. Basketball Tourney; Sustains First Defeat of the Season in Manhattan Division Play -- Score Is 21 to 17 -- Seward Park and Stuyvesant Quintets Remain Unbeaten -- Results of Other Contests. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dollar-declines-on-inflation-move-patmans-bid-for-currency-for.html | DOLLAR DECLINES ON INFLATION MOVE; Patman's Bid for Currency for Bonus Affects Market -Thursday's Gains Lost. TREASURY HINT A FACTOR Reports of 'Unusual' Debt Payment Contribute to Gains Among Foreign Currencies. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fee-fight-heard-by-supreme-court-three-trustees-and-referee-in.html | FEE FIGHT HEARD BY SUPREME COURT; Three Trustees and Referee in Allied Owners Case Cut From $115,000 to $15,000. REDUCTION WON BY RFC Percival Jackson Urges Justices 'Not to Be Led Into Same Errors as Lower Court.' | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-long-votes-roosevelt-way.html | Mrs. Long Votes Roosevelt Way | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fills-costa-rican-post-gurdian-gets-finance-portfolio-rejected-by.html | FILLS COSTA RICAN POST.; Gurdian Gets Finance Portfolio Rejected by Chacon. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fire-routs-twenty-families.html | Fire Routs Twenty Families. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/soviet-gives-terms-for-inquiry.html | Soviet Gives Terms for Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/surrender-of-650-claimed.html | Surrender of 650 Claimed | True | By G.l. Steer.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/city-to-sell-two-plots-canal-street-triangle-and-bronx-corner-will.html | CITY TO SELL TWO PLOTS.; Canal Street Triangle and Bronx Corner Will Be Auctioned. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/state-banking-changes-two-personal-loan-companies-get-branch-office.html | STATE BANKING CHANGES.; Two Personal Loan Companies Get Branch Office Permits. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/noxmclean.html | noxMcLean. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/18000-see-notre-dame-top-nyu-and-ccny-halt-fordham-five-notre-dame.html | 18,000 See Notre Dame Top N.Y.U. and C.C.N.Y. Halt Fordham Five; NOTRE DAME WINS AT GARDEN, 38-27 Assumes 25-13 Lead at Half and Brings About N.Y.U.'s Third Setback of Season. C.C.N.Y. TRIUMPHS, 31-26 Rally in Last Three Minutes Beats Fordham -- Kopitko Insures the Victory. | True | By Arthur J. Daley. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/disagrees-with-john-kieran.html | Disagrees With John Kieran. | True | GERMAN-AMERICAN READER. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/twelve-believed-on-disabled-boat.html | Twelve Believed on Disabled Boat. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/harvard-and-yale-open-play-tonight-hockey-teams-will-initiate-36th.html | HARVARD AND YALE OPEN PLAY TONIGHT; Hockey Teams Will Initiate 36th Series in Game at the Boston Garden. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/de-raismes-loses-in-squash-upset-top-seeded-player-beaten-by-lawson.html | DE RAISMES LOSES IN SQUASH UPSET; Top Seeded Player Beaten by Lawson, 15-5, 12-15, 17-15, in Class B Tournament. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/storm-scenes-at-embassy.html | Storm Scenes at Embassy. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fifteen-parcels-go-to-plaintiffs-variety-of-properties-is-bid-in-at.html | FIFTEEN PARCELS GO TO PLAINTIFFS; Variety of Properties Is Bid in at Foreclosure Sales in Manhattan. HOUSES DOMINATE LIST Tenements Form Bulk of the Defaulted Realty -- Mortgage Commission Among Bidders. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bridges-not-a-candidate-new-hampshire-governor-says-he-is-not.html | BRIDGES NOT A CANDIDATE.; New Hampshire Governor Says He Is Not Seeking Vice Presidency. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/picks-canadian-six-in-olympics.html | Picks Canadian Six in Olympics. | True | WILLIAM GILL. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/princeton-prep-in-front-turns-back-trinity-school-five-in-league.html | PRINCETON PREP IN FRONT.; Turns Back Trinity School Five In League Clash, 39 to 22, | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-brownpotter-in-drama.html | Mrs. Brown-Potter in Drama. | True | GAGE BENNETT. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-liggett-states-she-named-only-cann-minneapolis-editors-widow.html | MRS. LIGGETT STATES SHE NAMED ONLY CANN; Minneapolis Editor's Widow Denies Linking 'Olson Mob' to Slaying. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/josiah-royces-son-scores-roosevelt-says-president-had-no-right-to.html | JOSIAH ROYCE'S SON SCORES ROOSEVELT; Says President Had No Right to Quote 'Wise Philosopher' in Support of New Deal. HOLDS THEIR IDEAS CLASH Points Out That Late Harvard Professor Had Warned on Centralization of Power. | True | By Telephone To the New York Times. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/ny-central-debts-to-rfc-extended-9478737-falling-due-this-year-is.html | N.Y. CENTRAL DEBTS TO RFC EXTENDED; $9,478,737 Falling Due This Year Is Deferred Until 1941 by the I.C.C. REFINANCING IS FORECAST Road Asked Relief on Ground of New Loan Likely -- Pledge of $50,000,000 Ends. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/exchange-to-expand-quotations-service-adding-24-telephone-desks-to.html | Exchange to Expand Quotations Service Adding 24 Telephone Desks to Present 102 | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dr-edward-merrill.html | DR, EDWARD MERRILL. | True | peclal to THe. / {EW NOEK T[t-s | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/teleflash-stay-refused-court-rules-against-giant-owners-to-prevent.html | TELEFLASH STAY REFUSED; Court Rules Against Giant Owners to Prevent Baseball Reporting. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/two-get-respite-in-sea-safety-row-suspended-officials-receive-three.html | TWO GET RESPITE IN SEA SAFETY ROW; Suspended Officials Receive Three More Days in Which to Answer Charges. ROPER'S RETURN AWAITED Weaver, Director of Navigation Bureau, to Give Full Backing to Accused Aides. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lipsky-sails-for-london-will-confer-there-on-plan-to-aid-german.html | LIPSKY SAILS FOR LONDON.; Will Confer There on Plan to Aid German Jewish Refugees. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/camera-in-auto-crash.html | Camera in Auto Crash. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/new-law-invoked-in-city-racket-war-amen-opens-federal-drive-under.html | NEW LAW INVOKED IN CITY RACKET WAR; Amen Opens Federal Drive Under Act Putting 'Teeth' in Sherman Statute. STIFF PENALTIES PROVIDED Department of Justice Hopes to Obtain 99-Year Sentences in Extreme Cases. NEW LAW INVOKED IN CITY RACKET WAR | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/i-ej-berdan-i.html | I EJ ^ BERDAN i | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/this-winter-sets-coldspell-record-severest-of-history-in-many-areas.html | THIS WINTER SETS COLD-SPELL RECORD; Severest of History in Many Areas, Say Weather Officials at Washington. DURATION IS UNUSUAL Expert Refuses to Predict Similar Seasons, but Suggests They Are 'Indicated.' | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fisherman-rescues-ten-in-yacht-blaze-plane-guides-aid-off-florida.html | FISHERMAN RESCUES TEN IN YACHT BLAZE; Plane Guides Aid Off Florida -- Cutter Helps Boat Disabled in Nantucket Area. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/illness-of-bambrick-slows-strike-action-union-also-holds-up-plans.html | ILLNESS OF BAMBRICK SLOWS STRIKE ACTION; Union Also Holds Up Plans Pending Reply From Mayor on Conciliation Effort. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/us-citizens-free-of-reich-army-law-germans-naturalized-before-may.html | U.S. CITIZENS FREE OF REICH ARMY LAW; Germans Naturalized Before May 21, 1935, Are Exempt From Duty to Report. OTHERS ABROAD AFFECTED Face Penalties if They Obtain Other Nationality Without Release From Obligation. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/college-catcher-signed-by-giants-toncoff-of-illinois-with-record-as.html | COLLEGE CATCHER SIGNED BY GIANTS; Toncoff of Illinois, With Record as a Batsman, Sends in Contract. SIEBERT JOINS DODGERS First Base Prospect in Line, With Berres -- Frick to Visit Training Camps. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rules-group-in-session-football-heads-to-delay-decision-till-coast.html | RULES GROUP IN SESSION.; Football Heads to Delay Decision Till Coast Meeting Ends. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/melchior-sings-tristan-for-100th-time-a-wreath-of-laurel-is.html | Melchior Sings Tristan for 100th Time; A Wreath of Laurel Is Presented to Him | True | N.S. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/1746000000-asked-in-senate-for-bonus-byrnes-says-no-new-taxes-will.html | $1,746,000,000 ASKED IN SENATE FOR BONUS; Byrnes Says No New Taxes Will Be Needed -- Inflation Move Again in House. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/diana-draper-kin-of-late-charles-4-dana-wed-to-nelson-d-jay-jr-in.html | Diana Draper, Kin of Late Charles 4. Dana, Wed to Nelson D. Jay Jr. in Grace Church | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/boris-seeks-german-aid-bulgarian-king-continues-conferences-to.html | BORIS SEEKS GERMAN AID.; Bulgarian King Continues Conferences to Strengthen Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/schroeder-swedish-ace-and-mrs-henrotin-will-compete-in-us-indoor.html | Schroeder, Swedish Ace, and Mrs. Henrotin Will Compete in U.S. Indoor Title Tennis | True | By Allison Danzig | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/one-more-body-found-removed-from-ruins-of-lakewood-hotel-where-15.html | ONE MORE BODY FOUND.; Removed From Ruins of Lakewood Hotel Where 15 Died in Fire. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/moses-wins-again-in-park-casino-row-appellate-division-upholds-by.html | MOSES WINS AGAIN IN PARK CASINO ROW; Appellate Division Upholds by Unanimous Vote the Supreme Court's Dismissal of Suit. EVICTION NOW IS AWAITED Memorial Playground Will Be Built on Site of Cafe, the Commissioner Says. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/townsend-inquiry-by-house-is-urged-bell-of-missouri-asking.html | TOWNSEND INQUIRY BY HOUSE IS URGED; Bell of Missouri, Asking Committee's Approval, Sets Income of Group at $1,200,000. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/seamens-union-curbs-radicals-convention-votes-new-power-to.html | SEAMEN'S UNION CURBS RADICALS; Convention Votes New Power to Executive Board to Fight Pacific Group and Bridges. AUTHORITY IS CENTRALIZED Delegates at Washington Adopt Warning to Locals Against 'Subversive Propaganda.' | True | By Louis Stark.special To the New York Times. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/vassar-instructors-strike-at-oath-bill-will-urge-repeal-at-assembly.html | VASSAR INSTRUCTORS STRIKE AT OATH BILL; Will Urge Repeal at Assembly Hearing -- Union College to Join Protest. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/plan-showdown-over-crime-bills-assembly-republicans-prepare-to.html | PLAN SHOWDOWN OVER CRIME BILLS; Assembly Republicans Prepare to Demand Lehman Name Outside Opponents. ACTION IS SET FOR MONDAY Stone Is Reported Ready to Press for Inquiry Into State-Wide Law Enforcement. PLAN SHOW-DOWN OVER CRIME BILLS | True | By W.a. Warn.special To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-evelyn-c-reid-wed-to-j-t-wolfe-baltimore-ceremony-performed-by.html | MISS EVELYN C. REID WED TO J .T. WOLFE; Baltimore Ceremony Performed by the Rev. J. W. Douglass and Is Followed by Reception. | True | Special to T NKW YORK Ts, | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/stimulus-to-tennis-myrick-says-revival-of-national-interscholastics.html | Stimulus to Tennis.; Myrick Says Revival of National Interscholastics Will Be Boon. | True | JULIAN S. MYRICK, Former President United States Lawn Tennis Association. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/radio-bribe-talk-held-to-be-untrue-federal-board-assails-statement.html | RADIO 'BRIBE' TALK HELD TO BE UNTRUE; Federal Board Assails Statement That Its Members Could Be 'Bought.' BUTCHER DENIAL IS CITED Communications Commission Regrets That It Cannot Fix Responsibility for Charges. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/news-of-art.html | NEWS OF ART | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/japanese-press-north-china.html | Japanese Press North China. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/press-guard-bill-passed-kentucky-governor-gets-measure-to-protect.html | PRESS GUARD BILL PASSED.; Kentucky Governor Gets Measure to Protect Reporters' Confidences. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/lynch-wins-dixie-final-mamaroneck-star-routs-durand-by-8-and-7-on.html | LYNCH WINS DIXIE FINAL.; Mamaroneck Star Routs Durand by 8 and 7 on Miami Links. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/jackson-named-for-tax-post.html | Jackson Named for Tax Post. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/joseph-a-cullen-former-newspaper-editor-had-been-railroad-realty-a.html | ! JOSEPH A. CULLEN.; Former Newspaper Editor Had Been Railroad Realty Agent, | True | Special to TS NIw YoIK T3gs. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/leon-gordon-divorced-wife-of-actorplaywright-obtains-decree-in-reno.html | LEON GORDON DIVORCED.; Wife of Actor-Playwright Obtains Decree in Reno. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nyu-swimmers-defeat-lafayette-triumph-by-4325-for-third-straight.html | N.Y.U. SWIMMERS DEFEAT LAFAYETTE; Triumph by 43-25 for Third Straight Victory -- Barbe Takes Two Events. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/french-royalists-fight-cabinet-ban-blum-identifies-hat-found-in.html | FRENCH ROYALISTS FIGHT CABINET BAN; Blum Identifies Hat Found in Headquarters of Attackers as One Lost in Struggle. VICTIM MUCH IMPROVED Paris Police Hope Movie Will Aid in Identifying Assailants -- Socialists Plan Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/i-rites-for-mrs-probasco-i.html | I RITES FOR MRS, PROBASCO. I | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/rev-john-danihy-dean-of-creighton-universitys-college-of-journalism.html | REV. JOHN DANIHY.; Dean of Creighton University's College of Journalism. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mrs-william-j-carr-singer-was-mother-of-two-musicians-and-a-dancer.html | MRS. WILLIAM J. CARR.; Singer Was Mother of Two Musicians and a Dancer, | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/knox-to-file-in-ohio-colonel-calls-for-papers-to-enter-states.html | KNOX TO FILE IN OHIO.; Colonel Calls for Papers to Enter State's Presidential Primary. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bank-of-canadas-report.html | Bank of Canada's Report. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/john-h-andrews.html | JOHN H. ANDREWS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/estate-of-mrs-riker-valued-at-2978881-widow-of-real-estate-man.html | ESTATE OF MRS. RIKER VALUED AT $2,978,881; Widow of Real Estate Man -- Taylor, Over Whose Will Miss Ott Sued, Had $1,176,291. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/plan-for-kingsbury-breweries.html | Plan for Kingsbury Breweries. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/grieving-sisters-end-lives-by-gas-2-teachers-sad-since-death-of.html | GRIEVING SISTERS END LIVES BY GAS; 2 Teachers, Sad Since Death of Mother, Die Hand in Hand in Bronx Apartment. ONE HAD BEEN GRAVELY ILL Other Fearful of Being Left Alone -- Note Left on Door to Warn Maid of Fumes. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/barber-loses-mat-bout-rudy-dusek-victor-in-3051-with-leg-hold-at.html | BARBER LOSES MAT BOUT.; Rudy Dusek Victor in 30:51 With Leg Hold at 22d Armory. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bond-club-to-hear-jf-neylan.html | Bond Club to Hear J.F. Neylan. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/roosevelt-weighs-housing-proposals-no-specific-plan-adopted-he-says.html | ROOSEVELT WEIGHS HOUSING PROPOSALS; No Specific Plan Adopted, He Says, Hinting That No Big Federal Outlay Is Intended. WAGNER WORKS ON BILL Wants Long-Range Program Started, but Would Avoid Heavy Cost This Year. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/weeks-tops-lee-in-final-wins-1511-158-1510-to-annex-class-b-squash.html | WEEKS TOPS LEE IN FINAL.; Wins, 15-11, 15-8, 15-10, to Annex Class B Squash Racquets Title. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/pact-with-swiss-in-effect-today-trade-treaty-grants-concessions-on.html | PACT WITH SWISS IN EFFECT TODAY; Trade Treaty Grants Concessions on Many Farm and Industrial Products of U.S. QUOTAS LIBERALIZED ON 19 Tariff Is Eased on Ten Items, While Duties on 19 Are Bound Against Any Increase. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/night-club-notes-nor-snow-nor-sleet-the-yacht-club-boys-to-paradise.html | NIGHT CLUB NOTES; Nor Snow Nor Sleet -- The Yacht Club Boys to Paradise -- Bordoni at the Hollywood. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/la-guardia-as-conciliator.html | LA GUARDIA AS CONCILIATOR. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/barbara-phipps-engaged-to-wed-troth-to-stuart-s-janney-jr-announced.html | BARBARA PHIPPS ENGAGED TO WED; Troth to Stuart S. Janney Jr. Announced by Her Parents at Palm Beach. HE IS BALTIMORE LAWYER Bride-Elect, a Member of Mills Family, Is Niece of Countess of Granard of London, | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/i-elizabeth-f-risser-i.html | I ELIZABETH F. RISSER. I | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/liquor-laws-discussed-restaurant-owners-seek-changes-in-state.html | LIQUOR LAWS DISCUSSED.; Restaurant Owners Seek Changes in State Regulations. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/nyac-victor-3426-sets-back-seventh-regiment-five-groling-leads.html | N.Y.A.C. VICTOR, 34-26.; Sets Back Seventh Regiment Five -- Groling Leads Scorers. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/francis-s-currier-retired-president-of-machinery-manufacturing-firm.html | FRANCIS S. CURRIER.; Retired President of Machinery Manufacturing Firm in New Jersey | True | SDecla! to THE NEw NoRlc TLe. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wool-market-slower-prices-steady-but-manufacturers-business.html | WOOL MARKET SLOWER.; Prices Steady, but Manufacturers' Business Slackens. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/agreement-signed-in-dress-dispute-union-and-4-employer-units.html | AGREEMENT SIGNED IN DRESS DISPUTE; Union and 4 Employer Units Approve the Oral Compacts Agreed to Thursday. ONE IS STILL UNSIGNED But the Last Manufacturers Group Is Expected Soon to Settle Differences. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/william-h-hamilton.html | WILLIAM H. HAMILTON. | True | Special to TIE YORI TIS. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/trip-south-halted-for-girls-9-and-10-two-new-jersey-youngsters-find.html | TRIP SOUTH HALTED FOR GIRLS, 9 AND 10; Two New Jersey Youngsters Find Weather 'Horrid' and Set Out for Florida. STOPPED BY POLICE HERE Back in East Rutherford, One Gets Spanking, but Father of Other Thinks Idea 'Not Bad.' | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/elimination-bouts-for-title-hit-snag-commission-objects-to-plan-of.html | ELIMINATION BOUTS FOR TITLE HIT SNAG; Commission Objects to Plan of Garden, With Montanez and Ramey Left Out. CANZONERI GETS WARNING Told McLarnin Match Will Be Barred if He Does Not Meet Suitable Lightweight Foe. | True | By James P. Dawson. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/dance-in-costume-held-in-montclair-beauxarts-ball-junior-given-at.html | DANCE IN COSTUME HELD IN MONTCLAIR; Beaux-Arts Ball Junior Given at Athletic Club in Behalf of Peace Education. VALENTINE DECOR USED Red and White Color Scheme Lends Festive Air -- Many Diversions Are Offered. | True | Special to THE NEW YORK TIMES. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/two-greek-issues-filed-with-the-sec-permanent-registration-asked.html | TWO GREEK ISSUES FILED WITH THE SEC; Permanent Registration Asked for $11,000,000 of 7s and $17,000,000 of 6s. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/mayor-dedicates-arts-high-school-says-it-is-one-of-his-best.html | MAYOR DEDICATES ARTS HIGH SCHOOL; Says It Is One of His Best Contributions to the City's Educational System. SEES GREAT FUTURE FOR IT Walter Damrosch Declares It Will Mark a New Era in Development of Culture. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/what-is-baseball-fame.html | What Is Baseball Fame? | True | W.G.B. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cotton-up-again-march-a-feature-list-gains-5-to-12-points-with.html | COTTON UP AGAIN; MARCH A FEATURE; List Gains 5 to 12 Points, With Arbitrage Demand for July Adding to Buying Power. SPOT AVERAGE IS 11.41C Bids for 50,000 Bales From the Producers' Pool Accepted -Price Close to 11 1/2c. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/municipal-loans-down-next-week-10684675-new-issues-up-for-award.html | MUNICIPAL LOANS DOWN NEXT WEEK; $10,684,675 New Issues Up for Award, Against $59,572,401 in Current Period. LOS ANGELES HEADS LIST $3,000,000 Bonds to Be Offered Tuesday -- Market Strong With Keen Bidding. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/machine-tool-sales-up-22.html | Machine Tool Sales Up 22%. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fees-in-gobel-plan-set-judge-byers-awards-109800-to-counsel-and.html | FEES IN GOBEL PLAN SET.; Judge Byers Awards $109,800 to Counsel and Parties. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/the-goldexport-movement.html | THE GOLD-EXPORT MOVEMENT. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/grace-v-johnston-makes-her-debut-she-is-introduced-at-dinner-in.html | GRACE V. JOHNSTON MAKES HER DEBUT; She Is Introduced at Dinner in Waldorf Wears Grecian 6own of White Satin. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/soviet-denounces-leftism-in-music-shostakovitch-once-hailed-as.html | SOVIET DENOUNCES 'LEFTISM' IN MUSIC; Shostakovitch, Once Hailed as Favorite Living Composer, Is Dashed Into Disrepute. HIS WORKS WITHDRAWN Moscow Hears Rumor That His Compositions Were Disliked by an Important Bolshevik. | True | By Harold Denny.special Cable To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/freed-of-perjury-charge.html | Freed of Perjury Charge. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/-machine-gun-mcgurn-is-slain-in-chicago-linked-to-st-valentine.html | ' Machine Gun' McGurn Is Slain in Chicago; Linked to St. Valentine 'Massacre' of 1929 | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/jackson-heights-plots-bought-for-apartments.html | Jackson Heights Plots Bought for Apartments | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/yacht-caroline-located-coast-guard-plane-finds-boat-and-crew-safe.html | YACHT CAROLINE LOCATED.; Coast Guard Plane Finds Boat and Crew Safe Off Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/elected-by-bank-group-wwschneckenburger-headstrust-companies.html | ELECTED BY BANK GROUP.; W.W.Schneckenburger HeadsTrust Companies Association of State. | True | | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/turkey-hard-hit-by-storm.html | Turkey Hard Hit by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/stocks-in-london-paris-and-berlin-british-trading-active-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Active, With Prices Irregular -- Government Issues Improve. TONE FIRM ON THE BOURSE French Market Shows Little Movement, but Rentes Drop -- German List Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/naval-deadlock-put-up-to-france-corbin-rushes-to-paris-to-get-a.html | NAVAL DEADLOCK PUT UP TO FRANCE; Corbin Rushes to Paris to Get a Decision on Battleships and Bid to Germany. COMPROMISE IS PREDICTED Meanwhile Reich Tentatively Approves Outline of Treaty Taking Shape at London. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/paulding-fosdicks-palm-beaoh-hosts-they-have-dinner-and-bridge-at-t.html | PAULDING FOSDICKS PALM BEAOH HOSTS; They Have Dinner and Bridge at Their Villa -- Miss Frances Munn Observes Birthday, 'I J, T, TERRYS HAVE GUESTS Entertain With a Large Tea for Surrogate and Mrs. Foley and Judge Kernochan, | True | Special to TRg Nw YORK Tl.%is. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/record-army-fund-for-150000-troops-is-voted-by-house-bill-carries.html | RECORD ARMY FUND FOR 150,000 TROOPS IS VOTED BY HOUSE; Bill Carries $376,888,333 for Military and $168,359,985 for Non-Military Items. $10,669,786 FOR AIRPLANES Purchase Before June 30, 1937 Is Authorized, Appropriation to Be Made Next Year. YEAR'S SERVICE FOR ROTC 1,000 Graduates Will Go on Active Duty, With 50 to Be Picked Permanently Each Year RECORD ARMY FUND IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/hull-urges-trade-as-step-to-peace-recovery-depends-on-revival-of.html | HULL URGES TRADE AS STEP TO PEACE; Recovery Depends on Revival of World Commerce, He Tells Woman Congress. FREE SPEECH PLEA MADE Sarnoff Says Its Preservation Is More Important Than Economic Problems. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/the-supreme-courts-work-author-of-nine-honest-men-comments-on.html | THE SUPREME COURT'S WORK.; Author of "Nine Honest Men" Comments on Review of His Book. | True | DAVID LAWRENCE. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bitter-quarrel-over-rules-mars-finals-of-olympic-hockey-series.html | Bitter Quarrel Over Rules Mars Finals of Olympic Hockey Series; Britain, Entering Last Round Credited With Victory Over Canada, Now Is Favored to Take Title -- Dominion Sextet, by Winning Twice, Can Create Tie, With Total Goals Then Deriding. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/at-the-rko-albee.html | At the RKO Albee. | True | T.M.P. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/michigan-leaders-get-prison-terms-democratic-chairman-and-state.html | MICHIGAN LEADERS GET PRISON TERMS; Democratic Chairman and State Senator Sentenced to Four Years in Vote Fraud. ELECTION 'STEAL' CHARGED Others Involved in Ballot Recount Case Get 1 1/2 to Five Years Each. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/women-ask-roosevelt-to-seek-curbs-on-court.html | Women Ask Roosevelt To Seek Curbs on Court | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/miss-wattles-advances-conquers-miss-bauer-in-british-colonial-golf.html | MISS WATTLES ADVANCES.; Conquers Miss Bauer In British Colonial Golf Upset. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/extax-collector-jailed.html | Ex-Tax Collector Jailed. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bear-cub-born-at-zoo-doing-nicely-on-milk-fed-to-it-with-a-dropper.html | BEAR CUB BORN AT ZOO. 'Doing Nicely' on Milk Fed to It With a Dropper. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/harry-d-blake-more-i.html | HARRY D. BLAKE, MORE, I | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/socialists-plea-on-transit-denied-court-refuses-to-enjoin-city-from.html | SOCIALISTS' PLEA ON TRANSIT DENIED; Court Refuses to Enjoin City From Going Ahead With Its Unification Program. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/machado-now-in-bermuda.html | Machado Now in Bermuda. | True | Wireless to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/california-bars-1000-entrance-to-state-is-denied-penniless-winter.html | CALIFORNIA BARS, 1,000.; Entrance to State Is Denied Penniless 'Winter Visitors.' | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/committee-upholds-saleofcotton-bill-senators-led-by-smith-override.html | COMMITTEE UPHOLDS SALE-OF-COTTON BILL; Senators Led by Smith Override Farm Officials' Objections by Vote of 13 to 2. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/robert-p-webster-special-to-the-nsw-notk-tims.html | ROBERT P. WEBSTER.; Special to THE .NSW NOtK TiM-s | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/bars-professional-pay-bondholders-group-opposes-fees-in-mortgage.html | BARS 'PROFESSIONAL' PAY.; Bondholders' Group Opposes Fees in Mortgage Firm Change. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/writ-delays-bond-issue.html | Writ Delays Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/3-bridge-contracts-let-they-involve-work-on-triborough-span.html | 3 BRIDGE CONTRACTS LET.; They Involve Work on Triborough Span Totaling $1,794,000. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/harridge-lists-umpires-american-league-arbiters-to-be-shifted.html | HARRIDGE LISTS UMPIRES.; American League Arbiters to Be Shifted During Spring. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/senate-gets-bill-on-unlisted-issues-sec-proposal-to-extend-time-for.html | SENATE GETS BILL ON UNLISTED ISSUES; SEC Proposal to Extend Time for Trading on Exchanges After June 1 Introduced. TO ALLOW WIDER DEALINGS Measure Would Give Board Discretion When Ample Data on an Issue Are Available. SENATE GETS BILL ON UNLISTED ISSUES | True | Special to THE NEW YORK TIMES. | C1B 291027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/construction-firm-moves-to-wall-st-starrett-brothers-eken-leave.html | CONSTRUCTION FIRM MOVES TO WALL ST.; Starrett Brothers & Eken Leave Empire State for Offices in Financial District. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/plan-is-adopted-for-columbia-oil-columbia-gas-agrees-to-project-for.html | PLAN IS ADOPTED FOR COLUMBIA OIL; Columbia Gas Agrees to Project for Recapitalization in Line With Consent Decree. WILL END VOTING TRUST Action Involves New Debentures and Stock, Gossler Explains in Quarterly Letter. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/cuban-flier-reaches-seville.html | Cuban Flier Reaches Seville. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/soft-coal-hearing-ordered.html | Soft Coal Hearing Ordered. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/off-to-get-jungle-beasts-dr-clark-and-party-to-seek-wild-specimens.html | OFF TO GET JUNGLE BEASTS; Dr. Clark and Party to Seek Wild Specimens in Indo-China. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/wpa-asks-details-in-ousting-of-writer-hopkins-aide-invites-mccoy-to.html | WPA ASKS DETAILS IN OUSTING OF WRITER; Hopkins Aide Invites McCoy to Submit Charges -- Unions Deny Red Affiliation. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/fassler-defends-his-bureau-in-fire-brands-commissioners-stand-on.html | FASSLER DEFENDS HIS BUREAU IN FIRE; Brands Commissioner's Stand on Cafe Blaze as 'Cowardly Political Attack.' MAKES COUNTER-CHARGE Accuses Firemen of Laxity in Closing Lexington Avenue Exit of Restaurant. | True | | C1B 291027 |
| 1936-02-15 | 1936-02-15 | https://www.nytimes.com/1936/02/15/archives/trial-flights-on-azores-route-set-in-germanamerican-pact-plane-from.html | Trial Flights on Azores Route Set in German-American Pact; Plane From Reich Goes to Island Base as Agreement Is Reached Here for Mutual Aid in Experiments Looking to a Transatlantic Service. ATLANTIC AIR PACT MADE WITH REICH | True | Special to THE NEW YORK TIMES. | C1B 291027 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/brazilian-carnival-opens-rio-de-janeiro-decorated-and-lighted-as.html | BRAZILIAN CARNIVAL OPENS; Rio de Janeiro Decorated and Lighted as Thousands Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/curb-on-detectives-proposed.html | Curb on Detectives Proposed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/program-at-havana.html | PROGRAM AT HAVANA. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/klinger-samuel.html | Klinger -- SamueL | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/art-gift-for-lee-home-binghams-present-portrait-of-queen-carolina.html | ART GIFT FOR LEE HOME.; Binghams Present Portrait of Queen Carolina to Foundation. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fellowship-dinner-to-be-held-tuesday-part-of-campaign-for-greater.html | FELLOWSHIP DINNER TO BE HELD TUESDAY; Part of Campaign for Greater Cooperation Among the Religious Groups. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/weather-cuts-sales-here-volume-of-large-department-stores-about.html | WEATHER CUTS SALES HERE.; Volume of Large Department Stores About Same as Last Year. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/britain-feels-sanctions-january-exports-1735000-below-same-month.html | BRITAIN FEELS SANCTIONS.; January Exports 1,735,000 Below Same Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/planes-to-be-used-to-restore-tibet-panchen-lama-will-send-out-gold.html | PLANES TO BE USED TO RESTORE TIBET; Panchen Lama Will Send Out Gold to Buy Machinery, Adviser Here Asserts. METAL VALUELESS THERE Enders Says Quantities of the Dust Is Stored in 3,000 Lama Monasteries. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/johnny-evers-is-ill.html | Johnny Evers Is Ill. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-hill-wins-in-nassau-golf.html | Mrs. Hill Wins in Nassau Golf. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lincoln.html | Lincoln. | True | HOMER M. GREEN, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-overwhelms-columbia-mermen-continues-unbeaten-for-twelve-years.html | YALE OVERWHELMS COLUMBIA MERMEN; Continues Unbeaten for Twelve Years, Gaining 54-17 Victory in Blue and White Pool. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rubens-visits-detroit.html | RUBENS VISITS DETROIT | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/southwest-business-gains-building-operations-also-higher-despite.html | SOUTHWEST BUSINESS GAINS.; Building Operations Also Higher, Despite Wintry Weather. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/garden-lecture-series-to-start-at-junior-league-club-on-feb-25.html | Garden Lecture Series to Start At Junior League Club on Feb. 25; Speakers Will Give Talks on Plant Problems on Four Successive Tuesdays -- Proceeds Will Begin Permanent Educational Fund for North Mianus Education Center in Greenwich. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-universal-appeal-of-the-russian-ballet-russian-ballets-by.html | The Universal Appeal of the Russian Ballet; RUSSIAN BALLETS. By Adrian Stokes. Illustrated from Photographs. 213 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-arbiter-mainly.html | AN ARBITER MAINLY. | True | From The St. Louis Post-Dispatch. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/quoddy-folk-worried-denial-of-new-cash-brings-fear-of-projects.html | QUODDY FOLK WORRIED.; Denial of New Cash Brings Fear of Project's Abandonment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/events-of-interest-in-shipping-world-ejr-pollitt-hero-of-rescue-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; E.J.R. Pollitt, Hero of Rescue at Sea, Named 2d Officer of the Queen Mary. WEST INDIES TRAVEL GAINS. Rise in Passenger Traffic to Mediterranean Reported -- Buffaloes Sail on Deck. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/machado-selects-new-york-as-home-cuban-expresident-to-return-to.html | MACHADO SELECTS NEW YORK AS HOME; Cuban Ex-President to Return to France After Nassau Visit Before Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/tourney-goes-to-vancouver.html | Tourney Goes to Vancouver. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hither-and-yon-with-the-spotlight-alexander-calders-mobiles-the.html | HITHER AND YON WITH THE SPOTLIGHT; Alexander Calder's Mobiles -- The Brooklyn Museum's Oriental Galleries -- A Wide Diversity of One-Man Exhibitions | True | By Edward Alden Jewell. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/silicosis-draws-spotlight-gauley-bridge-tunnel-inquiry-may-lead-to.html | SILICOSIS DRAWS SPOTLIGHT; Gauley Bridge Tunnel Inquiry May Lead to Tightening of Safety Laws in States | True | By Ray Tucker. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wilsons-dogs-win-lake-placid-race-twoday-derby-is-captured-by.html | WILSON'S DOGS WIN LAKE PLACID RACE; Two-Day Derby Is Captured by Owner-Driver Over a Hard-Packed Trail. JUNIOR TITLE TO SEARS Youth, 14, Defeats Girl Contestant -- Work of 70-Year-Old Musher Is Feature of Meet. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/princeton-downs-harvard-by-3327-sauter-scores-12-points-and-shares.html | PRINCETON DOWNS HARVARD BY 33-27; Sauter Scores 12 Points and Shares Honors With Lowman of Crimson Five. MARGIN AT HALF IS 17-10 Tigers Go to Front Toward End of First Period and Check Two Rallies by Rivals. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/music-to-fit-old-films-museum-will-publish-scores-for-hits-of.html | MUSIC TO FIT OLD FILMS.; Museum Will Publish Scores for 'Hits' of Pre-Sound Era. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/presidents.html | Presidents. | True | ALFRED L. SPENCER, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-adventures-of-ktonton-by-sadie-rose-weilerstein-illustrated-by.html | THE ADVENTURES OF K'TONTON. By Sadie Rose Weilerstein. Illustrated by Jeannette Borkowiz. 100 pp. New York: League Press. $1.65. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/french-guillotine-killer-slayer-of-two-women-walks-to-death.html | FRENCH GUILLOTINE KILLER; Slayer of Two Women Walks to Death Cheerfully in Avignon. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cassels-economics-on-quantitative-thinking-in-economics-by-gustav.html | Cassel's Economics; ON QUANTITATIVE THINKING IN ECONOMICS. By Gustav Cassel 181 pp. New York: Oxford University Press. $2.25. | True | E.M. BERNSTEIN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bukharin-rebuke-no-rift.html | BUKHARIN REBUKE NO RIFT | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/john-n-vander-vries-givic-leader-dies-the-manager-of-u-chamber-of.html | JOHN N. VANDER VRIES, GIVIC LEADER, DIES; The Manager of U. . Chamber of Commerce Division Was Former Professor. | True | Special to THE IqEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dr-fred-f-wood.html | DR. FRED F. WOOD. | True | gpeeia] to TJE N]W YORK T18. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/by-wireless-from-paris-revival-of-feminine-styles-for-summer-bell.html | BY WIRELESS FROM PARIS; Revival of Feminine Styles for Summer -- Bell Silhouette and Petticoats | True | Special to THE NEW YORK TIMES.K.C. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/philadelphia-trade-hit-railroad-loadings-gain-however-while-plants.html | PHILADELPHIA TRADE HIT.; Railroad Loadings Gain, However, While Plants Operate Steadily. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gossip-of-the-rialto-miss-hepburn-as-peter-pan-a-farce-for-mr.html | GOSSIP OF THE RIALTO; Miss Hepburn as Peter Pan? -- A Farce for Mr. Geddes -- And Jessel? NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/collected-opinions-of-mr-lippmann-on-recent-events-interpretations.html | Collected Opinions of Mr. Lippmann on Recent Events; INTERPRETATIONS. 1933-1935. By Walter Lippmann. Selected and edited by Allan Nevins. 399 pp. New York: The Macmillan Company. $2.50. | True | FRANCIS BROWN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/knox-college-honors-dr-ferry.html | Knox College Honors Dr. Ferry. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/singapore.html | Singapore. | True | J.W. HAMILTON | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/how-old-is-the-cosmos.html | HOW OLD IS THE COSMOS? | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/breckinridge-hits-farleys-locusts-mercenary-army-is-heading-us-for.html | BRECKINRIDGE HITS 'FARLEY'S LOCUSTS; 'Mercenary Army Is Heading Us for Bankruptcy,' He Tells 'Sentinels' in Chicago. COINS 'RUSSOCRAT' TERM New Yorker Says Wallace, Not Supreme Court, Did 'Stealing' Under the AAA Program. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/beauty-reigns-in-southern-nights-youth-dons-culottes-in-the-daytime.html | BEAUTY REIGNS IN SOUTHERN NIGHTS; Youth Dons Culottes In the Daytime | True | By Virginia Pope.palm Beach. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/public-employes-and-tax-exemption-those-paid-by-states-and.html | PUBLIC EMPLOYES AND TAX EXEMPTION; Those Paid by States and Subdivisions Immune in Most Cases From Federal Levy. 'USUAL' WORK NOT TAXABLE But Proprietary Projects Are Subject to Income Impost, It Has Been Ruled. PUBLIC EMPLOYES AND TAX EXEMPTION | True | By Godfrey N. Nelson. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/behind-the-scenes-an-english-study-of-the-typical-listener-helps.html | BEHIND THE SCENES; An English Study of the Typical Listener Helps Explain Desire to Visit the Studios | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/asks-less-drastic-laws-assemblywoman-favors-more-crimeprevention.html | ASKS LESS DRASTIC LAWS.; Assemblywoman Favors More Crime-Prevention Work. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/two-cinderellas-the-girl-in-golden-rags-by-robert-w-chambers-314-pp.html | Two Cinderellas; THE GIRL IN GOLDEN RAGS. By Robert W. chambers. 314 pp. New York: D. Appleton Century Company. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ginger-takes-the-town-the-first-lady-of-the-texas-admiralty-enjoys.html | GINGER TAKES THE TOWN; The First Lady of the Texas Admiralty Enjoys a Fortnight's Shore Leave | True | By B.r. Crisler. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/daytona-beach-regatta.html | DAYTONA BEACH REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/record-earnings-by-united-carbon-1872405-net-profit-last-year-470-a.html | RECORD EARNINGS BY UNITED CARBON; $1,872,405 Net Profit Last Year $4.70 a Share, Against $1,452,939 in 1934. GAIN BY M'KEESPORT TIN Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/manlius-will-see-action.html | Manlius Will See Action. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/says-lobby-fights-chain-store-bill-logan-assails-flood-of-telegrams.html | SAYS LOBBY FIGHTS 'CHAIN STORE' BILL; Logan Assails 'Flood of Telegrams' and Asserts He Will Try to Speed Measure. CALLS IT ANTI-TRUST AID Plan, Called Move to Stop Trade Discrimination, Is Upheld Also by Robinson. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ski-villages-prospering-snow-trains-wake-up-winterbound-hamlets-and.html | SKI VILLAGES PROSPERING; Snow Trains Wake Up Winter-Bound Hamlets and Overtax Their Facilities | True | By E.l. Yordan. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/squadron-c-rides-to-triumph-5-125-downs-squadron-a-polo-team-as.html | SQUADRON C RIDES TO TRIUMPH, 5 1/2-5; Downs Squadron A Polo Team as Major Vietor Commits Foul Near End of Game. SILVER BROOK IS VICTOR Turns Back Nassau by 9-7 1/2 and Wins Final of New York A.C. Low-Goal Tournament. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/londoncairo-pact-hinges-on-troops-egyptians-insist-the-british.html | LONDON-CAIRO PACT HINGES ON TROOPS; Egyptians Insist the British Forces Must Evacuate Big Cities and Go to Canal. PESSIMISM ON PACT TALKS But Compromise Satisfying the Nationalists and Safeguarding Empire's 'Line' Is Possible. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bonus-rush-is-orderly.html | BONUS 'RUSH' IS ORDERLY | True | Special Correspondence. THE NEW YORK TIMES | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/spain-votes-today-violence-feared-revolutionary-general-strike-is.html | SPAIN VOTES TODAY; VIOLENCE FEARED; Revolutionary General Strike Is Threatened if Socialists Are Defeated Again. ZAMORA MAY BE OUSTED Right and Left Factions Oppose President Because of His Dissolution of Cortes. | True | By William P. Carney.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/food-cost-to-hotels-up-prices-paid-in-january-are-found-479-higher.html | FOOD COST TO HOTELS UP.; Prices Paid in January Are Found 4.79% Higher in Year. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/subsidy-for-shipping-hinted-by-runciman-board-of-trade-president.html | SUBSIDY FOR SHIPPING HINTED BY RUNCIMAN; Board of Trade President Says Britain Must Use Same Tactics Employed by Others. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gop-steaming-up.html | G.O.P. STEAMING UP. | True | From The Chicago Tribune. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/problem-of-problems-work-senator-wagner-states-the-issue-and-offers.html | PROBLEM OF PROBLEMS -- WORK; Senator Wagner States the Issue and Offers Remedies for the Evil of Unemployment THE PROBLEM OF PROBLEMS: WORK FOR ALL Senator Wagner States the Issues That Are Involved and Offers Remedies for the Unemployment Evil, Which He Calls a Plague | True | By Robert F. Wagner.senator From New York. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trinity-alumni-to-return-those-teaching-in-new-england-will-meet.html | TRINITY ALUMNI TO RETURN; Those Teaching In New England Will Meet Over Next Week-End. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/death-in-nice-laughing-mountains-by-kay-lynn-288-pp-new-york-ep.html | Death in Nice; LAUGHING MOUNTAINS. By Kay Lynn. 288 pp. New York: E.P. Dutton & Co. $2. | True | E.C. BECKWITH. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/biography-of-sibelius-karl-eckman-presents-fullest-account.html | BIOGRAPHY OF SIBELIUS; Karl Eckman Presents Fullest Account Available of Composer's Life and Work | True | By Olin Dowies. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/russell-m-mlennan.html | RUSSELL M. M'LENNAN. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wild-plant-preservation.html | WILD PLANT PRESERVATION | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/urge-balanced-budget-warehousemen-also-join-opponents-of-rising.html | URGE BALANCED BUDGET.; Warehousemen Also Join Opponents of Rising Public Debt. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wellesley-study-extends-to-syria-graduate-aids-archaeology-group-at.html | WELLESLEY STUDY EXTENDS TO SYRIA; Graduate Aids Archaeology Group at Antioch in Work for Master Degree. SHE SPECIALIZES ON COINS Sails Again Today -- Increasing Stress on Original Research Shown at College. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-economy-act-attacked-in-suit-statute-for-consolidating.html | U.S. ECONOMY ACT ATTACKED IN SUIT; Statute for Consolidating Departments Is Assailed as Unconstitutional. INJUNCTION IS DEMANDED Ship Company Refuses to File Rates, Holding the President Exceeded Authority. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/plan-of-play-sought-for-3-city-colleges-education-board-committee.html | PLAN OF PLAY SOUGHT FOR 3 CITY COLLEGES; Education Board Committee to Offer a Program for Social Affairs and Athletics. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/boy-killed-as-truck-backs-onto-his-sled-vehicle-stalls-on-hill-then.html | BOY KILLED AS TRUCK BACKS ONTO HIS SLED; Vehicle Stalls on Hill, Then Goes Into Reverse, Pinning Victim in the Bronx. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-thing-for-wonder.html | A THING FOR WONDER. | True | From The Chicago News. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/charity-dinner-dance-draws-wide-interest-program-of-barat.html | CHARITY DINNER DANCE DRAWS WIDE INTEREST; Program of Barat Settlement House Will Gain by Party Arranged for Feb. 24. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dance-will-assist-several-charities-debutantes-headed-by-priscilla.html | DANCE WILL ASSIST SEVERAL CHARITIES; Debutantes Headed by Priscilla Todd Active in Plans for Party on Wednesday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/masefield-ponders-these-prosy-days-but-for-him-there-is-glamour-in.html | MASEFIELD PONDERS THESE PROSY DAYS; But for Him There Is Glamour in Many Common Things MASEFIELD PONDERS -- AND TALKS | True | By S.j. Woolf. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-anecdotal-album-of-some-very-eminent-bards-annals-of-the-poets.html | An Anecdotal Album of Some Very Eminent Bards; ANNALS OF THE POETS. By Chard Powers Smith. New York: Charles Scribner's Sons. $3. Anecdotes of the Poets | True | By Richard le Gallienne | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/markets-affected-as-retail-sales-dip-orders-decline-as-few-buyers.html | MARKETS AFFECTED AS RETAIL SALES DIP; Orders Decline as Few Buyers Arrive Here -- Dress Stocks Are Fairly Complete. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/columbia-cubs-best-beat-roxbury-prep-quintet-3724-as-anderson-shows.html | COLUMBIA CUBS BEST.; Beat Roxbury Prep Quintet, 37-24, as Anderson Shows Way. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/treasury-loses-four-key-men-resignation-of-undersecretary-coolidge.html | TREASURY LOSES FOUR KEY MEN; Resignation of Under-Secretary Coolidge, Jackson and Others in Effect. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/federal-review-of-trade-auto-output-down-steel-gains-in-week-to-feb.html | FEDERAL REVIEW OF TRADE.; Auto Output Down, Steel Gains in Week to Feb. 8. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/f-lliott-bowes.html | F, lliott -- Bowes. | True | Special to THE IIW YORK TIIES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/on-high-perches-experimenters-prospecting-on-tiny-waves-seek-ethers.html | ON HIGH PERCHES; Experimenters 'Prospecting' on Tiny Waves Seek Ether's Secrets and Seniority | True | By Orrin E. Dunlap Jr. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/asks-job-act-defense-state-federation-calls-on-labor-to-back.html | ASKS JOB ACT DEFENSE.; State Federation Calls on Labor to Back Security Plan. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/utica-reaches-final-in-douglas-curling-upstate-rink-tops-st-andrews.html | UTICA REACHES FINAL IN DOUGLAS CURLING; Up-State Rink Tops St. Andrew's by 21-7 -- Ardsley Downs Mahopac, 12 to 7. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/books-and-authors.html | Books and Authors | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nyac-poloists-top-boulder-brook-score-by-9-128-12-on-bradleys-late.html | N.Y.A.C. POLOISTS TOP BOULDER BROOK; Score by 9 1/2-8 1/2 on Bradley's Late Goal in League Game at Squadron A Armory. NICHOLLS LEADS WINNERS Sherman Also Registers a Fine Performance --Military Team Halts Evergreen Farms, 9-6 1/2. | True | By Robert F. Kelley. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/so-very-red-the-noses.html | SO VERY RED THE NOSES | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-novel-of-disillusion-in-a-roman-setting-a-novel-of-disillusion-in.html | A Novel of Disillusion In a Roman Setting A Novel of Disillusion in Rome | True | By Henry Furstgenoa. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/267632-in-gifts-received-by-nyu-chancellor-chase-reports-the-total.html | $267,632 IN GIFTS RECEIVED BY N.Y.U.; Chancellor Chase Reports the Total Includes $1,500 From the E.E. Brown Estate. LARGEST SUM IS $27,274 Comes From a Committee of Merchants -- $20,000 Goes to Hartley Chair of Medicine. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dartmouth-beats-princeton-six-43-indians-take-first-place-in.html | DARTMOUTH BEATS PRINCETON SIX, 4-3; Indians Take First Place in Quadrangular League as Result of Victory, FITZPATRICK'S GOAL WINS Tally Is Made on a Pass From Guibord With 30 Seconds to Play in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/some-scattered-notes-in-a-juggler-vein.html | SOME SCATTERED NOTES IN A JUGGLER VEIN | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-novel-of-old-and-new-americans-the-surrounded-by-d-arcy-mcnickle.html | A Novel of Old and New Americans; THE SURROUNDED. By D'Arcy McNickle. 297 pp. New York: Dodd, Mead & Co. $2. | True | FRED T. MARSH. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/phases-of-goyas-art-drawings-versus-prints.html | PHASES OF GOYA'S ART: DRAWINGS VERSUS PRINTS | True | By Elisabeth Luther Cary. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/womens-auxiliary-of-polyclinic-assumes-preopening-of-comedy.html | Women's Auxiliary of Polyclinic Assumes Pre-Opening of Comedy Tomorrow Night | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/st-johns-subdues-st-josephs-five-turns-back-philadelphians-by-3023.html | ST. JOHN'S SUBDUES ST. JOSEPH'S FIVE; Turns Back Philadelphians by 30-23 for 14th Triumph in 17 Engagements. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/frank-wissn-er.html | FRANK WISSN ER. | True | Specl to Nsw YORK Tl. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-guard-to-three-royal-generations-i-guarded-kings-the-memoirs-of-a.html | A Guard to Three Royal Generations; "I GUARDED KINGS." The Memoirs of a Political Police Officer. By Harold Brust. Introduction by Sir Ian Macpherson. Illustrated. 288 pp. New York: Hillman-Curl $2.50. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/states-rights-new-definition-of-power-to-govern-wanted.html | STATES' RIGHTS; New Definition of Power To Govern Wanted | True | S. BOYD DARLING. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wpa-readjusting-in-veteran-test-while-preparing-appeal-on.html | WPA READJUSTING IN VETERAN TEST; While Preparing Appeal on Preference Ruling, Officials Map Philadelphia Changes. TWO NEW CASES IN VIEW Lawyer Says One Will Contest Discharges of Any Receiving the Bonus. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-judicial-dictatorship.html | A JUDICIAL DICTATORSHIP." | True | By Secretary Henry A. Wallace | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/argaret-a1ves-to-be-june-bridi-she-willbe-wed-to-briant-stephenson.html | ARGARET A1V/ES TO BE JUNE BRIDi; She WillBe Wed' to Briant Stephenson Cookman of Englewood, N. J. GRADUATE OF D.NA HALL Her Fiarce Was" Educatef at .Yal"neeeived "beg tee in' ' Law at Fordh'am. | True | Bpecl to T NEW YoaE Ts. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/youth-problem-is-found-economic-in-contrast-to-old-fight-for.html | Youth Problem Is Found Economic in Contrast to Old Fight for Representation; LIBERAL OUTLOOK SEEN BY LEADERS Viola Ilma, Editor of Voice of Youth, Presents Open Mind to All Factions. SENIORS ARE CHALLENGED Usefulness of Elder Groups Is Doubted by Journalist but Uphold by Others. | True | By Kathleen McLaughlin. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lopez-in-control-caracas-riots-end-venezuelan-capital-emerges-from.html | LOPEZ IN CONTROL; CARACAS RIOTS END; Venezuelan Capital Emerges From Two Days of Fighting -- Business Houses Reopen. INVESTIGATION IS PLANNED Travelers at Port of Spain Report 10 Killed -- President to Grant 'All Demands' | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sale-will-ad-hospital.html | Sale Will Ad Hospital. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/milford-to-conclude-season.html | Milford to Conclude Season. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/state-republicans-map-relief-inquiry-two-assembly-committees-plan.html | STATE REPUBLICANS MAP RELIEF INQUIRY; Two Assembly Committees Plan to Cover Unemployment and Aid Fields. DEMOCRATS NOT IN SHOW Gov. Lehman Signs Bill Extending the Life of the TER Until April 1. | True | By W.a. Warn.special To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-republican-candidates-take-the-spotlight.html | THE REPUBLICAN CANDIDATES TAKE THE SPOTLIGHT | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hunter-college-loses-bows-to-st-josephs-3415-in-basketball-contest.html | HUNTER COLLEGE LOSES.; Bows to St. Joseph's, 34-15, in Basketball Contest. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/loaves-and-flshes-by-hereward-carrington-274-pp-new-york-charles.html | LOAVES AND FISHES. By Hereward Carrington. 274 pp. New York: Charles Scribner's Sons. $2. | True | By Livingston Welch | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/labor-too-costly-high-wages-seen-as-adding-to-unemployment-problem.html | LABOR TOO COSTLY; High Wages Seen as Adding to Unemployment Problem | True | HELEN S.K. WILLCOX. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-c-f-m-leidy.html | MRS. C, F. M. LEIDY, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sentenced-in-kidnapping-wife-of-touhy-gangster-and-aides-get-long.html | SENTENCED IN KIDNAPPING.; Wife of Touhy Gangster and Aides Get Long Terms in Knoxville. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hagen-and-kirkw00d-win-take-golf-match-in-mexico-from-clifford-and.html | HAGEN AND KIRKW00D WIN.; Take Golf Match in Mexico From Clifford and Pani, 2 and 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/most-sections-hit-by-cold-and-snow-department-store-sales-here.html | MOST SECTIONS HIT BY COLD AND SNOW; Department Store Sales Here About Equal to Figures for the 1935 Week. WHOLESALE VOLUME OFF Industries Continue to Operate Ahead of Last Year -- Demand for Steel Shows Gain. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/less-consumption-after-gas-taxes-are-increased.html | LESS CONSUMPTION AFTER GAS TAXES ARE INCREASED | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-mary-shick-makes-her-debut-she-is-introduced-at-dance-in.html | MISS MARY SHICK MAKES HER DEBUT; She Is Introduced at Dance in Saucon Valley Club for Several Hundred Guests. GOWN IS LACE OVER SATIN Debutante Was Graduated From the Bennett School at Millbrook, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/child-father-an-aryan-won-by-mother-a-jew.html | Child, Father an 'Aryan,' Won by Mother, a Jew | True | By Jewish Telegraphic Agency. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dictated-economy.html | DICTATED ECONOMY. | True | By Herbert C. Hoover, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/landis-breaks-93-to-score.html | Landis Breaks 93 to Score. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/germany-replaces-auto-fuel-rubber-hitler-declares-opening-annual.html | GERMANY REPLACES AUTO FUEL, RUBBER, HITLER DECLARES; Opening Annual Show, He Says Reich Has Solved Problem of Synthetic Production. URGES MANY SMALL CARS Holds Bigger Motoring Outlay Would Cut That for Eating, Easing Food Situation. GERMANY REPLACES AUTO FUEL, RUBBER | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/la-guardia-lauds-roosevelt-policy-says-presidents-courage-will-be.html | LA GUARDIA LAUDS ROOSEVELT POLICY; Says President's Courage Will Be Honored After Court Rulings Are Forgotten. SCORES RELIEF AGITATORS Tribute Paid Justice Hallinan as Elks Here Mark the 68th Anniversary of Order. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/safety-air-inquiry-aim-senate-committee-seeks-to-improve-record.html | SAFETY, AIR INQUIRY AIM; Senate Committee Seeks to Improve Record Which Now Leads the World | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mardi-gras-to-be-given-event-on-friday-will-aid-work-of-the-rosary.html | MARDI GRAS TO BE GIVEN.; Event on Friday Will Aid Work of the Rosary Foundation. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cold-and-hunger-trap-negro-runaway-10-here-from-virginia-to-see-the.html | Cold and Hunger Trap Negro Runaway, 10, Here From Virginia to See the Sights | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-star-of-midnight-by-arthur-somers-roche-243-pp-new-york-dodd.html | THE STAR OF MIDNIGHT. By Arthur Somers Roche. 243 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/borah-and-knox-rivals-in-illinois-senators-entry-into-primaries.html | BORAH AND KNOX RIVALS IN ILLINOIS; Senator's Entry Into Primaries Surprises Organization That Is Backing Publisher. LATTER'S AIDES CONFIDENT | True | By Sj. Duncan-Clark. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/truck-driver-dies-after-river-plunge-backs-snowladen-vehicle-off.html | TRUCK DRIVER DIES AFTER RIVER PLUNGE; Backs Snow-Laden Vehicle Off Pier When Drift Hides Protecting Bulkhead. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-iron-trail-across-canada-steel-of-empire-the-romantic-history.html | The Iron Trail Across Canada; STEEL OF EMPIRE. The Romantic History of the Canadian Pacific, the Northwest Passage of Today. By John Murray Gibbon. 423 pp. Illustrated Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By William MacDonald | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/arizona-preens-herself-she-awakens-to-her-scenic-charms-but-warns.html | ARIZONA PREENS HERSELF; She Awakens to Her Scenic Charms, but Warns She Is Not a Land of Plenty | True | By Fitzhugh L. Minnigerode. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/strict-regulation-of-ship-radios-proposed-as-result-of-disasters.html | STRICT REGULATION OF SHIP RADIOS PROPOSED AS RESULT OF DISASTERS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/spain-is-divided-by-sharp-issues-at-todays-election-united-left.html | SPAIN IS DIVIDED BY SHARP ISSUES; At Today's Election United Left Under Azana Fights a United Right Under Gil Robles. ANTI-FASCIST CRY RAISED | True | By Frank C. Hanighen. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/will-leaves-horse-and-phaeton.html | Will Leaves Horse and Phaeton. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/greenwich-feeds-birds-town-acts-officially-and-asks-citizens-to.html | GREENWICH FEEDS BIRDS.; Town Acts Officially and Asks Citizens to Assist. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dr-shotwell-to-speak-mrs-parsons-also-on-program-of-womens.html | DR. SHOTWELL TO SPEAK.; Mrs. Parsons Also on Program of Women's University Club Event. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/robert-p-nevins.html | ROBERT P. NEVINS. | True | Special to TH Nsw YORK TXMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/farley-keeps-hands-off-delegate-slate-report-he-wanted-walker-on-it.html | Farley Keeps Hands Off Delegate Slate; Report He Wanted Walker on It Is Denied | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/woman-dies-in-hotel-was-not-registered-as-a-guest-and-her-identity.html | WOMAN DIES IN HOTEL.; Was Not Registered as a Guest and Her Identity Is a Mystery. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/frampton-of-the-yard-by-t-arthur-plummer-318-pp-new-york-the.html | FRAMPTON OF "THE YARD." By T. Arthur Plummer. 318 pp. New York: The Macaulay Company. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/100-agencies-gather-federal-statistics-every-department-has-its-own.html | 100 AGENCIES GATHER FEDERAL STATISTICS; Every Department Has Its Own Specialists to Assemble Data. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-score-of-art-shows-reviewers-notes-on-a-peruvian-painter-and.html | A SCORE OF ART SHOWS; Reviewer's Notes on a Peruvian Painter And Other Current Gallery Offerings | True | By Howard Devree. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/while-the-cats-away-mr-theobalds-devil-by-anna-gordo-keown-314-pp.html | While the Cat's Away.; MR. THEOBALD'S DEVIL. By Anna Gordo Keown. 314 pp. New York: William Morrow & Co. $2.50. | True | LUCY TOMPKINS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nicaraguan-strike-threatened.html | Nicaraguan Strike Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/farmers-income-on-the-rise.html | FARMERS' INCOME ON THE RISE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/airships.html | Airships. | True | JOHN W. HIGGINS | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/harvard-team-to-visit-middlebury-for-debate.html | Harvard Team to Visit Middlebury for Debate | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/paris-jokes-at-political-strife.html | PARIS JOKES AT POLITICAL STRIFE | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nassau-police-dedicate-mobile-detective-bureau.html | Nassau Police Dedicate Mobile Detective Bureau | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/domestics-orders-light-uncertainty-over-tax-program-results-in.html | DOMESTICS ORDERS LIGHT.; Uncertainty Over Tax Program Results in Cautious Policy. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/20-hurt-in-wpa-pay-riot.html | 20 Hurt in WPA Pay Riot. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/pet-dog-show-on-this-week.html | Pet Dog Show On This Week. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/poznan-jews-protest-charge-order-of-president-deprives-them-of-meat.html | POZNAN JEWS PROTEST.; Charge Order of President Deprives Them of Meat Supply. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/six-women-get-funds-for-study-all-of-fellowships-for-1936-and-1937.html | SIX WOMEN GET FUNDS FOR STUDY; All of Fellowships for 1936 and 1937 Are Designed to Promote Research. SPECIFY VARIED COURSES Awards Made by Decision of Eight Women Scholars for Work Here and Abroad. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dodds-hits-nazism-as-foe-of-learning-he-sees-a-return-to-savagery.html | DODDS HITS NAZISM AS FOE OF LEARNING; He Sees a Return to Savagery In Efforts to Dethrone Intellectual Values. DANGER IN OTHER NATIONS Princeton Head, at U. of P. Convocation, Says America, Too, Has Educational Flaws. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wilson-north-art-in-sales-of-week-english-period-furniture-and.html | WILSON, NORTH ART IN SALES OF WEEK; English Period Furniture and Sheffield Plate Among the Items for Auction. PRINTS ALSO WILE BE SOLD They Are From the Colgate, Cecil Harrison and Other Collections. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/old-ideals-forsaken.html | OLD IDEALS FORSAKEN. | True | By Arthur A. Ballantine, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-trend-in-puzzles-the-ability-to-think-is-the-only-requirement.html | NEW TREND IN PUZZLES; The Ability to Think Is The Only Requirement For Many Games | True | By June E. Parsons. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/no-eggs-in-sight-yet.html | NO EGGS IN SIGHT YET" | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/feeblemindedness.html | Feeble-Mindedness. | True | HENRY S. HUNTINGTON | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/reports-on-palestine-wise-shows-47888125-of-funds-has-been-spent-so.html | REPORTS ON PALESTINE.; Wise Shows $47,888,125 of Funds Has Been Spent So Far. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-lyric-drama-professor-nicoll-discusses-the-trend-toward-poetry.html | THE LYRIC DRAMA; Professor Nicoll Discusses the Trend Toward Poetry in the Theatre POETRY RETURNS TO THE THEATRE | True | By Allardyce Nicoll. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/father-baker-marks-95th-birthday-today-padre-of-poor-to-have-quiet.html | FATHER BAKER MARKS 95TH BIRTHDAY TODAY; 'Padre of Poor' to Have Quiet Celebration at 'Second Holy City' at Lackawanna. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/state-observance-at-national-cathedral-to-benefit-from-petrified.html | State Observance at National Cathedral To Benefit From 'Petrified Forest' Film | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/france-astir-the-political-scene-set-against-its-background-but-she.html | FRANCE ASTIR.; The Political Scene Set Against Its Background BUT SHE HOLDS FIRM The Nation, Says Maurois, Has Kept Her Stability and Democratic Faith FRANCE IS STIRRED BUT REMAINS UNSHAKEN The Nation, Says Maurois, Keeps Its Equilibrium | True | By Andre Maurois.paris. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/copper-higher-abroad-9-cents-a-pound-quoted-against-8925-as-price.html | COPPER HIGHER ABROAD.; 9 Cents a Pound Quoted, Against 8,925, as Price Rises Here. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/alexander-w-ross-of-retired-deputy-superintendent-brooklyn-school.html | ALEXANDER W. ROSS.; of Retired Deputy Superintendent Brooklyn School Buildings, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/to-protect-officers-at-tests.html | TO PROTECT OFFICERS AT TESTS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/greek-war-shield-found-victorious-inscription-punched-on-it-by.html | GREEK WAR SHIELD FOUND; Victorious Inscription Punched on It by Athenians. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/25000000-to-get-old-age-benefits-social-security-board-puts-the.html | 25,000,000 TO GET OLD AGE BENEFITS; Social Security Board Puts the Figure at 50,000,000 at End of 25 Years. TAXES START IN JANUARY Levy to Pay Job Insurance Will Be Collectable at End of Year -- Money Going to Blind. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sports-of-the-times-locating-a-missing-person.html | Sports of the Times; Locating a Missing Person. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/roosevelt-asks-parley-on-panamerican-peace-to-meet-in-buenos-aires.html | ROOSEVELT ASKS PARLEY ON PAN-AMERICAN PEACE TO MEET IN BUENOS AIRES; CONFERENCE IS HELD SURE Favorable Reaction Won in Advance to Pleas to 20 Nations. PERSONAL LETTERS SENT President Seeks the Talks to Draft a Pact Outlawing War on the American Continent. SEES WORLD AMITY AIDED 'Western League of Nations' Not in View, Nor Is Revision of the Monroe Doctrine. ROOSEVELT URGES AMERICAS PARLEY | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/tiger-claws-butcher-boy-detroit-circus-aide-also-hurt-in-helping.html | TIGER CLAWS BUTCHER BOY; Detroit Circus Aide Also Hurt In Helping Victim Passing Cage. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-cabin-ship-is-now-queen-the-regrouping-of-the-atlantic.html | THE CABIN SHIP IS NOW QUEEN; The Regrouping of the Atlantic Passenger Fleet Is Expected to Give Definite Advantages to Both Travelers and Ship Lines | True | By John W. Harrington. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/high-steel-rate-at-youngstown.html | High Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/women-will-seek-a-place-in-history-steps-taken-to-incorporate-here.html | WOMEN WILL SEEK A PLACE IN HISTORY; Steps Taken to Incorporate Here a World Center for Women's Archives. MRS. C.A. BEARD SPONSOR Executive Committee Has Inez Haynes Irwin for Chairman -- Some Details of Project. | True | By Eva Vb. Hansl. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fridays-gain-lost-as-cotton-is-sold-pools-assurance-on-march.html | FRIDAY'S GAIN LOST AS COTTON IS SOLD; Pool's Assurance on March Contracts, However, Lifts Market Sentiment. CLOSE 9 TO 15 POINTS OFF Shipboard Exports Are Reported Less Than Last Season -- Heavy Arbitrage Buying Crops Up. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/thomas-mgoldrick-headed-county-trustees-of-the-ancient-order-of.html | THOMAS M'GOLDRICK.; Headed County Trustees of the Ancient Order of Hibernlane. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bogota-speeds-revision-proposed-changes-in-colombias-constitution.html | BOGOTA SPEEDS REVISION.; Proposed Changes in Colombia's Constitution Put Into Two Bills. | True | Special Cable THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/endeavor-union-meets-saturday.html | Endeavor Union Meets Saturday | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-tennis-team-beaten-loses-to-seventh-regiment-squad-in-indoor.html | YALE TENNIS TEAM BEATEN; Loses to Seventh Regiment Squad In Indoor Match by 10 to 0. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/pierce-shoemakeri-to-emerson-dies-hawthorne-and-the-alcotts-as-well.html | PIERCE, SHOEMAKERI TO EMERSON, DIES; Hawthorne and the Alcotts, as Well as Essayist, Often Called at His Shop. WRITERS LIKED TO CHAT Historic Place in Concord Was Visited by Travelers From All Parts of Country, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hon-common-upper-limit-yes-please.html | "HON. COMMON UPPER LIMIT -- YES, PLEASE?" | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/blums-attackers-identified-by-film-two-frenchmen-questioned-by.html | BLUM'S ATTACKERS IDENTIFIED BY FILM; Two Frenchmen Questioned by Police After Movie Links Them to the Assault. MAURRAS FACES CHARGE Royalist Editor Is Accused of Provocation to Murder -- Radicals Will Parade Today. | True | By P.j. Philip.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/you-call-this-constitutional.html | YOU CALL THIS CONSTITUTIONAL?" | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-air-sleepers-big-planes-carrying-sixteen-passengers-soon-to.html | NEW AIR SLEEPERS; Big Planes Carrying Sixteen Passengers Soon to Begin Coast-to-Coast Trips NEW AIR SLEEPERS | True | By Lauren D. Lyman. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/railway-trustees-salary.html | Railway Trustee's Salary. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/parents-love-is-pupils-goal.html | Parents' Love Is Pupils' Goal. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/freed-after-roosevelt-threat.html | Freed After Roosevelt Threat. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wisconsin-breeds-silver-foxes.html | Wisconsin Breeds Silver Foxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wheat-narrow-sellers-cautious-continuation-of-the-cold-deters.html | WHEAT NARROW; SELLERS CAUTIOUS; Continuation of the Cold Deters Operators in View of Crop Damage. DIP ON WEEK-END TRADES Corn Futures Well Taken, Rising Highest Since Jan. 8 -- Reaction Erases Early Gains. | True | Special TO THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ballantine-warns-of-double-budget-presidents-message-he-says-kept.html | BALLANTINE WARNS OF DOUBLE BUDGET; President's Message, He Says, Kept Real Fiscal Truth From the People. MOUNTING DEFICIT A PERIL Nation Has Spent 16 Billions, Ex-Treasury Aide Informs Columbia Forum. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-labeling-rules-disturb-liquor-men-fearing-paralysis-of-industry.html | NEW LABELING RULES DISTURB LIQUOR MEN; Fearing Paralysis of Industry, Representatives Will Seek Delay on Regulations. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dead-of-the-maine-are-honored-here-plaque-dedicated-to-the-late-mgr.html | DEAD OF THE MAINE ARE HONORED HERE; Plaque Dedicated to the Late Mgr. John P. Chidwick, Her Chaplain, at Armory. ROOSEVELT LETTER READ Survivors With a Color Guard Mark 38th Anniversary of Sinking at Monument. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/beloved-vagabond-charlie-chaplin-canonized-out-of-a-sentimental.html | BELOVED VAGABOND; Charlie Chaplin Canonized Out of a Sentimental Memory Book | True | By Brooks Atkinson. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/activities-of-concert-and-opera.html | ACTIVITIES OF CONCERT AND OPERA | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/luoy-hutchinson-honored-atparty-debutante-is-entertained-at.html | LUOY HUTCHINSON HONORED AT.PARTY; Debutante Is Entertained at Luncheon by Her Aunt, Mrs. W. O. Hubbard. MARY M. BANNARD FETED Mr. and Mrs. Arthur C. Watson Are Hosts to Their Daughter and Group at St. Regis. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/philadelphia-hopes-to-gain-traffic-by-4000000-improvement-to.html | PHILADELPHIA HOPES TO GAIN TRAFFIC BY $4,000,000 IMPROVEMENT TO AIRPORT | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/crowded-house-hears-rheingold-open-the-evening-ring-cycle-many.html | Crowded House Hears 'Rheingold' Open the Evening 'Ring' Cycle; Many Persons Are Turned Away and Standing Room Is Exhausted as Long Line Waits in the Street -- Excellent Performance Enthusiastically Received at the Metropolitan. | True | By Olin Downes. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/addis-ababa-fears-air-raid-in-revenge-expects-italy-to-retaliate.html | ADDIS ABABA FEARS AIR RAID IN REVENGE; Expects Italy to Retaliate for Tembien Defeat -- Americans in Concentration Camp. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/richard-e-preece.html | RICHARD E. PREECE. | True | Special to Tu NEW YORK TLSS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/son-to-prof-and-mrs-porter.html | Son to Prof. and Mrs. Porter. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/manhattan-is-downed-turned-back-by-lafayette-swim-team-39-to-29.html | MANHATTAN IS DOWNED.; Turned Back by Lafayette Swim Team, 39 to 29. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nicodemus-and-his-granpappy-by-inez-hogan-illustrated-in-color-by.html | NICODEMUS AND HIS GRAN'PAPPY. By Inez Hogan. Illustrated in color by the author. New York: E.P. Dutton & Co. $1. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/britain-plays-role-in-austrian-drama-london-anxious-to-withdraw.html | BRITAIN PLAYS ROLE IN AUSTRIAN DRAMA; London Anxious to Withdraw Vienna From the Sphere of Italian Influence. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/steam-propulsion-urged-for-planes-soviet-scientists-believe-such.html | STEAM PROPULSION URGED FOR PLANES; Soviet Scientists Believe Such Motors Might Solve Stratosphere Problems. TESTS FORECAST SUCCESS Turbo-Generators Are Said to Increase Effective Load and Flying Range. | True | By Harold Denny.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/royal-ermine-now-in-demand.html | ROYAL ERMINE NOW IN DEMAND | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wendell-ch-erer.html | WENDELL $CH ERER. | True | Special to T Ngw YORK TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/italys-future-return-to-a-prefascist-status-not-expected.html | ITALY'S FUTURE; Return to a Pre-Fascist Status Not Expected | True | LUIGI CRISCUOLO. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/australians-take-lead-set-pace-against-south-africas-cricketers.html | AUSTRALIANS TAKE LEAD.; Set Pace Against South Africa's Cricketers -- Marylebone Wins. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shower-of-glass-startles-meeting-envoy-to-youth-conference-crashes.html | SHOWER OF GLASS STARTLES MEETING; Envoy to Youth Conference Crashes on Skylight 50 Feet Over Others' Heads. SAVED FROM FALL BY WIRE Only Two Are Slightly Injured -- Speaker Assails Critics of NYA Program. SHOWER OF GLASS STARTLES MEETING | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-worlds-jobless-unemployment-an-international-problem-496-pp-new.html | The World's Jobless; UNEMPLOYMENT, AN INTERNATIONAL PROBLEM. 496 pp. New York: Oxford University Press. $10. | True | By Rose C. Feld | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/seized-as-mail-box-thief-youth-16-trapped-after-more-than-700.html | SEIZED AS MAIL BOX THIEF.; Youth, 16, Trapped After More Than 700 Thefts Are Reported. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/alice-hurlburt-married-bloomfield-n-j-girl-18-bride-of-l-a-struble.html | ALICE HURLBURT MARRIED.; Bloomfield, N. J., Girl 18 Bride of L. A. Struble in Church Wedding. | True | Special to Tm NlC NORX TrEs. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/left-wing-socialists-deny-old-guard-lead-dr-laidler-says-62-of.html | LEFT WING SOCIALISTS DENY 'OLD GUARD' LEAD; Dr. Laidler Says 62% of Party's Membership Here Is Enlisted in New Organization. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/recalls-colder-winters.html | Recalls Colder Winters. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/polley-and-martin-gain-canadian-squash-final.html | Polley and Martin Gain Canadian Squash Final | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/along-floridas-west-coast.html | ALONG FLORIDA'S WEST COAST | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/court-voids-will-of-ta-edison-jr-holographic-document-leaving-wife.html | COURT VOIDS WILL OF T.A. EDISON JR.; Holographic Document Leaving Wife 80% of Trust Fund Improperly Executed. SHE WILL RECEIVE 50% Five Others Share in Rest of $140,000 -- Rothafel Will Found and Filed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/elevator-plunge-injures-2-women-lift-drops-three-floors-in-the.html | ELEVATOR PLUNGE INJURES 2 WOMEN; Lift Drops Three Floors in the Bronx -- Four on It Are Unharmed. LADDER USED IN RESCUE Automatic Safety Device Halts Sharp Descent of Car in Apartment House. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/retired-policemen-hail-valentine-plan-commissioner-says-a-majority.html | RETIRED POLICEMEN HAIL VALENTINE PLAN; Commissioner Says a Majority Seem to Favor Lending Aid in Times of Emergency. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ecuador-changes-currency.html | Ecuador Changes Currency. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/kansas-city-buying-off-wholesale-and-retail-sales-volume-higher.html | KANSAS CITY BUYING OFF.; Wholesale and Retail Sales Volume Higher Than 1935, However. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mussolini-declares-events-favor-italy-in-conversation-the-duce.html | MUSSOLINI DECLARES EVENTS FAVOR ITALY; In Conversation the Duce Reveals His Renewed Vitality and His Belief in His Improving Strategic Position | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/police-aid-refused-to-coal-operators-gov-earle-rejects-request-to.html | POLICE AID REFUSED TO COAL OPERATORS; Gov. Earle Rejects Request to End Bootlegging of Anthracite. | True | By Lawrence E. Davies. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/seafoods-to-expand-plants.html | Seafoods to Expand Plants. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-crozer-reeves-legislator-dies-new-jersey-business-man-was-state.html | A. CROZER REEVES, LEGISLATOR, DIES; New Jersey Business Man Was State Senator and Head of Trenton Newspapers. ONCE ACTED AS GOVERNOR 'Ex-Treasurer of County Board of Agriculture Is Stricken on Atlantic City Boardwalk. | True | Siecial ta THE NSW YOF, X T,ZS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/reaching-upward-mr-sarnoff-expects-immense-mystery-in-space-to-be.html | REACHING UPWARD; Mr. Sarnoff Expects 'Immense Mystery' in Space to Be Unraveled by Science | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/opener-of-britains-little-red-boxes-anthony-eden-the-foreign.html | OPENER OF BRITAIN'S LITTLE RED BOXES; Anthony Eden, the Foreign Minister, Finds in Them the Stuff of Which His Job Is Made THE OPENER OF BRITAIN'S LITTLE RED BOXES Anthony Eden, the Foreign Minister, Finds in Them All the Stuff of Which His Hard Job, the Business of Diplomacy, Is Made | True | By Harold Callenderlondon. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/robot-shoots-its-maker-mechanical-man-at-san-diego-fair-is-too-apt.html | ROBOT SHOOTS ITS MAKER.; 'Mechanical Man' at San Diego Fair Is Too Apt With Pistol. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trustee-gets-funds-on-ecuadorean-bonds-has-750312-from-collateral.html | TRUSTEE GETS FUNDS ON ECUADOREAN BONDS; Has $750,312 From Collateral for Debentures of Aktiebolaget Kreuger & Toll. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/robert-montgomerys-have-son.html | Robert Montgomerys Have Son. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mt-holyoke-seeks-funds-of-9450000-miss-woolley-outlines-to-the.html | MT. HOLYOKE SEEKS FUNDS OF $9,450,000; Miss Woolley Outlines to the Alumnae Council Endowment and Other Needs. LINKED TO CENTENNIAL Some of Program Has Direct Relationship to Celebration to Be Held Next Year. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-western-gambler-rawhide-johnny-by-dane-goolidge-282-pp-new-york.html | A Western Gambler; RAWHIDE JOHNNY. By Dane Goolidge. 282 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-chestertoniana-the-well-and-the-shallows-by-gk-chesterton-277.html | New Chestertoniana; THE WELL AND THE SHALLOWS. By G.K. Chesterton. 277 pp. New York: Sheed & Ward. $2.50. | True | CHARLES F. RONAYNE. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/russians-score-french-group.html | Russians Score French Group. | True | By Harold Denny .special Cable To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fordham-alumni-to-dine.html | Fordham Alumni to Dine. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-j-danoridge-anderson-i.html | MRS. J. DANORIDGE ANDERSON i | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/coast-is-hopeful-of-peace-on-docks-harry-bridgsss-shift-from.html | COAST IS HOPEFUL OF PEACE ON DOCKS; Harry Bridges's Shift From Militant to Moderate Leader Is Factor. WARNS HIS OWN UNIONS | True | By George P. West. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-deals-faults-laid-to-personnel-new-zealand-expert-here-says.html | NEW DEAL'S FAULTS LAID TO PERSONNEL; New Zealand Expert, Here, Says Many Projects Fail Because of Poor Supervision. INTERESTED IN THE AAA F.B. Stephens Feels the Farm Problem Should Be Met on Nation-Wide Basis. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/georgias-full-week-western-riding-pageant-at-augusta-golf-and-ball.html | GEORGIA'S FULL WEEK; Western Riding Pageant At Augusta; Golf and Ball at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/louis-h-watson-bridge-star-dead-former-holder-of-allamerican-pair.html | LOUIS H. WATSON, BRIDGE STAR, DEAD; Former Holder of All-American Pair Championship Ranked Fourth in First Ten. WROTE BOOK ON CONTRACT On Teams That Won Asbury! Park Trophy in 1934 and Bridge League Title Last Year, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/melvin-young-life-insurance-authority-was-head-of-school-here.html | MELVIN YOUNG.; Life Insurance Authority Was Head of School Here. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/foxeastwood.html | FoxEastwood. | True | Speia/ to THE NEW YOR TxoS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/seek-export-salesmen-shortage-of-competent-workers-francis-t-cole.html | SEEK EXPORT SALESMEN.; Shortage of Competent Workers, Francis T. Cole Reports. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/archie-j-kennedy.html | ARCHIE J. KENNEDY, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/roads-keep-down-maintenance-cost-control-of-expenses-bringing.html | ROADS KEEP DOWN MAINTENANCE COST; Control of Expenses, Bringing Larger Net Earnings, Timely for Financing Plans. RATIO FOR P.R.R. IS 27% Proportion to Gross Receipts Last Year, However, Shows Rise for Many Lines. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/thomaswalker.html | Thomas.Walker. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/egypt-wins-a-point-in-gold-clause-suit-national-court-held.html | EGYPT WINS A POINT IN GOLD CLAUSE SUIT; National Court Held Incompetent to Adjudicate Matter -Appeal to Hague Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-dance-goes-on-tour-latest-reports-on-outoftown-activities-a.html | THE DANCE GOES ON TOUR; Latest Reports on Out-of-Town Activities -- A Heavy Local Schedule Ahead | True | By John Martin. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/schumburg-wins-shootoff.html | Schumburg Wins Shoot-off. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/butterfly-ball-april-14-annual-easter-week-event-to-help.html | BUTTERFLY BALL APRIL 14.; Annual Easter Week Event to Help Tuberculosis Hospital. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/manhattanville-beats-new-college-2925-for-41st-consecutive.html | Manhattanville Beats New College, 29-25, For 41st Consecutive Basketball Victory | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/john-h-flaggs-have-twin-sons.html | John H. Flaggs Have Twin Sons. | True | Special to THZ NW YORK TISS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/spreckels-divorce-asked-wife-changes-suit-against-jd-3d-seeks-1000.html | SPRECKELS DIVORCE ASKED; Wife Changes Suit Against J.D., 3d -- Seeks $1,000 Monthly. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/verse-in-homage-to-the-cat-the-cat-in-verse-compiled-by-carolyn.html | Verse in Homage to the Cat; THE CAT IN VERSE. Compiled by Carolyn Wells and Louella D. Everett. With Illustrations by Meta Plueckebaum. 289. pp. Boston: Little. Brown & Co. $2. | True | KATHERINE WOODS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mackinac-straits-may-be-spanned.html | MACKINAC STRAITS MAY BE SPANNED | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/old-friends-return-to-vienna.html | OLD FRIENDS RETURN TO VIENNA | True | By Herbert F. Peyser.vienna, Jan. 19, 1936. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-comparative-study-of-fascism-and-national-socialism-fascism-and.html | A Comparative Study of Fascism and National Socialism; FASCISM AND NATIONAL SOCIALISM. By Michael T. Florinsky. 292 pp. New York: The Macmillan Company. $2.50. | True | C.G. POORE. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/attendants-listed-by-ruth-anderson-marriage-to-willinm-howard.html | ATTENDANTS LISTED BY RUTH ANDERSON; Marriage to Willinm Howard Vermilye Will Take Place in Plainfield April 25. i i i i iiw | True | Bpes.:!. to ?.row NBW Yoaz Thwarts. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/smith-club-to-see-early-films.html | Smith Club to See Early Films. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mary-jfaqkins-wed-to-h-h-valentine-ceremony-takes-place-at-the.html | MARY JFAqKINS WED TO H. H. VALENTINE; Ceremony Takes Place at the Friends' Meeting House in Gwynedd, Pa. HER SISTER MAID OF HONOR Bride Wears Gown of Ivory Satin and Veil of Tulle -- Reception Follows Marriage. | True | SpeCial to Tm N YORX TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/frankhouse-signs-dodger-contract-former-boston-hurler-plans-early.html | FRANKHOUSE SIGNS DODGER CONTRACT; Former Boston Hurler Plans Early Training Start -Mungo Holding Out. LESLIE ALSO SEEKS RISE Stengel Still Eager to Trade, With Hurling Strength Bait to Other Managers. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/french-envoy-here-today.html | French Envoy Here Today. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-jury-to-inquire-into-rackets-here-amen-to-call-special-body-to.html | U.S. JURY TO INQUIRE INTO RACKETS HERE; Amen to Call Special Body to Investigate Practices In Interstate Commerce. TWO LAWS TO BE INVOKED Racketeers Face Jail Under Sherman Act and 'Rediscovered' Anti-Trust Statute. SECRECY MARKS INQUIRY It Will Not Be Confined to City -- Industries Involved Are Not Revealed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-stirring-life-of-adventure-the-way-of-a-transgressor-is-a-memoir.html | A STIRRING LIFE OF ADVENTURE; "The Way of a Transgressor" Is a Memoir of Unusual Interest THE WAY OF A TRANSGRESSOR. By Negley Farson. 602 pp. New York: Harcourt, Brace & Go. $3. | True | By R.l. Duffus | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/senate-56-to-20-passes-stopgap-farm-aid-bill-house-to-act-this-week.html | SENATE, 56 TO 20, PASSES STOP-GAP FARM AID BILL; HOUSE TO ACT THIS WEEK; LIMIT ON COSTS IS VOTED Plan Sets a Maximum of $500,000,000 Per Year for Relief. MEASURE LITTLE CHANGED McNary Ban on Grazing on Converted Land Is Beaten After Sharp Debate. OPPOSITION IS SECTIONAL East and New England Against It -- George Threatens to Bolt Democrats Over High Court. SENATE APPROVES FARM AID, 56-20 | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-abc-murders-by-agatha-christie-306-pp-new-york-dodd-mead-co-2.html | THE A.B.C. MURDERS. By Agatha Christie. 306 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/salesman-got-4-jobs-with-4-firms-using-4-names-to-praise-himself.html | Salesman Got 4 Jobs With 4 Firms Using 4 Names to Praise Himself; Had Recommended His Own Ability Heartily to Different Printing Houses and Was Doing Nicely at $200 a Week Until Police Decided to Question Him at Line-Up. SALESMAN LANDED 4 JOBS WITH 4 FIRMS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-lobster-war-by-thames-williamson-with-illustrations-by-forrest.html | THE LOBSTER WAR. By Thames Williamson. With illustrations by Forrest W. OTT. 334 pp. Boston: Lothrop. Lee & Shepard Co. $2. | True | By Ellen Lewis Buell | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/2day-art-auction-realizes-38038-here-italian-and-french-furniture.html | 2-DAY ART AUCTION REALIZES $38,038 HERE; Italian and French Furniture From Smadbeck Collection Included in the Sale. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/eileen-paradis-wed-to-joseph-barber-jr-ludlow-mass-girl-and.html | EILEEN PARADIS WED TO JOSEPH BARBER JR.; Ludlow, Mass., Girl and Managing Editor of Atlantic Monthly Married at Home of Bride. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/committees-to-aid-series-of-ballets-patroness-groups-to-sponsor.html | COMMITTEES TO AID SERIES OF BALLETS; Patroness Groups to Sponsor Ruth Page Performances Beginning March 1. INFIRMARY WILL BENEFIT Chicagoans Will Join in Plans for New York Premiere of Opera Dancers. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/josiah-royces-sons-differ-on-roosevelt-edward-on-eastman-faculty.html | JOSIAH ROYCE'S SONS DIFFER ON ROOSEVELT; Edward, on Eastman Faculty, Defends Use of Quotation From Harvard Philosopher. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/arrest-american-in-china-us-agents-seize-him-on-memphis-charge-of.html | ARREST AMERICAN IN CHINA; U.S. Agents Seize Him on Memphis Charge of Stock Fraud. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/on-the-road-to-mexico-elaborate-motor-camps-and-tourist-hotels.html | ON THE ROAD TO MEXICO; Elaborate Motor Camps And Tourist Hotels Being Established | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/pinehurst-golf.html | PINEHURST GOLF. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-to-pay-honor-to-lady-in-brown-colleges-literary-magazine-will.html | YALE TO PAY HONOR TO 'LADY IN BROWN'; College's Literary Magazine Will Celebrate Its Centennial Anniversary on Feb. 22. SPECIAL EDITION PLANNED Among the Contributors Will Be Henry L. Stimson, Gifford Pinchot and Sinclair Lewis. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/strain-deplored-friendly-relations-with-japan-recommended-to-us.html | STRAIN DEPLORED; Friendly Relations With Japan Recommended to Us | True | WILLIAM C. RIVERS, Major General, U.S. Army (Retired). | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/war-raids-up-hudson-roosevelt-gets-records-of-british-actions-in.html | WAR RAIDS UP HUDSON; Roosevelt Gets Records Of British Actions In the 1770s | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/william-t-oneil-canadian-star-had-coached-lehigh-and-carlisle.html | WILLIAM T. O'NEIL.; Canadian Star Had Coached Lehigh and Carlisle Tearng | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-sutton-place-murders-by-robert-george-dean-276-pp-new-york.html | THE SUTTON PLACE MURDERS. By Robert George Dean. 276 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hasel-to-head-league.html | Hasel to Head League. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/coughlinkalt.html | CoughlinKalt. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/explorer-returns-with-tibet-fauna-brooke-dolan-completes-bird-and.html | EXPLORER RETURNS WITH TIBET FAUNA; Brooke Dolan Completes Bird and Beast Collection for the Philadelphia Academy. TWO YEARS OF ADVENTURE Bandits Miss Party on Treks Among Primitive Folk Over Steppes to Cold Peaks. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/associates-attend-rites-for-symmons-i-masonic-ceremony-is-conducted.html | ASSOCIATES ATTEND RITES FOR SYMMONS I; Masonic Ceremony Is Conducted! for Compositor Who Was With The Times for 59 Years. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bach-in-bethlehem.html | BACH IN BETHLEHEM. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/filipino-urges-us-pact-pedro-guevara-would-shun-an-alliance-with.html | FILIPINO URGES U.S. PACT.; Pedro Guevara Would Shun an Alliance With Japanese. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/norman-mcclintock-to-speak.html | Norman McClintock to Speak. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/kin-here-for-rally-for-edith-maxwell-brother-and-two-sisters-will.html | KIN HERE FOR RALLY FOR EDITH MAXWELL; Brother and Two Sisters Will Defend Girl Who Killed Father in Virginia. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/argentine-wheat-report-canadian-bureau-of-statistics-gets-estimates.html | ARGENTINE WHEAT REPORT; Canadian Bureau of Statistics Gets Estimates for Year. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/prisoner-slashes-doctor-2-keepers-negro-goes-on-the-rampage-in.html | PRISONER SLASHES DOCTOR, 2 KEEPERS; Negro Goes on the Rampage in Brooklyn City Prison on Way to Be Freed on Bond. TRUSTY FLEES INTO CELL Physician, Called Because of the Man's Peculiar Actions, Aids in Wresting Knife From Him. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/burnss-99-leads-trapshoot-field-new-york-ac-gunner-then-sets-season.html | BURNSS 99 LEADS TRAPSHOOT FIELD; New York A.C. Gunner Then Sets Season Mark of 152 in 155-Target Event. CUSHING NASSAU VICTOR Carries Off the Scratch Honors in Registered Competition -- Other Results. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fire-inspection-is-an-issue-city-department-heads-argue-the-merits.html | FIRE INSPECTION IS AN ISSUE; City Department Heads Argue the Merits of The Old System and the New | True | By Russell Owen. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rain-delays-boat-races-daytona-beach-events-postponed-after-wilson.html | RAIN DELAYS BOAT RACES.; Daytona Beach Events Postponed After Wilson Wins Twice. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lucien-norris-sullivan-retired-united-states-consul-had-been-lehigh.html | LUCIEN NORRIS SULLIVAN.; Retired United States Consul Had Been Lehigh Instructor, | True | Special to TH | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/icefishing-good-sport-in-winter-hardy-groups-gather-to-try-luck-on.html | ICE-FISHING GOOD SPORT; In Winter Hardy Groups Gather to Try Luck On Frozen Lakes | True | By Mary Lee.wesport, N.y. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/stern-mother-of-washington-mary-ball-at-once-resolute-and.html | STERN MOTHER OF WASHINGTON; Mary Ball, at Once Resolute and Sympathetic, Transmitted to the Son Who Was to Be Founder of the Nation Her Own Indomitable Will MARY BALL: STERN MOTHER OF WASHINGTON Sympathetic but Determined, She Transmitted to the Son Who Was To Be the Founder of the Republic Her Own Indomitable Will | True | By James C. Young | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/venzke-captures-the-baxter-mile-cunningham-next-wins-feature-at.html | VENZKE CAPTURES THE BAXTER MILE; CUNNINGHAM NEXT; Wins Feature at N.Y.A.C. Meet by 3 Yards in 4:10.2 Before 13,000 at Garden. WORLD MARK FOR O'BRIEN Timed in 0:57.8 as He Takes the Buermeyer 500 -- Sprint to Peacock. TOWNS SHATTERS RECORD Beats Universal Hurdle Figures -- Nordell and Hornbostel Score, Torrance Loses. VENZKE CAPTURES THE BAXTER MILE | True | By Arthur J. Daley. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-farm-power-costs-5-a-month-latest-rural-electrification-project.html | U.S. FARM POWER COSTS $5 A MONTH; Latest Rural Electrification Project Will Supply Many Homes in Minnesota. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/benefits-at-palm-beach-several-major-events-are-planned-in-aid-of.html | BENEFITS AT PALM BEACH; Several Major Events Are Planned in Aid Of Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sunken-submarine-found-german-craft-wrecked-in-war-bodies-of-seamen.html | SUNKEN SUBMARINE FOUND; German Craft wrecked in War -Bodies of Seamen on Board. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/indian-mounds-go-to-iowa-for-park-state-to-preserve-area-of-rich.html | INDIAN MOUNDS GO TO IOWA FOR PARK; State to Preserve Area of Rich Archaeological Value. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/notes-in-the-new-york-schools.html | Notes in the New York Schools | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-fencers-beat-nyu-by-14-to-13-defeat-first-in-ten-starts-for.html | YALE FENCERS BEAT N.Y.U. BY 14 TO 13; Defeat First in Ten Starts for Losers -- Violet Freshmen Top Eli Yearlings, 15 to 12. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/broader-training-in-sciences-urged-dr-tildsley-says-college.html | BROADER TRAINING IN SCIENCES URGED; Dr. Tildsley Says College Requirements Are Obstacle, but May Be Overcome. WOULD HUMANIZE STUDY Dr. C.G. Fink Advocates Experimental Rather Than Blackboard Methods of Teaching. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/tiger-freshmen-victor-conquer-peddie-quintet-4724-case-stars-for.html | TIGER FRESHMEN VICTOR.; Conquer Peddie Quintet, 47-24 - - Case Stars for Losers. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/selecting-the-family-film.html | SELECTING THE FAMILY FILM | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/countess-reaches-reno-former-maud-coster-is-wife-of-count.html | COUNTESS REACHES RENO.; Former Maud Coster Is Wife of Count Salm-Hoogstraeten. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/17310303-earned-by-american-can-net-in-1935-equal-to-583-a-common.html | $17,310,303 EARNED BY AMERICAN CAN; Net in 1935 Equal to $5.83 a Common Share, Against $6.72 a Year Before. SALES INCREASED 15% But Much Was Spent on Study of Beer Cans and Fiber Milk Containers. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rothafel-will-filed.html | Rothafel Will Filed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/on-the-upgrade.html | ON THE UPGRADE. | True | By Frances Perkins, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/country-weekly-honored-edgefield-s-c-marks-100-years-of-service-by.html | COUNTRY WEEKLY HONORED; Edgefield, S. C., Marks 100 Years of Service by the Advertiser. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/to-aid-palestine-work-miss-florence-locke-diseuse-gives-a-program.html | TO AID PALESTINE WORK.; Miss Florence Locke, Diseuse, Gives a Program on Tuesday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/george-w-hackett-as-private-in-civil-war-he-told-of-surrender-of.html | GEORGE W. HACKETT.; As Private In Civil War He Told of Surrender of Lee, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/montclair-five-in-front-defeats-crescents-3729-in-club-league.html | MONTCLAIR FIVE IN FRONT.; Defeats Crescents, 37-29, In Club League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hoodhord.html | Hood-.Hord. | True | fpecial to Tz lw Yomc .T'S. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/aids-to-study-of-domestic-service-guide-to-servant-question-is.html | AIDS TO STUDY OF DOMESTIC SERVICE; Guide to Servant Question Is Compiled by Women's Bureau. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/girls-to-be-in-cast-of-columbia-show-42year-tradition-shattered.html | GIRLS TO BE IN CAST OF COLUMBIA SHOW; 42-Year Tradition Shattered After Campus Controversy Over the Innovation. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/binz-may.html | Binz -- May. | True | Specis3 to T lzv ox TXR. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/boyer-gehman.html | Boyer -- Gehman. | True | Special to TH Nzw YOaK TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-islands-nassau-and-bermuda-in-holiday-mood.html | THE ISLANDS; Nassau and Bermuda In Holiday Mood | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/childbirth-during-sound-sleep-reported-with-refreshing-drug-formula.html | Childbirth During "Sound Sleep" Reported With "Refreshing" Drug Formula for a Mixture of Paraldehyde and Benzyl Alcohol, Developed by Drs. Kane and Roth at George Washington University, Will Be Announced Feb. 29 After Many Tests. DRUG HELD TO EASE CHILDBIRTH PAINS | True | Copyright, 1936, by Nana, Inc. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/adventure-in-the-air-murder-island-by-leland-jameson-256-pp-new.html | Adventure in the Air; MURDER ISLAND. By Leland Jameson. 256 pp. New York: Greenberg, Publisher. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cornell-forum-to-open-czechoslovak-will-speak-today-norman-thomas.html | CORNELL FORUM TO OPEN.; Czechoslovak Will Speak Today -- Norman Thomas on Schedule. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/air-aide-declared-ousted-for-expose-senators-reveal-action-taken.html | AIR AIDE DECLARED OUSTED FOR EXPOSE; Senators Reveal Action Taken After J.A. Mount Criticized Vidal Bureau. PROTEST TO ROPER VAIN Witness Accuses a Superior of Threat to 'Besmirch' Him to Bar Testimony. AIDE HELD OUSTED FOR AIR CRITICISM | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/campaign-issues-sane-discussion-of-policies-viewed-as-improbable.html | CAMPAIGN ISSUES; Sane Discussion of Policies Viewed as Improbable | True | HYACINTHE RINGROSE. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/radio-as-modern-storyteller-seen-as-no-menace-to-books-and-reading.html | RADIO AS MODERN STORY-TELLER SEEN AS NO MENACE TO BOOKS AND READING | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/on-the-worlds-great-transition-reflections-based-upon-the-death-of.html | ON THE WORLD'S GREAT TRANSITION; Reflections Based Upon the Death of Kipling, and the Opening Of Three More Noel Coward Plays | True | CHARLES MORGAN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/physicians-anxious-over-earl-beatty-they-are-worried-on-condition.html | PHYSICIANS ANXIOUS OVER EARL BEATTY; They Are Worried on Condition of Wartime Chief of British Fleet Despite Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cramer-leaves-for-washington.html | Cramer Leaves for Washington. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/250000-bonus-proposed.html | $250,000 Bonus Proposed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/austere-new-poems-by-siegfried-sassoon-vigils-by-siegfried-sassoon.html | Austere New Poems by Siegfried Sassoon; VIGILS. By Siegfried Sassoon. 35 pp. New York: The Viking Press. $1.50. | True | PERCY HUTCHISON. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/kenyon-bilhard.html | Kenyon -- BilHard. | True | Special to THE NSW YORK TES, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/germany-watches-and-awaits-events-while-apples-of-discord-ripen-in.html | GERMANY WATCHES -- AND AWAITS EVENTS; While Apples of Discord Ripen in Europe She Remains Calm and Explores the Frontier of Her Opportunities GERMANY IS WATCHING -- AND WAITING While Apples of Discord Ripen in Europe, She Remains Calm, Exploring Her Opportunities | True | By Anne O'Hare McCormickberlin. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/23-hurt-in-crash-on-elevated-line-motormans-glove-snarls-lever-of.html | 23 HURT IN CRASH ON ELEVATED LINE; Motorman's Glove Snarls Lever of Air Brake and Train Rams Another at 151st St. NONE SERIOUSLY INJURED 'Another Case of Man Failure,' Fullen Says -- Mayor Scores 'Obsolete Transportation.' 23 HURT IN CRASH ON ELEVATED LINE WHERE 23 WERE HURT IN CRASH OF ELEVATED TRAINS. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/security-markets-in-paris-and-berlin-bank-stocks-industrials-and-in.html | SECURITY MARKETS IN PARIS AND BERLIN; Bank Stocks, Industrials and Internationals in Demand in French Trading. TREND HIGHER IN RENTES German List Irregular, Mostly Weaker, on Profit-Taking -Gold Price Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/upturn-reflected-in-labor-troubles-gain-in-business-is-usually.html | UPTURN REFLECTED IN LABOR TROUBLES; Gain in Business Is Usually Accompanied by Increase in Strike Activities. PRICE RISES ARE FACTOR | True | By Louis Stark. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miriam-s-la-wall-to-be-wed-in-june-philadelphia-girls-betrothal-to.html | MIRIAM S. LA WALL TO BE WED IN JUNE; Philadelphia Girl's Betrothal to Frederick C. Geiger Is Announced by Parents. | True | Special to T lw Yo TrfES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/free-press-urged-jefferson-quoted-as-calling-it-vital-to-liberty.html | FREE PRESS URGED; Jefferson Quoted as Calling It Vital to Liberty | True | GEORGE GORDON BATTLE. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/derivation-traced-covetousness-developed-from-coveitier-and-cupere.html | DERIVATION TRACED; Covetousness Developed From 'Coveitier' and 'Cupere' | True | JACQUES W. REDWAY. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/osborne-association-to-meet.html | Osborne Association to Meet. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/redmond-f-kernan-sr.html | REDMOND F. KERNAN. SR. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/leads-amateur-baseball-body.html | Leads Amateur Baseball Body. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/alumni-dinner-saturday-500-manhattan-college-men-will-attend-two-of.html | ALUMNI DINNER SATURDAY.; 500 Manhattan College Men Will Attend, Two of the 1873 Class. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/williams-defends-program-of-wpa-criticisms-on-cost-and-aims-bring.html | WILLIAMS DEFENDS PROGRAM OF WPA; Criticisms on Cost and Aims Bring Sharp Retort From Deputy Administrator. DIRECT RELIEF OPPOSED Social Workers Session Is Told That Work Plan Is Best -- 3,500,000 Jobs Are Cited. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/school-spanking-upheld-but-only-as-last-resort-maryland-attorney.html | SCHOOL SPANKING UPHELD; But Only as Last Resort, Maryland Attorney General Rules. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nazis-overcoming-winter-discontent-hitler-more-firmly-in-saddle-and.html | NAZIS OVERCOMING WINTER DISCONTENT; Hitler More Firmly in Saddle and Conditions Better Than at This Time Last Year. ARMAMENT FUROR IS LESS | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-new-unity-in-decoration-the-close-cooperation-among-the-modern.html | A NEW UNITY IN DECORATION; The Close Cooperation Among the Modern Designer, the Craftsman And the Architect Is Revealed in a Current Exhibition | True | By Walter Rendell Storey | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lawrenceville-in-front-routs-princeton-freshman-polo-team-by-16-12.html | LAWRENCEVILLE IN FRONT.; Routs Princeton Freshman Polo Team by 16 1/2 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ridder-attack-protested-knickerbocker-democrats-back-demonstrations.html | RIDDER ATTACK PROTESTED; Knickerbocker Democrats Back Demonstrations for Jobless. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/smith-charles.html | Smith -- Charles. | True | Special to TH NIW YORX TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/panamerican-plan-faces-league-bars-roosevelt-proposal-for.html | PAN-AMERICAN PLAN FACES LEAGUE BARS; Roosevelt Proposal for Consolidation Of Peace Agencies Likely to Find Opposition in South America NEW PEACE PROJECT FOR NEW WORLD | True | By John W. White.special Cable to the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/morris-opposes-groves-head-of-standard-investing-fights-effort-to.html | MORRIS OPPOSES GROVES.; Head of Standard Investing Fights Effort to Garner Proxies. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/conference-plan-of-study-praised-report-on-school-of-public-and.html | CONFERENCE PLAN OF STUDY PRAISED; Report on School of Public and International Affairs at Princeton Tells Progress. 5 YEARS OF 'TRIAL' PASSED Justice Hughes Commends the Success With Which Students Have Come 'Down to Earth.' | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/albertas-debt-rises-dominion-advances-up-in-year-21280000-due-in.html | ALBERTA'S DEBT RISES.; Dominion Advances Up in Year -$21,280,000 Due in 1936. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/la-salle-ma-six-is-halted-by-3-to-2-long-streak-is-ended-as-the.html | LA SALLE M.A. SIX IS HALTED BY 3 TO 2; Long Streak Is Ended as the Brooklyn Prep Team Scores -- New Rochelle in Tie. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-color-for-texas-centennial.html | New Color for Texas Centennial. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dog-fashion-show-arranged-as-benefit-canine-and-cotton-revue-to.html | DOG FASHION SHOW ARRANGED AS BENEFIT; 'Canine and Cotton Revue' to Take Place Tuesday in Behalf of Bide-a-Wee. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/catholics-at-odds-over-child-labor-formation-of-committee-by-frank.html | CATHOLICS AT ODDS OVER CHILD LABOR; Formation of Committee by Frank P. Walsh, Advocating Amendment, Is Assailed. HELD NOT CHURCH ISSUE Editorial in The Tablet, Organ of Brooklyn Diocese, Also Condemns Proposed Law. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/jose-montellan0-bolivian-diplomat-tried-to-avert-war-with-paraguay.html | JOSE MONTELLAN0.; Bolivian Diplomat Tried to Avert War With Paraguay. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mayor-will-renew-power-plant-fight-will-urge-yardstick-plan-on-2day.html | MAYOR WILL RENEW POWER PLANT FIGHT; Will Urge Yardstick Plan on 2-Day Conference of State and City Officials. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/berlin-market-mixed.html | Berlin Market Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/st-nick-wrestling-listed.html | St. Nick Wrestling Listed. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/marine-academy-may-add-air-class-directors-consider-widening.html | MARINE ACADEMY MAY ADD AIR CLASS; Directors Consider Widening Studies to Include Aviation and Land Operation. 4-YEAR COURSE PROPOSED Shipping Leaders Would Prepare Students for Duty on Bridge, Skipping Seaman's Job. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/canzoneri-stops-hogan-in-fourth-lightweight-champion-floors-rival.html | CANZONERI STOPS HOGAN IN FOURTH; Lightweight Champion Floors Rival for the Full Count in Ridgewood Grove Fight. RIGHT TO JAW ENDS BOUT Crowd of 5,000 Sees Non-Title Contest -- Felice Outpoints English in Semi-Final. | True | By James P. Dawson. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bouleware-to-speak-on-selling.html | Bouleware to Speak on Selling. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/students-give-dance-at-newport-school-many-relatives-and-friends-of.html | STUDENTS GIVE DANCE AT NEWPORT SCHOOL; Many Relatives and Friends of St. George's Pupils Attend the Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fight-on-paving-backed-automobile-club-head-thanks-mayor-for.html | FIGHT ON PAVING BACKED.; Automobile Club Head Thanks Mayor for Opposing Granite. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ridder-to-ignore-ruling-declares-preference-for-veterans-would.html | RIDDER TO IGNORE RULING.; Declares Preference for Veterans Would Upset Relief Basis. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/highway-is-25-years-old-anniversary-of-popular-dixie-route-to-be.html | HIGHWAY IS 25 YEARS OLD; Anniversary of Popular Dixie Route to Be Marked This Week | True | By Edward W. Morrison.detroit.copyright, 1936, By .nana, Inc. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shipping-truce-aids-coast-business-leaders-are-encouraged-as.html | SHIPPING TRUCE AIDS COAST.; Business Leaders Are Encouraged as Vessels Begin to Move. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/views-behind-the-scenes-in-europes-chancelleries-inside-europe-bit.html | Views Behind the Scenes in Europe's Chancelleries; INSIDE EUROPE. Bit John Gunther. 459 pp. New York: Harper & Brothers. $3.50. | True | By Eugene J. Young. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mohawk-festival-to-offer-coburns-actor-and-actress-to-take-part-in.html | MOHAWK FESTIVAL TO OFFER COBURNS; Actor and Actress to Take Part in Cycle of Plays in July at Union College. 'MACBETH' TO OPEN SERIES 'Imaginary Invalid,' 'The Yellow Jacket' and 'The Rivals' Are Others Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/break-in-the-cold-melts-snow-here-mercury-rises-to-44-degrees.html | BREAK IN THE COLD MELTS SNOW HERE; Mercury Rises to 44 Degrees, Warmest Since Jan. 15, but Drop Is Due Today. NORTHWEST STILL SHIVERS Ice and Storms Continue to Harass Shipping -- Two Saved in Crumbling Lighthouse. BREAK IN THE COLD MELTS SNOW HERE | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/quotation-marks-within-the-written-law.html | Quotation Marks; WITHIN THE WRITTEN LAW. | True | By Senator A.h. Vandenberg | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/would-aid-mining-shares-representative-scrugham-asks-sec-to.html | WOULD AID MINING SHARES; Representative Scrugham Asks SEC to Liberalize Rules. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/southern-pines.html | SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/missing-youth-appears-former-football-captain-says-he-wandered-in.html | MISSING YOUTH APPEARS.; Former Football Captain Says He Wandered in Daze. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/university-gets-earle-deadline-governor-warns-pittsburgh-to-accept.html | UNIVERSITY GETS EARLE 'DEADLINE; Governor Warns Pittsburgh to Accept Trustee Changes March 1 or Lose Aid. | True | By William T. Martin. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/president-to-back-worlds-fair-here-mcaneny-reveals-roosevelt-has.html | PRESIDENT TO BACK WORLD'S FAIR HERE; McAneny Reveals Roosevelt Has Promised Federal Support for 1939 Exhibition. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/it-happens-once-in-a-blue-moon-the-long-lost-hecht-and-macarthur.html | IT HAPPENS: 'ONCE IN A BLUE MOON'; The Long Lost Hecht and MacArthur Film Has Its Premiere, Rather Belatedly and at a Children's Matinee | True | By Frank S. Nugent. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/swanson-is-improved-following-a-relapse-navy-chief-takes-decided.html | SWANSON IS IMPROVED FOLLOWING A RELAPSE; Navy Chief Takes Decided Turn for Better After Day of Anxiety for Friends. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-doctors-yams-doctor-of-the-north-country-by-earl-vinton-mccomb.html | A Doctor's Yams; DOCTOR OF THE NORTH COUNTRY. By Earl Vinton McComb. Preface by Logan Clendening. 238 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/income-up-125-for-18-utilities-leading-gas-and-electric-holding.html | INCOME UP 12.5% FOR 18 UTILITIES; Leading Gas and Electric Holding Concerns Report $137,102,827 Net in Year. GAIN IN OPERATING GROSS Revenues Rise $50,746,000, or 4.97% -- Many Systems Cut Fixed Charges. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dinners-for-jc-warwick.html | Dinners for J.C. Warwick. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/snow-piles-on-city-task-for-a-hercules-five-million-dollars-and.html | SNOW PILES ON CITY TASK FOR A HERCULES; Five Million Dollars and Thousands of Organized Workers Are Beaten by a Combination of Circumstances MANHATTAN'S TREMENDOUS SNOW BATTLE | True | By Victor H. Bernstein. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/reich-muster-plan-for-those-abroad-all-german-subjects-liable-for.html | REICH MUSTER PLAN FOR THOSE ABROAD; All German Subjects Liable for Army or Labor Duty Are to Report to Consulates. PROCEDURE DETAILS GIVEN 'Dual Citizens' Are Affected -- Foreigners Who Would Serve Must Appeal to Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cable-company-asks-right-to-enter-radio-postal-in-brief-cites.html | CABLE COMPANY ASKS RIGHT TO ENTER RADIO; Postal, in Brief, Cites 'Devastating Effect' on Its Business -- RCA Opposes Its Move. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-curious-mr-chaplin-a-bundle-of-paradoxes-the-comedian-is-still.html | THE CURIOUS MR. CHAPLIN; A Bundle of Paradoxes, the Comedian Is Still a Riddle to the Film World | True | D.W.C. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/childs-duty-held-an-outworn-idea-dr-john-levy-of-columbia-says.html | CHILD'S 'DUTY' HELD AN OUTWORN IDEA; Dr. John Levy of Columbia Says Honoring of Parents Has Yielded to Friendship. HE CREDITS MACHINE AGE Business Demands on Fathers in This Era Alter Home Values, He Tells Guidance Group. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ball-at-belleair.html | BALL AT BELLEAIR. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/your-child-in-health-and-in-sickness-by-hugh-l-dwyer-illustrated.html | YOUR CHILD IN HEALTH AND IN SICKNESS. By Hugh L. Dwyer. Illustrated. 345 pp. New York: Alfred A. Knopf. $2.75. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cushing-watts-triumph.html | Cushing, Watts Triumph. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/coyle-tops-taylor-in-straight-games-gains-third-round-in-defense-of.html | COYLE TOPS TAYLOR IN STRAIGHT GAMES; Gains Third Round in Defense of Squash Racquets Title in State Tourney. THACHER HALTS METZLER Dixon Also Scores Easily Over Bache -- Stanley Galowin Turns Back Fisher. | True | By Lincoln A. Werden. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/text-of-roosevelt-letter.html | Text of Roosevelt Letter | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/refrigerator-producers-aim-at-30-sales-gain.html | Refrigerator Producers Aim at 30% Sales Gain | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/chief-election-issues-hinge-on-candidate-landon-borah-and.html | CHIEF ELECTION ISSUES HINGE ON CANDIDATE; Landon, Borah and Vandenberg Differ On New Deal Indictment -- Others Agree but Vary in Emphasis ROOSEVELT HOLDS ADVANTAGE EYES ARE FOCUSED ON HIM PARTLY LIBERAL" | True | By Arthur Krock. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/strict-neutrality-urged-by-phillips-lowering-of-trade-barriers-and.html | STRICT NEUTRALITY URGED BY PHILLIPS; Lowering of Trade Barriers and Equal Rights Also Are Held Essential to Peace. OUTLINES FOREIGN POLICY Under-Secretary of State Cites Canadian Treaty as Way to Effect Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/alumnae-entertain-party-aids-enterprises-of-the-sisters-of-charity.html | ALUMNAE ENTERTAIN.; Party Aids Enterprises of the Sisters of Charity. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-jobs-for-ccc-boys-civil-service-calls-for-examination-for.html | NEW JOBS FOR CCC BOYS.; Civil Service Calls for Examination for Forest Service Posts. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/adventure-group-will-hold-dinner-society-to-entertain-at-the-ritz.html | ADVENTURE GROUP WILL HOLD DINNER; Society to Entertain at the Ritz Wednesday in Behalf of Endowment Fund. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/britons-reported-held-alleged-officers-accused-of-espionage-on.html | BRITONS REPORTED HELD.; Alleged Officers Accused of Espionage on Italian Island. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cites-grady-on-war-to-answer-slur-cry-talmadge-quotes-orators-words.html | CITES GRADY ON WAR TO ANSWER SLUR CRY; Talmadge Quotes Orator's Words That the 'War Between the States Is Dead.' | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/artists-of-france-to-aid-lycee-here-lucienne-boyer-lily-pons-and.html | ARTISTS OF FRANCE TO AID LYCEE HERE; Lucienne Boyer, Lily Pons and Rothier Among Stars to Take Part Tonight. CARNEGIE HALL CONCERT Ambassadors de Laboulaye and Straus to Attend the Event -- Luncheon Party Planned. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ridder-backs-ousting-of-70-wpa-workers-but-says-they-may-appeal.html | RIDDER BACKS OUSTING OF 70 WPA WORKERS; But Says They May Appeal Case -- Travis Hoke Gets McCoy's Post in Writers Project. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/studio-chief-denies-ban.html | Studio Chief Denies Ban. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/financial-markets-stocks-close-generally-higher-treasury-bonds-gain.html | FINANCIAL MARKETS; Stocks Close Generally Higher; Treasury Bonds Gain -- Dollar Moves Lower -- Commodities Decline. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/saratoga-race-ball-held-at-miami-club-colors-of-famous-stables-used.html | SARATOGA RACE BALL HELD AT MIAMI CLUB; Colors of Famous Stables Used in the Decorations -- Many Entertain at Event. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/italy-again-turns-to-wooing-austria-the-talks-held-in-paris-bestir.html | ITALY AGAIN TURNS TO WOOING AUSTRIA; The Talks Held in Paris Bestir Rome to Seek New Grip Upon Central Europe. PACT FOES ROUSE SOVIET Moscow Press Warns French Conservatives Hitler Is a Declared Enemy of Paris. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/f-a-boijrir-fad-boston-architect-he-designed-many-churches-there-as.html | F. A. BOIJRIR ]]FAD; BOSTON ARCHITECT; He Designed Many Churches There, as Well as Several Schools and Houses. AUTHOR OF MANY BOOKS Born in Bangor, 65 Years Age, He Attended University of Maine and M. I. T. | True | Special to T lsw YoRx TrMS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dinner-for-dean-tuesday-more-than-700-to-attend-event-in-honor-of.html | DINNER FOR DEAN TUESDAY; More Than 700 to Attend Event in Honor of Miss Gildersleeve. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/representatives-of-139-junior-leagues-to-open-fiveday-session-here.html | Representatives of 139 Junior Leagues To Open Five-Day Session Here Tomorrow | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/seven-new-riders-are-in-sixday-grind-starting-next-sunday-night-at.html | Seven New Riders Are in Six-Day Grind Starting Next Sunday Night at Garden | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/clara-rondis-recital-coloratura-soprano-assisted-by-raymond-mendez.html | CLARA RONDI'S RECITAL.; Coloratura Soprano Assisted by Raymond Mendez, Pianist. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hospital-benefit-for-dobbs-ferry-musical-program-be-give-tuesday.html | HOSPITAL BENEFIT FOR DOBBS FERRY; Musical Program Be Give Tuesday - Supper Dance !s Held at Scarsdale Club. CONCERT SERIES WILt. END Valentine Leap-Year Party Pu On by Long Distance Club o1[ New Rochelle College | True | Special to T Noz. Tlzi. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/foils-title-to-dow-after-2-fenceoffs-commonwealth-star-captures.html | FOILS TITLE TO DOW AFTER 2 FENCE-OFFS; Commonwealth Star Captures Metropolitan Championship in Second Extra Round. BREAKS A THREE-WAY TIE Every and Goldstein Deadlocked With Winner After Final Regular Series. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/boys-take-reins-in-bronx-country-new-borough-head-promptly-ousts.html | BOYS TAKE REINS IN BRONX COUNTRY; New Borough Head Promptly Ousts 'Sanitation' Aide for Laxity in Snow Removal. DRIVE ON CRIME PLEDGED More Playgrounds Also Sought by Big Brothers Groups in 90 Minutes in Office. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/clinc-valentine.html | Clinc. :Valentine. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/echo-of-trolley-boycott-fourforadime-tickets-on-sea-gate-line-go-on.html | ECHO OF TROLLEY BOYCOTT; Four-for-a-Dime Tickets on Sea Gate Line Go on Sale. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lord-carnarvon-host-in-florida-he-has-a-dinner-at-everglades-club.html | LORD CARNARVON HOST IN FLORIDA; He Has a Dinner at Everglades Club on Eve of Departure for London. J.G. DOUGLASES ENTERTAIN They Give Dinner at Palm Beach Villa for John Morris -- Wade H. Carpenters Give a Tea. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/brazil-remodels-trade-pacts.html | BRAZIL REMODELS TRADE PACTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rangers-play-tonight-will-meet-canadiens-in-league-j-hokey-match-at.html | RANGERS PLAY TONIGHT.; Will Meet Canadiens in League J Ho=key Match at Garden, J | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/concert-of-charm-by-koussevitzky-he-directs-boston-symphony-in.html | CONCERT OF CHARM BY KOUSSEVITZKY; He Directs Boston Symphony in Beethoven Pastoral Recalling Nature's Mood. A RARE INTERPRETATION Ducas's Tone Poem 'La Peri' With Bejeweled Orchestration Represents Modern Period. | True | By Olin Downes. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/st-margaret-magnificent-wins-premier-award-at-elm-city-kennel-club.html | St. Margaret Magnificent Wins Premier Award at Elm City Kennel Club Show; CLAIREDALE SEALY BEST AT NEW HAVEN Westminster Victor, Handled by Brumby, Again Scores Over All Rivals. CH. STURDY MAX PREVAILS Dachshund, Doberman, Poodle and Pekingese Also Win in Variety Groups. | True | By Henry R. Ilsley.special To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/columbia-downs-navy-five-4024-nash-and-casey-pace-victors-who-roll.html | COLUMBIA DOWNS NAVY FIVE, 40-24; Nash and Casey Pace Victors, Who Roll Up 24-8 Lead in Opening Half. COLUMBIA DOWNS NAVY FIVE, 40-24 | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/jury-upholds-will-of-mrs-davidson-foster-relatives-of-statler.html | JURY UPHOLDS WILL OF MRS. DAVIDSON; Foster Relatives of Statler Heiress Lose Fight to Upset Husband's Major Share. PLAN TO APPEAL VERDICT Davidson, 'Gratified' at Finding in Carthage, N.C., Will Enter Business Here. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/record-entry-listed-by-eastern-dog-club-for-bostons-twoday-show.html | Record Entry Listed by Eastern Dog Club For Boston's Two-Day Show Opening Friday | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/court-orders-accounting-mrs-kaiser-wins-point-in-suit-over-husbands.html | COURT ORDERS ACCOUNTING.; Mrs. Kaiser Wins Point in Suit Over Husband's Estate. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/where-the-line-is-drawn.html | WHERE THE LINE IS DRAWN. | True | From The Indianapolis News. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/income-tax-unit-goes-into-action-preparations-made-to-handle.html | INCOME TAX UNIT GOES INTO ACTION; Preparations Made to Handle 5,500,000 Returns Due on March 15 This Year. CLOSE CHECK IS ORDERED | True | By Frank George. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-friends-protest.html | A FRIEND'S PROTEST. | True | From The Detroit Free Press. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-outline-of-modern-occultism-by-cyril-scott-238-pp-new-york-ep.html | AN OUTLINE OF MODERN OCCULTISM. By Cyril Scott. 238 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/first-tests-uphold-influenza-vaccine-dr-francis-says-13-of-15.html | FIRST TESTS UPHOLD INFLUENZA VACCINE; Dr. Francis Says 13 of 15 Volunteers Were Immunized, but More Work Is to Be Done. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/4aweek-cafe-cook-on-way-to-oil-riches-texas-hamburger-man-besieged.html | $4-A-WEEK CAFE COOK ON WAY TO OIL RICHES; Texas 'Hamburger Man' Besieged With Offers After Strike Near His Farm. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/senate-splits-upset-neutrality-program-division-into-six-separate.html | SENATE SPLITS UPSET NEUTRALITY PROGRAM; Division Into Six Separate Schools of Thought May Even Prevent Extension of Present Measure ISOLATIONIST | True | By Harold B. Hinton. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miami-ball-for-charity-annual-chowder-party-of-yacht-club-is-also.html | MIAMI BALL FOR CHARITY; Annual Chowder Party of Yacht Club Is Also on Week's Calendar | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shortwave-trails-lengthening-of-the-daylight-hours-improves.html | SHORT-WAVE TRAILS; Lengthening of the Daylight Hours Improves Reception of Certain Foreign Stations | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gold-higher-in-london.html | Gold Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nathan-pinanski-boston-philanthropist-leader-in-many-jewish.html | NATHAN PINANSKI; Boston Philanthropist Leader in Many Jewish Organizations. | True | Special to TH]Z NEW YORK TrMS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fays-yacht-starlight-wins-honors-at-nassau.html | Fay's Yacht Starlight Wins Honors at Nassau | True | By Tropical Radio To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/roosevelt-cartoon-halts-college-paper-temple-heads-order-issue-held.html | ROOSEVELT CARTOON HALTS COLLEGE PAPER; Temple Heads Order Issue Held Up as President's Visit Nears. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sara-stauffer-engaged-she-will-be-wed-to-walter-albert-frey-jr-of.html | SARA STAUFFER ENGAGED.; She Will Be Wed to Walter Albert Frey Jr. of Baltimore, | True | Special to THN NgW YORK TIKII. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ghosts-i-have-talked-with-by-henry-c-mccomas-192-pp-baltimore-the.html | GHOSTS I HAVE TALKED WITH. By Henry C. McComas. 192 pp. Baltimore: The Williams & Wilkins Company. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/club-to-hold-dance-wednesday.html | Club to Hold Dance Wednesday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lyons-turns-back-hall-nyac-player-upsets-seeded-star-at-squash.html | LYONS TURNS BACK HALL.; N.Y.A.C. Player Upsets Seeded Star at Squash Tennis. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/canine-intelligence-the-mind-of-the-dog-by-fjj-buytendijk.html | Canine Intelligence; THE MIND OF THE DOG. By F.J.J. Buytendijk. Translated by Lilian A. Clare. Illustrated. 213 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/backwhite.html | BackWhite. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/harvard-subdues-yale-six-5-to-2-scores-three-times-in-first-period.html | HARVARD SUBDUES YALE SIX, 5 TO 2; Scores Three Times in First Period to Gain a Decisive Lead in Series Opener. STOCK HAUSEN IS ELI STAR Makes Many Sensational Stops -- Victory Gives Crimson 2d Place Tie in League. HARVARD SUBDUES YALE SIX, 5 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/curb-on-spending-asked-economic-council-wants-state-to-disregard.html | CURB ON SPENDING ASKED.; Economic Council Wants State to Disregard Debt Limit Vote. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/palpitant-hearts-ill-get-over-it-by-maysie-greig-301-pp-garden-city.html | Palpitant Hearts; I'LL GET OVER IT. By Maysie Greig. 301 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/throng-delighted-with-trovatore-verdis-opera-given-for-first-time.html | THRONG DELIGHTED WITH 'TROVATORE; Verdi's Opera Given for First Time This Season Before a Crowded House. | True | I.S. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-j-g-marshall-wed-former-virginia-la-branche-is-bride-of-henri-z.html | MRS. J. G. MARSHALL WED.; Former Virginia La Branche Is Bride of Henri Z. Lake. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/midsouth-dates-set-aikens-spring-sports-camden-hunter-tests-golf-in.html | MIDSOUTH DATES SET; Aiken's Spring Sports, Camden Hunter Tests, Golf in The Pines | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/benevolent-group-plans-gala-dance-french-society-of-ladies-of-st.html | BENEVOLENT GROUP PLANS GALA DANCE; French Society of Ladies of St. Vincent de Paul Will Entertain on Tuesday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/clubwomen-to-see-film-leaders-invited-to-school-art-leagues-movie.html | CLUBWOMEN TO SEE FILM.; Leaders Invited to School Art League's Movie Thursday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/italy-loses-hope-of-decisive-blow-both-northern-and-southern-armies.html | ITALY LOSES HOPE OF DECISIVE BLOW; Both Northern and Southern Armies in Ethiopia Find the Terrain Difficult. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bahrtrieks.html | BahrtRieks. | True | Special to THg NEW YORK TXS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/netherlands-income-cut-number-of-millionaires-drops-from-1362-in.html | NETHERLANDS INCOME CUT; Number of Millionaires Drops From 1,362 in 1929 to 649. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/treatment-with-books-young-delinquents-react-to-the-prescription-of.html | TREATMENT WITH BOOKS; Young Delinquents React To the Prescription of Judge Panken | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dress-agreement-signed-by-national-manufacturers-group-make.html | DRESS AGREEMENT SIGNED BY NATIONAL; Manufacturers' Group Make Acceptance of Union Terms Conditional, However. OBJECTS TO PRICE CLAUSE Lanzit Charges Attempt to Force 150 Members to Join Another Employer Unit. SECRET PACTS ARE DENIED Hochman Also Says That No Effort Has Been Made to Dictate on Affiliations. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/penn-state-players-essay-sunken-bell-staging-of-hauptmann-fantasy.html | PENN STATE PLAYERS ESSAY 'SUNKEN BELL'; Staging of Hauptmann Fantasy on Anniversary Will Climax Months of Preparation. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/500-attend-service-for-j-rich-steers-many-railroad-officials-are-at.html | 500 ATTEND SERVICE FOR J. RICH STEERS; Many Railroad Officials Are at Grace Church Rites for Contractor and Engineer. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ten-verdi-letters.html | TEN VERDI LETTERS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hunter-carries-on-despite-fire-loss-college-revises-classes-to-fit.html | HUNTER CARRIES ON DESPITE FIRE LOSS; College Revises Classes to Fit Restricted Facilities for Reopening Tomorrow. SOME UNITS SUSPENDED Normal and Model Schools Must Await Further Arrangements -- New Building Asked. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-sutherland-to-wed-betrothal-to-howard-dresbaeh-is-announced-in.html | MISS SUTHERLAND TO WED; Betrothal to Howard Dresbaeh Is Announced in Florida, | True | Special to Tz N,ew YORK TLSG. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/princeton-scores-on-mat-defeats-harvard-159-neither-team-gaining-a.html | PRINCETON SCORES ON MAT; Defeats Harvard, 15-9, Neither Team Gaining a Fall. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/garlic-on-the-air.html | Garlic on the Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/while-funds-for-maine-and-florida-projects-are-a-washington-issue.html | While Funds for Maine and Florida Projects Are a Washington Issue, Construction Work Continues | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/margaret-dufficy-wed-private-secretary-to-farley-is-bride-of-albert.html | MARGARET DUFFICY WED.; Private Secretary to Farley Is Bride of Albert J. Hock. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/women-on-relief-study-housework-500000-wpa-grant-to-finance-centers.html | WOMEN ON RELIEF STUDY HOUSEWORK; $500,000 WPA Grant to Finance Centers in 21 States -- 600 to Be Trained Here. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-england-keeps-busy-business-executives-optimistic-over-outlook.html | NEW ENGLAND KEEPS BUSY.; Business Executives Optimistic Over Outlook for Several Months. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/quiet-for-lake-george-village-trustees-enact-a-new-antinoise.html | QUIET FOR LAKE GEORGE.; Village Trustees Enact a New Anti-Noise Ordinance. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/barnard-hails-her-dean-in-twentyfive-years-miss-gildersleeve-has.html | BARNARD HAILS HER DEAN; In Twenty-five Years Miss Gildersleeve Has Built Up Her College and Changed the Pattern of Women's Education BARNARD COLLEGE HAILS DEAN GILDERSLEEVE During Twenty-five Years of Service She Has Not Only Built Up the Institution but Changed the Pattern of Women's Education | True | By Eunice Fuller Barnard | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/115-at-stag-show-left-to-wives-ire-magistrate-hockstra-tells-men.html | 115 AT STAG SHOW LEFT TO WIVES IRE; Magistrate Hoekstra Tells Men Punishment They Get at Home Should Be Enough. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/italy-seeks-style-supremacy.html | ITALY SEEKS STYLE SUPREMACY | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/drukman-witness-links-hull-to-case-saw-him-in-garage-night-of.html | DRUKMAN WITNESS LINKS HULL TO CASE; Saw Him in Garage Night of Brooklyn Murder, Brother of Victim Testifies. UNEASY ON THE STAND Gambling Clue Touched On as Woman Tells How Drukman Borrowed $200 From Her. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/praise-for-asmara-weather.html | PRAISE FOR ASMARA WEATHER | True | Special Correspondence. THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/collegians-right-age-ability-and-not-years-held-by-educators-to-be.html | COLLEGIANS 'RIGHT AGE'; Ability and Not Years Held by Educators To Be the Test | True | By Irving Lorge.teachers College, Columbia. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/groups-to-go-to-albany-special-train-tuesday-to-take-them-to.html | GROUPS TO GO TO ALBANY.; Special Train Tuesday to Take Them to Hearings on Realty Bills. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/three-lose-lives-in-fire-in-yonkers-home-boy-15-leaps-to-safety.html | Three Lose Lives in Fire in Yonkers Home; Boy, 15, Leaps to Safety From Window | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trust-to-broaden-portfolio.html | Trust to Broaden Portfolio. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/educators-to-hear-3500pupil-chorus-pick-of-citys-music-students-to.html | EDUCATORS TO HEAR 3,500-PUPIL CHORUS; Pick of City's Music Students to Give Concerts March 30 for 8,000 at Convention. ORCHESTRA OF 150 CHOSEN 125-Piece Band Also to Play in Garden Before Assembled Supervisors of Nation. | True | By Richard Tompkins. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/manual-four-wins-twomile-laurels-kempistys-brilliant-finish-brings.html | MANUAL FOUR WINS TWO-MILE LAURELS; Kempisty's Brilliant Finish Brings Triumph in Seton Hall Games. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/saint-joan-revival-to-further-welfare-southern-womens-educational.html | 'SAINT JOAN' REVIVAL TO FURTHER WELFARE; Southern Women's Educational Alliance Takes Over the March 5 Performance. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mystery-man-dead.html | 'Mystery Man' Dead. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/stockbrokers-cashiers-elect.html | Stockbrokers' Cashiers Elect. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/troth-ahnobnoed-of-argaret-nye-boston-girl-will-be-the-bride-of.html | TROTH AHNOBNOED OF ARGARET NYE; Boston Girl Will Be the Bride of Sumner A. Weld -- Studied in Lausanne, Switzerland. DEBUTANTE IN 1933-34 Fiance Attended Santa Barbara School and the University of Virginia. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/valentine-dance-aids-charities-i.html | Valentine Dance Aids Charities. I | True | Special to THI Ntw YORE TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mr-cabell-considers-his-past-poictesme-is-revisited-and-so-are-some.html | Mr. Cabell Considers His Past; Poictesme Is Revisited -- and So Are Some Uncharitable Critics -- All In a Retrospective Mood Tinged With Geniality PREFACE TO THE PAST. By James Branch Cabell. 309 pp. New York: Robert M. McBride Co. $2.50. | | By Edward M. Kingsbury | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/captain-a-c-watson.html | CAPTAIN A. C. WATSON. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/university-city-in-paris-rockefeller-social-center-and-dutch-and.html | UNIVERSITY CITY IN PARIS; Rockefeller Social Center and Dutch and Spanish Houses Are Now Completed | True | By Constance Morley.paris. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/safeguard.html | Safeguard. | True | BOLTON HALL | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/libby-mitchell.html | Libby -- Mitchell. | True | Special to THE NEW YORK TIMEB. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/editorial-views-the-democratic-way.html | Editorial Views; THE DEMOCRATIC WAY. | True | From The Emporia Gazette. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/big-year-in-logging-minnesotas-cut-will-show-large-increase-over.html | BIG YEAR IN LOGGING.; Minnesota's Cut Will Show Large Increase Over Recent Production. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/random-notes-for-the-traveler-here-and-abroad-new-giant-dock-soon.html | RANDOM NOTES FOR THE TRAVELER HERE AND ABROAD; New Giant Dock Soon to Join Others on North River -- Fetes in Latin America -- Plans for Levant Fair at Tel Aviv | True | By Diana Rice. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/birds-that-are-new-yorkers-winter-visitors-or-permanent-residents.html | BIRDS THAT ARE NEW YORKERS; Winter Visitors or Permanent Residents, They Have Found the Way to Live With Human Neighbors BIRDS THAT FEEL AT HOME AS NEW YORKERS Winter Visitors or Permanent Residents, They Have Found a Way to Adjust Themselves to the Human Beings Surrounding Them | True | By Donald Culross Peattie | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/operas-for-st-louis.html | OPERAS FOR ST. LOUIS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/eu6enie-greenley-en6aged-to-htly-daughter-of-louis-a-greenley-ald.html | EU6ENIE GREENLEY EN6AGED TO ItflY'; Daughter of Louis A. Greenley a/d Late Mrs. Greenley Is Fiancee of J. S. Ogilvie Jr. FRENCH SCHOOL ALUMNA She Also Attended Ethel Walker Sohool -Fiance Is In. insuranoe Brokerage. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/close-of-play-by-n-warner-hooke-304-pp-new-york-ep-dutton-co-250.html | CLOSE OF PLAY. By N. Warner Hooke. 304 pp. New York: E.P. Dutton & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/follows-his-lions-in-death.html | Follows His Lions in Death. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/northwest-gripped-by-cold-stagnates-retail-buying-in-cities.html | NORTHWEST GRIPPED BY COLD; Stagnates Retail Buying in Cities Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shute-pro-at-brae-burn.html | Shute Pro at Brae Burn. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cricket-prizes-awarded-brooklyn-club-honors-players-at-golden.html | CRICKET PRIZES AWARDED.; Brooklyn Club Honors Players at Golden Jubilee Dinner. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/horace-mann-victor-fast-secondhalf-attack-downs-princeton-prep-five.html | HORACE MANN VICTOR.; Fast Second-Half Attack Downs Princeton Prep Five, 40-18. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-iron-spiders-by-bayard-h-kendrick-254-pp-new-york-greenberg.html | THE IRON SPIDERS. By Bayard H. Kendrick. 254 pp. New York: Greenberg, Publisher. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/social-credit-men-seated-aberhart-aides-is-canadas-parliament-seek.html | SOCIAL CREDIT MEN SEATED; Aberhart Aides is Canada's Parliament Seek Government Control of Finance | True | By John MacCormac. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/16-colleges-hope-to-uplift-sports-the-southern-conference-is.html | 16 COLLEGES HOPE TO UPLIFT SPORTS; The Southern Conference Is Determined to Enforce Newly Adopted Rules. | True | By Virginius Dabney. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/floridians-see-politics-canalites-view-withholding-of-money-as.html | FLORIDIANS SEE POLITICS.; Canalites View Withholding of Money as Republican Move. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-values-put-on-transit-lines-commission-bringing-data-up-to-date.html | NEW VALUES PUT ON TRANSIT LINES; Commission Bringing Data Up to Date in Preparation for Conferences on Unity. REPORT ON BUSES MADE Progress in the Elimination of Grade Crossings in 1935 Also Is Described. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nomination-sure-is-borahs-reply-to-talk-of-bolt-senator-voices.html | NOMINATION SURE, IS BORAH'S REPLY TO TALK OF BOLT; Senator Voices 'Weariness' Over Whisperings of a 'Walk' if He Is Party Loser. HE CITES HIS REGULARITY His Aides Recall That Hoover, Knox and Landon Were Not Always in Line. BORAH INDEFINITE ON 'TAKING A WALK' | True | By Charles R. Michael.special To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-william-a-harbeck.html | MRS. WILLIAM A. HARBECK. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/japan-walks-alone-with-her-strong-sword-clanking-imperialism-is-mr.html | Japan Walks Alone -- With Her Strong Sword Clanking; Imperialism Is Mr. Takeuchi's Theme in "War and Diplomacy in the Japanese Empire" WAR AND DIPLOMACY IN THE JAPANESE EMPIRE. By Tatsuji Takeuchi. 505 pp. New York: Doubleday, Doran & Co. $4.50. Japan, War and Diplomacy | True | By P.w. Wilson | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-easily-tops-cornell-by-4327-powerful-attack-accounts-for.html | YALE EASILY TOPS CORNELL BY 43-27; Powerful Attack Accounts for Triumph in Eastern League Game at New Haven. ELIS' SHOOTING BRILLIANT Wilson and Kelley Get Eleven Points Each -- Freed Sets Pace for Ithacans. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/german-mission-sails-silent-on-progress-of-airmail-service-via.html | GERMAN MISSION SAILS.; Silent on Progress of Airmail Service Via Azores. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/wisconsin-claims-old-deposits.html | Wisconsin Claims Old Deposits. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mathew-priest.html | MATHEW PRIEST. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/touring-with-a-purpose-many-travelers-now-make-trips-to-study.html | TOURING WITH A PURPOSE; Many Travelers Now Make Trips to Study Customs or Culture of Foreign Lands | True | By Henry Albert Phillips. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/4300-artists-busy-on-wpa-projects-enlisted-in-3000000-program.html | 4,300 ARTISTS BUSY ON WPA PROJECTS; Enlisted in $3,000,000 Program Involving 327 Works in Forty States. MANY HAD BEEN ON RELIEF National Director Says Persons Affected Run Into the 'Hundreds of Thousands.' | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-capital-loss-in-mexico-feared-continuation-of-labor-troubles-may.html | U.S. CAPITAL LOSS IN MEXICO FEARED; Continuation of Labor Troubles May Make $1,000,000,000 Unproductive. SITUATION IN OIL IS CITED No Limit Set to Workers' Demands and State Takes Over Plants Driven to the Wall. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/women-to-present-plays-league-for-animals-to-benefit-from-shows.html | WOMEN TO PRESENT PLAYS; League for Animals to Benefit From Shows Next Month. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/naval-parley-gains-are-scant-it-failed-to-halt-the-armament-race.html | NAVAL PARLEY GAINS ARE SCANT; It Failed to Halt the Armament Race, but It May Have Laid the Foundations for Agreement in the Future | True | By Hanson W. Baldwin. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/commodity-markets-futures-firmer-on-light-turnover-cash-corn-and.html | COMMODITY MARKETS.; Futures Firmer on Light Turnover -- Cash Corn and Eggs Up -- Forward Coffee Hardens. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/townsend-campaign-methods-under-fire-proposed-inquiry-in-the-house.html | TOWNSEND CAMPAIGN METHODS UNDER FIRE; Proposed Inquiry in the House Would Bring Out Facts as to Finance, Personnel and Promotion TOWNSENDITES: WHERE DO THEIR DIMES GO? | True | By Duncan Aikman. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/awaiting-the-spring-seed-ordering-and-plan-making-keep-the.html | AWAITING THE SPRING; Seed Ordering and Plan Making Keep The Impatient Grower Occupied | True | By F.f. Rockwell. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bonds-hold-firm-on-small-volume-only-8837100-turned-over-on-stock.html | BONDS HOLD FIRM ON SMALL VOLUME; Only $8,837,100 Turned Over on Stock Exchange -- Lower-Priced Rails in Favor. TREASURY LIST HARDENS Foreign Dollar Obligations Are Slightly Higher -- Quotations on the Curb Steady. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/foreign-exchange-saturday-feb-15-1936.html | FOREIGN EXCHANGE; Saturday, Feb. 15, 1936. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-kings-airplanes-edward-viii-who-has-owned-ten-craft-has-two.html | THE KING'S AIRPLANES; Edward VIII, Who Has Owned Ten Craft, Has Two Alike Now | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/warm-support-is-expected.html | Warm Support Is Expected. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/profits-in-stamps-for-nation.html | PROFITS IN STAMPS FOR NATION | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/democrats-split-on-ely-and-curley-former-governors-move-for.html | DEMOCRATS SPLIT ON ELY AND CURLEY; Former Governor's Move for Uninstructed Delegates Seen as Opening of Fight. | True | By F. Lauriston Bullard. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sea-island-beach.html | SEA ISLAND BEACH. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-kin68bijry-is-married-here-becomes-bride-of-william-r-chase-of.html | MISS KIN68BIJRY IS MARRIED HERE; Becomes Bride of William R. Chase of Cincinnati in a Church Ceremony, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/from-kitchens-to-banquet-tables-the-public-dinner-has-been.html | FROM KITCHENS TO BANQUET TABLES; The Public Dinner Has Been Simplified by The Chef and Also by Radio Demands | True | By Catherine MacKenzie | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/westchester-banker-denies-county-exceeds-comparable-areas-in.html | Westchester Banker Denies County Exceeds Comparable Areas in Mortgage Rates | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/brannick-named-by-giants-to-succeed-tierney-as-club-secretary.html | Brannick Named by Giants to Succeed Tierney as Club Secretary; TIERNEY RESIGNS POST WITH GIANTS Secretary Gives No Reason for Retirement -- Brannick Is Named as Successor. STONEHAM VOICES REGRET Praises New Appointee, Who Has Been in Club Employ for Last 31 Years. | True | By Roscoe McGowen. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/news-of-varied-educational-activities-reported-from-the-schools-and.html | News of Varied Educational Activities Reported From the Schools and Colleges | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-man-who-murdered-himself-by-geoffrey-homes-288-pp-new-york.html | THE MAN WHO MURDERED HIMSELF. By Geoffrey Homes. 288 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/marcantonio-seized-in-relief-row-defies-police-in-march-of-15000.html | Marcantonio Seized in Relief Row; Defies Police in March of 15,000; Representative, Friend of Mayor, Is Held in 'Protective Custody' But Released by Valentine After Banned Parade Is Halted -- New Policy Bars 'Martyrs' and 'Cheap Publicity.' MARCANTONIO HELD IN RELIEF DISORDER | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/autonomy-issue-submerged.html | Autonomy Issue Submerged. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/borrowed-light.html | BORROWED LIGHT. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/aekermnhepburn.html | AekermnHepburn. | True | .pecial to T Ew NOEK TiMSS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sinking-of-the-maine-is-marked-in-havana.html | Sinking of the Maine Is Marked in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rutgers-prevails-4733-overcomes-lafayette-quintet-in-middle-three.html | RUTGERS PREVAILS, 47-33.; Overcomes Lafayette Quintet in Middle Three Basketball. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/renovations-for-the-paris-opera.html | RENOVATIONS FOR THE PARIS OPERA | True | GOLDA M. GOLDMAN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/safe-driver-is-defined-his-record-is-attributed-to-habitual.html | SAFE DRIVER IS DEFINED; His Record Is Attributed To Habitual Exercise Of Common Sense | True | By John Markland. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/venzke-cunningham-and-mangan-to-meet-in-aau-games-at-garden-on.html | Venzke, Cunningham and Mangan to Meet In A.A.U. Games at Garden on Saturday | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/under-alien-skies-doctor-moth-by-max-rene-hesse-translated-from-the.html | Under Alien Skies; DOCTOR MOTH. By Max Rene Hesse. Translated from the German by Edward Crankshaw. 414 pp. Boston: Houghton Mifflin Company. $2.50. | True | HAROLD STRAUSS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/grant-eliminated-in-class-b-squash-falls-before-podesta-1512-1815.html | GRANT ELIMINATED IN CLASS B SQUASH; Falls Before Podesta, 15-12, 18-15, in Second Round of National Tournament. FECHEIMER TOPS SCHWARZ Triumphs by 17-14, 10-15, 15-12 -- E.L. Kilroe Turns Back Ward, 15-7, 18-17. | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/brown-says-discarding-goggles-was-a-big-help.html | Brown Says Discarding Goggles Was a Big Help | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/debits-decrease-at-member-banks-drop-is-27-per-cent-for-week-of.html | DEBITS DECREASE AT MEMBER BANKS; Drop Is 27 Per Cent for Week of Five Business Days in Most Reporting Cities. TOTAL IS $6,736,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-bobsledders-win-at-olympics-hockey-team-ties-brown-is-home-first.html | U.S. BOBSLEDDERS WIN AT OLYMPICS; HOCKEY TEAM TIES; BROWN IS HOME FIRST Riding With Washbond, He Registers Initial American Victory. COLGATE-LAWRENCE THIRD Record for Run Is Shattered 22 Times, With Final Heat Deciding the Placings. MISS HENIE IS ACCLAIMED Norwegian Girl Gives a Great Performance -- Tie Game Adds to Hockey Complications. U.S. BOBSLEDDERS WIN AT OLYMPICS | True | By Albion Ross.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-katharine-fitter-married-in-club-to-barrington-moore-jr.html | Miss Katharine Fitter Married In Club to Barrington Moore Jr.; Setting of Spring Garden Marks Greenwich Ceremony for Seniors of Vassar and Williams -- Bridegroom is Descendant of Clement C. Moore, the Author. | True | Special to TH NgW YORK TIMEg. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/runge-mcdougalh.html | Runge.. -- McDougalh | True | Special to Tim N'ZW YOK TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/chrlstenson-de-tristan.html | Chrlstenson -de Tristan. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/heiss-boynton.html | Heiss -- Boynton. | True | Special to TH NgV YO TrMgS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/echoes-of-the-hollywood-fanfare-leslie-howard-plans-to-run-his-own.html | ECHOES OF THE HOLLYWOOD FANFARE; Leslie Howard Plans to Run His Own Show -- Fritz Lang Goes To Work at Long Last -- De Lawd and Sister Aimee | True | By Douglas W. Churchill.hollywood. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shopping-suggestions-gloves-for-spring-wear-in-a-variety-of-colors.html | SHOPPING SUGGESTIONS; Gloves for Spring Wear, in a Variety of Colors -- Accessories to Order | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ascot-may-abandon-its-royal-enclosure-democratic-king-edward-viii.html | ASCOT MAY ABANDON ITS ROYAL ENCLOSURE; Democratic King Edward VIII Prefers to Attend Races as an Ordinary Man. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/esther-fackrell-a-bride-wed-to-w-f-jacobus-at-church-of-the.html | ESTHER FACKRELL A' BRIDE; Wed to W, F. Jacobus at Church of the TransflgU'ratli)n. | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/reprieve-ended-for-hauptmann-he-will-be-sentenced-to-death-again-by.html | REPRIEVE ENDED FOR HAUPTMANN; He Will Be Sentenced to Death Again by Justice Trenchard at Trenton Tomorrow. AWAITS LEIBOWITZ VISIT Attorney and Pastor Will See Convicted Lindbergh Baby Slayer Today. | True | From a Staff Correspondent. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/tall-tales-of-life-in-zamboanga-men-in-bun-helmets-by-vi-hurls-252.html | Tall Tales of Life in Zamboanga; MEN IN BUN HELMETS. By VI Hurls. 252 pp. Nezo York: E. p. Dtto & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/reported-from-the-motor-world-trailer-house-announced-by-stout.html | REPORTED FROM THE MOTOR WORLD; Trailer House Announced By Stout -- Billboard Laws -- Other News | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/women-conduct-hunt-mrs-dwight-partridge-mfh-for-camden-sc-drag.html | WOMEN CONDUCT HUNT.; Mrs. Dwight Partridge M.F.H. for Camden, S.C., Drag. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bennett-is-marshal-for-st-patricks-day-attorney-general-to-lead-the.html | BENNETT IS MARSHAL FOR ST. PATRICK'S DAY; Attorney General to Lead the Parade, Expected to Number 30,000 This Year. | True |  | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/taney-and-the-supreme-court-roger-b-taney-jacksonian-jurist-by.html | Taney and the Supreme Court; ROGER B. TANEY: JACKSONIAN JURIST. By Charles W. Smith Jr. 242 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3. | True | By Joseph P. Pollard | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/travel-to-wakefield-washingtons-birthplace-easily-accessible-now-by.html | TRAVEL TO WAKEFIELD; Washington's Birthplace Easily Accessible Now By Road or Water | True | By Oliver McKee Jr.washington. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/greenwich-sextet-scores.html | Greenwich Sextet Scores. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/chinese-art-on-exhibition-in-london-comment-on-burlington-house.html | CHINESE ART ON EXHIBITION IN LONDON; Comment on Burlington House Show in Three Art Publications -- Criticism of Norwegian Painting Discussed -- Other Mail | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/soviet-women-in-sport-girls-show-a-keen-interest-in-the-athletic.html | SOVIET WOMEN IN SPORT; Girls Show a Keen Interest in the Athletic Programs Now a Part of Russian Life | True | By Lewis B. Funke.moscow. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/review-of-investment-groups.html | Review of Investment Groups. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/elections-in-france-promise-bitterness-left-and-right-parties-enter.html | ELECTIONS IN FRANCE PROMISE BITTERNESS; Left and Right Parties Enter Fight on National Issues, With Passions Stirred on Both Sides | True | By P.j. Philip.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/egon-petri-gives-recital-of-liszt-pianist-plays-the-sonata-in-b.html | EGON PETRI GIVES RECITAL OF LISZT; Pianist Plays the Sonata in B Minor With Electrifying Effect at Town Hall. BACH WORK HEARD FIRST Performer Establishes Right to Be Considered Successor to His Teacher, Busoni. | True | N.S. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dixie-dinner-dance-will-be-thursday-annual-entertainment-of-new.html | DIXIE DINNER DANCE WILL BE THURSDAY; Annual Entertainment of New York Southern Society to Take Place in Waldorf. MANY SUBSCRIBE TO EVENT Edith B. Beale, Sarah Key, Alice Polk and Anne Philbin Serving on the Junior Committee. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/philharmonic-concert.html | Philharmonic Concert. | True | N.S. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-scoutorama-is-planned.html | A 'SCOUT-O-RAMA' IS PLANNED | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/charles-isaacson-music-writer-dies-author-of-books-and-features-in.html | CHARLES ISAACSON, MUSIC WRITER, DIES; Author of Books and Features in Newspapers Had Directed Thousands of Concerts. WAS AN OPERA IMPRESARIO Also Managed Radio Stationw Uncle Was Court Violinist to Queen Victoria. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rovers-conquered-41-defeated-by-hershey-in-eastern-amateur-hockey.html | ROVERS CONQUERED, 4-1.; Defeated by Hershey In Eastern Amateur Hockey League Clash. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/venizelos-accused-of-opposing-britain-foes-charge-republican-leader.html | VENIZELOS ACCUSED OF OPPOSING BRITAIN; Foes Charge Republican Leader With Trying to Disrupt Anti-Italian Balkan Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/teacher-contest-gains-momentum-institutions-represented-in.html | TEACHER CONTEST GAINS MOMENTUM; Institutions Represented in Constitutional Knowledge Test Rise to 160. BOROUGH GROUPS NAMED Dr. Roberts Gives His Views on Competition Conducted by The New York Times. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sec-drafts-a-new-form-15k-intended-for-annual-data-of-corporate.html | SEC DRAFTS A NEW FORM.; 15-K Intended for Annual Data of Corporate Investment Units. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trigg-appointed-at-smu.html | Trigg Appointed at S.M.U. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/big-ten-track-meet-set.html | Big Ten Track Meet Set. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/nuptials-planned-by-sarah-g-oissel-invitations-are-issuedfor-the.html | NUPTIALS PLANNED BY SARAH; G oiSSEL Invitations Are Issuedfor the Mnrrirnge of Elizabeth Girl to Allen Whitgock March 6. | True | Special to T IW OX TIMS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/santa-fe-orders-500-box-cars.html | Santa Fe Orders 500 Box Cars. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/atlanta-reports-declines-business-continues-ahead-of-1935-in.html | ATLANTA REPORTS DECLINES.; Business Continues Ahead of 1935 in Reserve District, However. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/oklahoma-chooses-oil-before-beauty-governor-insists-upon-drilling.html | OKLAHOMA CHOOSES OIL BEFORE BEAUTY; Governor Insists Upon Drilling on State Grounds as Others Start to Drain Pool. CAPITAL CITY IS INVADED | True | By Walter M. Harrison. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lowering-of-costs-aided-1935-profits-substantial-increase-in-sales.html | LOWERING OF COSTS AIDED 1935 PROFITS; Substantial Increase in Sales and Upward Price Trend Also Helped Companies. DURABLE GOODS SHOW GAIN Most of the Organizations Raised Volume Without Adding Many Workers to Payrolls. | True | By William J. Enright. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/st-pauls-sextet-triumphs.html | St. Paul's Sextet Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/municipal-financing-91197126-in-january-total-more-than-8000000.html | MUNICIPAL FINANCING $91,197,126 IN JANUARY; Total More Than $8,000,000 Above Year Before -- Ten-Year Comparisons Given. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/guild-pushes-fight-to-protect-styles-more-red-cards-will-be-issued.html | GUILD PUSHES FIGHT TO PROTECT STYLES; More Red Cards Will Be Issued for Dress Rule Violations, Maurice Rentner Says. TRADE PRACTICES ASSAILED Retailers Will Seek Modification of Plan -- Associated Stores to Limit Cooperation. | True | By Thomas F. Conroy. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/deportation-talk-revived.html | DEPORTATION TALK REVIVED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gop-bid.html | G.O.P. Bid | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/george-m-de-r-m-oti.html | GEORGE M' DE R M OT'T'. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/paris-now-expects-loan-terms-for-a-british-credit-are-said-to-have.html | PARIS NOW EXPECTS LOAN.; Terms for a British Credit Are Said to Have Been Reached. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/westchester-park-board-approves-bridge-plan.html | Westchester Park Board Approves Bridge Plan | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/season-at-climax-washingtons-birthday-and-the-approach-of-spring.html | SEASON AT CLIMAX; Washington's Birthday and the Approach Of Spring Finds the Resorts Booming | True | By Barron C. Watson. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/recital-to-help-school-hartley-house-is-beneficiary-of-myra-hess.html | RECITAL TO HELP SCHOOL.; Hartley House Is Beneficiary of Myra Hess Concert March 1. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/frances-timpson-i5-engaged-to-f-orange-couple-announce-the.html | FRANCES TIMPSON I5 ENGAGED TO /F; Orange Couple Announce the Betrothal of Their Daughter to Horace A. Loomis. SHE IS VERMONT STUDENT Member of Kappa Alpha Betam Fiance Is a Graduate of Middlebury College. | True | Specia.t to T NEW YORK TIES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/sheridan-foes-plan-fight-vote-to-run-opposition-committee-ticket-in.html | SHERIDAN FOES PLAN FIGHT; Vote to Run Opposition Committee Ticket in 4th A.D. of Queens. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/britain-shows-reich-she-upholds-france-takes-position-on-the.html | BRITAIN SHOWS REICH SHE UPHOLDS FRANCE; Takes Position on the Rhineland and Franco-Russian Pact That Backs Effort to Encircle Germany FAR EASTERN STATUS AFFECTED | True | By Eugene J. Young. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/architects-show-to-open-tuesday-league-to-celebrate-its-50th.html | ARCHITECTS' SHOW TO OPEN TUESDAY; League to Celebrate Its 50th Anniversary With Exhibit of Several Types of Art. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/quezon-makes-bow-in-almanach-de-gotha-goerings-picture-replaces.html | Quezon Makes Bow in Almanach de Gotha; Goering's Picture Replaces That of Hitler | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/barnard-club-gives-tea-today.html | Barnard Club Gives Tea Today. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/shirleyhenderson-to-be-wed-march-6-elinor-gates-to-be-maid-of-honor.html | SHIRLEYHENDERSON TO BE WED MARCH 6; Elinor Gates to Be Maid of Honor at Montclair Girl's Marriage to Samuel B. Jones $d. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/odium-on-academy-board.html | Odium on Academy Board. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/i-elizabeth-wheeler-i-wed-in-washington-dughter-of-montana-senator.html | i ELIZABETH WHEELER i WED IN WASHINGTON!; D.ughter of Montana Senator Becomes Bride of Edwin Woodruff oolman. | True | Special to THv. N.w YORK TLXS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/hikes-26-miles-for-bonus.html | Hikes 26 Miles for Bonus. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gang-war-feared-in-mgurn-killing-chicago-police-watch-for-outbreak.html | GANG WAR FEARED IN M'GURN KILLING; Chicago Police Watch for Outbreak of Feud Linked to 1929 St. Valentine's Massacre. REVENGE SEEN IN MURDER Capone Gangster Was Suspected of Firing Machine Gun in Wiping Out 7 Moran Men. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/roddey-b-burdin-merchant-i5-deai-head-for-25-years-of-larl-miami.html | RODDEY B. BURDIN[ MERCHANT, I5 DEAi ?; Head for 25 Years of Larl Miami $tore -- Ex-Chairman of Racing Commission. ACTIVE IN CIVIC AFFAIR Led Campaign 15 Years Ago t Establish Commission Form of City Government, ? | True | Bpecial to THE NL' YORX TEkB. , | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/havana-clue-sifted.html | Havana Clue Sifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/republicans-line-up-for-sensational-battle-cleveland-will-rival.html | REPUBLICANS LINE UP FOR SENSATIONAL BATTLE; Cleveland Will Rival Philadelphia as Scene of Great National Exhibition | True | By Turner Catledge. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/as-italy-sees-those-funny-americans.html | AS ITALY SEES THOSE "FUNNY AMERICANS" | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/col-stoopnagle-weds-f-chase-taylor-comedian-marries-kay-bell-in.html | COL. STOOPNAGLE WEDS.; F. Chase Taylor, Comedian, Marries Kay Bell in Baltimore. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dry-goods-sales-decline-storms-reduce-wholesale-buying-in-chicago.html | DRY GOODS SALES DECLINE.; Storms Reduce Wholesale Buying in Chicago Markets. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/honor-for-ramakrishna-homage-is-paid-this-month-to-the-man-who.html | HONOR FOR RAMAKRISHNA; Homage Is Paid This Month to the Man Who Found Truth in All Religions | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/instead-of-socialism.html | INSTEAD OF SOCIALISM. | True | From The Detroit News. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/gas-kills-woman-and-boy-freezing-pipe-bursts-and-fumes-fill-the.html | GAS KILLS WOMAN AND BOY; Freezing Pipe Bursts and Fumes Fill the House. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dollar-again-hit-by-inflation-talk-reports-of-washington-moves-send.html | DOLLAR AGAIN HIT BY INFLATION TALK; Reports of Washington Moves Send Our Money Down in Foreign Terms. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/need-more-road-light-drivers-not-safe-when-depending-on-headlights.html | NEED MORE ROAD LIGHT; Drivers Not Safe When Depending on Headlights Alone | True | By L.a.s. Wood, President Illuminating Engineering Society. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/outlook-at-washington.html | OUTLOOK AT WASHINGTON. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/yale-wrestlers-triumph-conquer-columbia-226-love-and-woodland.html | YALE WRESTLERS TRIUMPH; Conquer Columbia, 22-6, Love and Woodland Scoring Falls. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cold-grips-midwest-substantial-buying-is-expected-when-weather.html | COLD GRIPS MID-WEST; Substantial Buying Is Expected When Weather Improves. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/press-committee-named-publishers-pick-group-to-help-bar-fix.html | PRESS COMMITTEE NAMED.; Publishers Pick Group to Help Bar Fix Publicity Code in Trials. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-edwin-a-collins.html | MRS. EDWIN A. COLLINS. | True | special to T Tmw YORX TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-farm-program.html | A FARM PROGRAM. | True | By Representative Clifford R. Hope | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dartmouth-wins-carnival-takes-top-honors-at-middlebury-with.html | DARTMOUTH WINS CARNIVAL; Takes Top Honors at Middlebury With 500-Point Total. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/50000-see-liquor-show-promoters-hail-weeks-exhibit-5000-at-closing.html | 50,000 SEE LIQUOR SHOW.; Promoters Hail Week's Exhibit -- 5,000 at Closing Session. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/u-of-p-still-gives-large-student-aid-undergraduates-get-600000.html | U. OF P. STILL GIVES LARGE STUDENT AID; Undergraduates Get $600,000 Yearly From Part-Time Jobs, Scholarships, Loans. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/liu-vanquishes-st-thomas-4536-triumphs-in-hard-battle-to-extend.html | L.I.U. VANQUISHES ST. THOMAS, 45-36; Triumphs in Hard Battle to Extend Basketball Streak Through 30 Games. SCHWARTZ TOPS SCORERS Gets 12 Points for Winners, Who Rally to Lead by 26-20 at Half. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/forum-on-education-will-open-in-newark-walter-myer-of-washington-to.html | FORUM ON EDUCATION WILL OPEN IN NEWARK; Walter Myer of Washington to Conduct Panel Discussion on Tuesday Afternoon. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/second-assembly-of-season-is-held-mrs-frederick-w-longfellow-heads.html | SECOND ASSEMBLY OF SEASON IS HELD; Mrs. Frederick W. Longfellow Heads the Committee for Knickerbocker Dance. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/review-of-nazi-regime-today.html | Review of Nazi Regime Today. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/western-asia-pact-unifies-4-powers-afghanistan-turkey-iraq-and-iran.html | WESTERN ASIA PACT UNIFIES 4 POWERS; Afghanistan, Turkey, Iraq and Iran Agree on Terms for Non-Aggression Treaty. OLD ANIMOSITIES ENDED Accord Between Moslem States Expected to Play Important Political Role in Section. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bridesmaid-dies-at-altar-excitement-is-blamed-for-death-at.html | BRIDESMAID DIES AT ALTAR; Excitement Is Blamed for Death at Pennsylvania Wedding. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/clementi-premiere.html | CLEMENTI PREMIERE | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bingham-asks-end-of-big-three-pact-president-conant-of-harvard.html | BINGHAM ASKS END OF BIG THREE PACT; President Conant of Harvard Urged to Seek Removal of Ban on Early Practice. BINGHAM ASKS END OF BIG THREE PACT | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/revise-appliance-credit-terms.html | Revise Appliance Credit Terms. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/fordham-picks-best-play-mj-oneills-melodrama-gets-first-prize-in.html | FORDHAM PICKS BEST PLAY; M.J. O'Neill's Melodrama Gets First Prize in Contest. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/trip-on-skates-planned-for-lake-placid-carnival-at-other-resorts-in.html | Trip on Skates Planned for Lake Placid Carnival -- At Other Resorts in North | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/league-of-voters-mobilizes-women-state-organization-asks-drive-to.html | LEAGUE OF VOTERS MOBILIZES WOMEN; State Organization Asks Drive to Obtain Passage by Senate of Juror Bills. BARRAGE OF LETTERS DUE Upper House to Be Urged to Pass Measures Adopted by the Assembly, 96 to 38. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-lenore-herbert-engaged.html | Miss Lenore Herbert Engaged. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-kirbys-horses-take-4-blue-ribbons-but-fletcher-stables-carry.html | MISS KIRBY'S HORSES TAKE 4 BLUE RIBBONS; But Fletcher Stables Carry Off a Total of Nine Prizes at Camden Exhibition. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/on-devils-island-hell-beyond-the-seas-a-convicts-own-story-of-his.html | On Devil's Island; HELL BEYOND THE SEAS. A convict's own story of his experiences in the French penal settlement in Guiana. Retold by Aage Krarup-Nielsen. Illustrated. 297 pp. New York: The Vanguard Press. $2.75. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/chaco-peace-pact-personal-triumph-success-of-efforts-climaxes.html | CHACO PEACE PACT PERSONAL TRIUMPH; Success of Efforts Climaxes Brilliant Career of Foreign Minister of Argentina. FRIEND OF UNITED STATES Saavedra Lamas Broke Down Latin-American Animosity -- Mentioned for Presidency. | True | By John W. White.special Cable To The New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/subscribers-will-give-luncheon-parties-before-albert-bagby-concert.html | Subscribers Will Give Luncheon Parties Before Albert Bagby Concert on March 17 | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-cars-the-hope-of-11-at-rutgers-student-poll-also-shows-that.html | NEW CARS THE HOPE OF 11% AT RUTGERS; Student Poll Also Shows That Well-Dressed Man Buys Two Suits a Year. MOVIES POPULAR CHOICE Survey Among 22 Reveals No Visits to Art Museums -- 11 Patronize the Opera. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/busy-store-raided-by-12-armed-thugs-gang-invades-shop-at-first-av.html | BUSY STORE RAIDED BY 12 ARMED THUGS; Gang Invades Shop at First Av. and 14th St., Cows 34 Customers and Employes. 8 CASH REGISTERS LOOTED Watchers Are Posted at Near-By Telephones to Prevent Any Call to Police. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/194-for-jamaica-team-compiles-total-as-match-with-yorkshire.html | 194 FOR JAMAICA TEAM.; Compiles Total as Match With Yorkshire Cricketers Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dog-racing-at-quebec.html | DOG RACING AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/university-gets-collection.html | University Gets Collection. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/succor-from-the-skies.html | SUCCOR FROM THE SKIES. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/children-of-the-road-the-author-of-searching-for-the-sun-considers.html | CHILDREN OF THE ROAD; The Author of 'Searching for the Sun' Considers His Material | True | By Dan Totheroh. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/penns-team-halts-dartmouth-3623-runs-up-count-while-green-is-held.html | PENN'S TEAM HALTS DARTMOUTH, 36-23; Runs Up Count While Green Is Held Scoreless From Floor in First 14 Minutes. HANGER EXCELS IN ATTACK Totals 10 Points for Winners to Equal Toan's Mark in League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/baltimore-hooting-silences-macfadden-din-of-hecklers-forces.html | BALTIMORE HOOTING SILENCES MACFADDEN; Din of Hecklers Forces Publisher to Quit in Midst of Speech Attacking Administration. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/next-years-wpa-now-being-charted-administration-believed-to-plan.html | NEXT YEAR'S WPA NOW BEING CHARTED; Administration Believed to Plan More Work Relief but at Less Cost to the Treasury. BIG FUND ALL ASSIGNED | True | By Frank L. Kluckhohn. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-to-be-blamed-if-oil-curb-loses-league-members-are-gloomy-as.html | U.S. TO BE BLAMED IF OIL CURB LOSES; League Members Are Gloomy as Washington Drops Plan for New Neutrality Law. HOPE PUT IN AMENDMENTS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/leafs-rally-to-triumph.html | Leafs Rally to Triumph. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/in-re-mr-sn-behrman.html | IN RE MR. S.N. BEHRMAN | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/to-airmark-pennsylvania.html | TO AIR-MARK PENNSYLVANIA | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/diplomats.html | Diplomats. | True | HARRY LASKIN, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/as-the-business-man-sees-it-lately-he-has-spent-much-time-in.html | AS THE BUSINESS MAN SEES IT; Lately He Has Spent Much Time in Washington, Watching the New Deal, And He Has His Own Ideas of How the Government Should Be Run AS THE BUSINESS MAN SEES IT Much in the Capital of Late, He Has His Own Ideas About the Running of the Government | True | By Duncan Aikmanwashington. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-affecting-tale-of-coolie-life-miss-lulofs-story-of-natives-under.html | An Affecting Tale of Coolie Life; Miss Lulofs' Story of Natives Under Dutch Rule Is a Compelling and Beautifully Written Picture of the Island Javanese COOLIE. By Madelon Lulofs. Translated from the Dutch by G.J. Renier and Irene Celphane. 243 pp. New York: The Viking Press. $2. | True | By Percy Hutchison | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/building-gains-in-south-january-permits-in-fifth-district-double.html | BUILDING GAINS IN SOUTH.; January Permits in Fifth District Double Those in 1935. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/justice-j-r-boyle-member-ef-supreme-court-of-alberta-dies-of.html | JUSTICE J. R. BOYLE.; Member of Supreme Court of Alberta Dies of Pneumonia, | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/musicale-to-end-greenwich-series-byzantine-singers-to-be-heard.html | MUSICALE TO END GREENWICH SERIES; Byzantine Singers to Be Heard Thursday at Home of Mrs. J.S. Rockefeller. PLAY PROGRAM ARRANGED Studio Workshop Players to Give Performance at the Barn on March 6 and 7. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/borah-pressure.html | BORAH PRESSURE. | True | From The Atlanta Constitution. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/britain-shifts-her-plans-european-outlook-causes-her-to-choose-the.html | BRITAIN SHIFTS HER PLANS; European Outlook Causes Her to Choose the Road of Armament on a Vast Scale | True | By Charles A. Selden.wireless To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/leisure.html | Leisure. | True | ANCIENT | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/science-the-evolution-of-the-scientific-museum-an-event-in-new-york.html | SCIENCE: THE EVOLUTION OF THE SCIENTIFIC MUSEUM; An Event in New York Points to the Trend Toward the Dynamic Exhibit | True | By Waldemar Kaempffert. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/el-salvadors-congress-opens.html | El Salvador's Congress Opens. | True | Special Cable to THE NEW YORK TIMES | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/smith-lvhyte.html | Smith -- lVhyte. | True | Spects-I to T TqEW YORK TIES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/freedom-of-the-air.html | FREEDOM OF THE AIR. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/throngs-attracted-to-the-winter-olympics-in-germany-have-taxed.html | Throngs Attracted to the Winter Olympics in Germany Have Taxed Facilities; OLYMPIC VISITORS PLACED AT 400,000 Figures for Winter Games Are Based on Railway and Tourist Service Reports. 100,000 EXPECTED TODAY Garmisch Throng to View Ski-Jumping Event and the Closing Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/palace-to-skyscraper-a-fiftyyear-span-a-celebration-of-the.html | PALACE TO SKYSCRAPER: A FIFTY-YEAR SPAN; A Celebration of the Evolution of American Architecture, Which Again Seeks New Forms PALACE TO SKYSCRAPER: A FIFTY-YEAR SPAN A Celebration of the Evolution of American Architecture, Again Seeking New Forms to Meet the Needs of a Changing Epoch | True | By H.i. Brock | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dies-in-vestry-st-fire-body-of-man-found-near-remnants-of-an-oil-st.html | DIES IN VESTRY ST. FIRE.; Body of Man Found Near Remnants of an Oil Stove. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/beddall-eobison.html | Beddall -- Eobison. | True | Special to T NBV YOV. TIeS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/la-bohemegets-support-many-ubscribe-to-presentation-on-march-4-for.html | 'LA BOHEMEGETS SUPPORT; Many ubscribe to Presentation on , March 4 for Milk Fund. I | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/racket-in-milwaukee-denied.html | Racket in Milwaukee Denied. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/three-hurt-in-dieppe-clash.html | Three Hurt in Dieppe Clash. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lowgrowing-hardy-asters-popular-they-prove-indispensable-in.html | LOW-GROWING HARDY ASTERS POPULAR; They Prove Indispensable In Providing Late Color For the Border's Edge | True | By Marion C. Walker. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-louis-imhaus.html | MRS. LOUIS IMHAUS. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/backs-school-pay-cuts-budget-group-criticizes-teachers-for-seeking.html | BACKS SCHOOL PAY CUTS.; Budget Group Criticizes Teachers for Seeking Full Wage Scale. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-helen-hart-directed-social-service-for-thf-conneticut-relief.html | MISS HELEN HART.; Directed Social Service for thf Conne=ticut Relief Board. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/miss-elizabeth-zart-married-in-church-she-becomes-bride-of-robert.html | MISS ELIZABETH ZART MARRIED IN CHURCH; She Becomes Bride of Robert Porter -- Miss Mary Williams Is Maid of Honor. | True | Special to TKg N.W YORK TEES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/keen-on-loyalty-hearings-many-teachers-and-students-expected-to-go.html | KEEN ON LOYALTY HEARINGS; Many Teachers and Students Expected to Go to Albany. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/kidnapping-on-wane-in-america-hoover-federal-chief-declares.html | Kidnapping on Wane in America, Hoover, Federal Chief, Declares; Underworld Knows the 'Racket' Has Become 'Unhealthy,' Says Justice Official -- He Asserts Urschel's Courage Taught Public That Gang Threats can be Defied. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/labor-peace-spurs-shipping-on-pacific-coastwise-fleet-resumes-its.html | LABOR PEACE SPURS SHIPPING ON PACIFIC; Coastwise Fleet Resumes Its Operation and Activity Is Felt in Many Lines. NEW COMPANY IS FORMED Will Engage Chiefly in Lumber Trade Between Puget Sound and Southern California. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-english-actress-rachel-rosing-by-howard-spring-343-pp-new-york.html | An English Actress; RACHEL ROSING. By Howard Spring. 343 pp. New York: Hillman-Curl. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/birth-curbs-held-remedy-for-war-dr-fairchild-says-century-of.html | BIRTH CURBS HELD REMEDY FOR WAR; Dr. Fairchild Says Century of Stationary World Population Would Insure Peace. DR. DUBLIN DISPUTES HIM Argues Greater Cooperation in Trade Among Nations Would Be Surer Means. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/notes-here-and-afield-record-attendance-seen-for-educators.html | NOTES HERE AND AFIELD; Record Attendance Seen for Educators' Convention -- Other Items | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/joseph-f-russ.html | JOSEPH F. RUSS. | True | [pecial t.o THI NEW YORK tl'LME. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/erb-smith.html | Erb -- Smith. | True | Special to TE NW YOP 'FrM. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/swedish-society-to-dine-1000-will-join-in-observing-its-centennial.html | SWEDISH SOCIETY TO DINE; 1,000 Will Join in Observing Its Centennial Here Friday. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/educators-assail-teacher-oath-law-secondary-board-closes-its.html | EDUCATORS ASSAIL TEACHER OATH LAW; Secondary Board Closes Its Conference by Resolving to Fight the Plan. PRIVATE SCHOOLS WARNED Must Broaden Scope or 'Shut Up Shop,' Says the Head of Wesleyan University. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/covadonga-improved-former-spanish-heir-to-undergo-further-blood.html | COVADONGA IMPROVED.; Former Spanish Heir to Undergo Further Blood Transfusions. | True | Wireless to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/spaniards-at-sea-magdalena-by-helen-douglas-irvine-234-pp-new-york.html | Spaniards at Sea; MAGDALENA. By Helen Douglas Irvine. 234 pp. New York: The Macmillan Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/oratorical.html | Oratorical. | True | MARY ANDERSON SANBORN | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/abroad.html | ABROAD | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/parents-vie-in-hobbies-adults-have-rediscovered-school-and-there.html | PARENTS VIE IN HOBBIES; Adults Have Rediscovered School, and There Make Many Odds and Ends | True | By Pauline F. Geffen | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/editorial-article-1-no-title-power-to-be-issue-at-nebraska-polls-at.html | Editorial Article 1 -- No Title; POWER TO BE ISSUE AT NEBRASKA POLLS Attack on the 'Little TVA' by Companies Stirs Public Ownership Advocates. NORRIS'S AID IS SOUGHT | True | By Roland M. Jones.special To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/long-in-local-office.html | Long in Local Office. | True | Specs,l to T NEW Yol, Ts. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/at-buck-hill-falls.html | AT BUCK HILL FALLS. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mantell-jr-asks-divorce.html | Mantell Jr. Asks Divorce. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/ragpickers-ball-held-in-hartford-newspapers-used-to-decorate-hall.html | RAGPICKERS' BALL HELD IN HARTFORD; Newspapers Used to Decorate Hall for Dance Marking Music Festival. GOV. CROSS IS PRESENT Mrs. John D. Rockefeller Jr. Is Among Guests -- 16 Pageants Enlist Large Group. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dance-at-schooe-rosemary-hail-event-attracts-200-member8-of-young.html | DANCE AT SCHOOE.; Rosemary Hail Event Attracts 200 Member8 of Young Set. | True | Bpecial to THt law Yo Tu8. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/utility-increases-profit-federal-light-and-traction-earned-224-a.html | UTILITY INCREASES PROFIT.; Federal Light and Traction Earned $2.24 a Share -- $1.62 in 1934. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dern-denies-army-will-act-in-strikes-marcantonio-charge-foolish-war.html | DERN DENIES ARMY WILL ACT IN STRIKES; Marcantonio Charge 'Foolish,' War Secretary Says Here, Defending Rise in Funds. CALLS INCREASE MODEST Our Defense Is 'Small Potatoes' Beside Others, He Contends, Warning of World Unrest. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-clinton-l-bagg.html | MRS. CLINTON L. BAGG. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/park-compact-is-sought-palisades-officials-want-present-policy-made.html | PARK COMPACT IS SOUGHT.; Palisades Officials Want Present Policy Made Permanent. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lehman-defies-foes-over-crime-program-charges-of-outside-influence.html | LEHMAN DEFIES FOES OVER CRIME PROGRAM; Charges of Outside Influence Bring a Crisis in the Stubborn Fight in The Albany Legislature | True | By W.a. Warn. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mrs-t-roosevelt-better-cast-to-be-removed-from-fractured-hip-at.html | MRS. T. ROOSEVELT BETTER; Cast to Be Removed From Fractured Hip at Hospital This Week. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mayor-holds-strike-in-buildings-needless-tells-realty-leaders.html | MAYOR HOLDS STRIKE IN BUILDINGS NEEDLESS; Tells Realty Leaders Dispute With Service Union Should Be Peaceably Settled. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mines-in-ontario-lift-gold-output-3520321-total-in-1935-for-5-in.html | MINES IN ONTARIO LIFT GOLD OUTPUT; $3,520,321 Total in 1935 for 5 in Patricia District, Against $1,899,173 in 1934. BIG RISE IN 1936 LIKELY 100% Increase Possible, With New Producers in View -- Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-mongol-clash-reported-to-tokyo-alleged-skirmish-at-lake-bor-is.html | NEW MONGOL CLASH REPORTED TO TOKYO; Alleged Skirmish at Lake Bor Is Denied Both by Ulan Bator and Moscow. SOVIET'S OFFER IS DISLIKED Proposal for Neutrals on Board of Inquiry Shows Insincerity, Japanese Declares. | True | By Hugh Byas.special Cable To the New York Times. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/american-town-people-mount-royal-chronicles-of-an-american-town-by.html | American Town People; MOUNT ROYAL: Chronicles of an American Town. By Elizabeth Corbett. 268 pp. New York: Reynal & Hitchcock. $2. | True | E.H.W. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/favors-referenda-bill-citizens-union-backs-submission-of-policies.html | FAVORS REFERENDA BILL,; Citizens Union Backs Submission of Policies to Local Vote. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/teato-aid-animal-clinic-event-will-be-held-at-sherryson-feb-28-for.html | TEATO AID ANIMAL CLINIC.; Event Will Be Held at Sherry'son Feb. 28 for Humane Society. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-german-explorers-travels-in-arabia-the-land-without-shade-is-in.html | A German Explorer's Travels in Arabia; The "Land Without Shade" Is in the Little Known Southern Desert LAND WITHOUT SHADE. By Hans Helfritz. Introduction by Dagobert von Mikusch. Translated from the German by Kenneth Kirkness. Illustrated. 287 pp. New York: Robert M. McBride & Co. $3.50. | True | By Florence Finch Kelly | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/dictionary-of-biography-dictionary-of-american-biography-edited-by.html | Dictionary of Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Edited by Dumas Malone. Volume XVIII. StewardTrowbridge. 657 pp. New York: Charles Scribner's Sons. $12. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-farm-bill.html | THE FARM BILL. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/steel-operations-rise-but-the-output-is-at-lower-rate-than-during.html | STEEL OPERATIONS RISE.; But the Output Is at Lower Rate Than During 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lewis-says-hays-bans-film-of-book-screening-of-it-cant-happen-here.html | LEWIS SAYS HAYS BANS FILM OF BOOK; Screening of 'It Can't Happen Here' Is Barred Because of Politics, Author Charges. DENIED BY 'CZAR'S' AIDE Studio Also Makes Denial, but Admits 'Temporary' Deferring of the Production. LEWIS SAYS HAYS HAS BANNED FILM | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/minton-demesquit.html | Minton -- deMesquit. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/4-more-fire-dead-are-found-in-hotel-bodies-of-2-children-man-and.html | 4 MORE FIRE DEAD ARE FOUND IN HOTEL; Bodies of 2 Children, Man and Woman Bring Total Recovered at Lakewood to 15. HUNT ORDERED CONTINUED Identities of Latest Group Are in Doubt -- Small Blaze in Another Inn Put Out. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bridge-blind-show-skill-braille-cards-used-and-sightless-have-good.html | BRIDGE: BLIND SHOW SKILL; Braille Cards Used, and Sightless Have Good Memories -- Hands of the Week | True | By Albert H. Morehead. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-young-tentmaker-by-youel-b-mirza-with-illustrations-by-wilfred.html | THE YOUNG TENTMAKER. By Youel B. Mirza. With illustrations by Wilfred Jones. 191 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/golf-at-bermuda.html | GOLF AT BERMUDA. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/camden-horse-events.html | CAMDEN HORSE EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/safety-at-sea.html | SAFETY AT SEA. | True | By Herbert L. Satterlee. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/two-city-boys-on-honor-roll.html | Two City Boys on Honor Roll. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-terrible-termite-our-enemy-the-termite-by-thomas-elliott-snyder.html | The Terrible Termite; OUR ENEMY THE TERMITE. By Thomas Elliott Snyder. Illustrated. 196 pp. Ithaca, N.Y., Comstock Publishing Company, Inc. $3. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/de-madariaga-to-give-talk-before-clubs-five-womens-organizations-to.html | DE MADARIAGA TO GIVE TALK BEFORE CLUBS; Five Women's Organizations to Hear His Address Thursday on World Affairs. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-good-novel-of-dublin-life-norah-hoults-holy-ireland-is-a-notable.html | A Good Novel of Dublin Life; Norah Hoult's "Holy Ireland" Is a Notable Advance Over the Books That Followed Her First Novel, "Poor Women" HOLY IRELAND. By Norah Hoult. 369 pp. New York: Reynal & Hitchcock. $2.50. | True | By Horace Reynolds | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/henrietta-wickes-is-wed-baltimore-girl-becomes-bride-of-david.html | HENRIETTA WICKES IS WED; Baltimore Girl Becomes Bride of David Collins Shaw. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/baptists-boycott-bars-also-vote-here-to-shun-places-that-show.html | BAPTISTS BOYCOTT BARS.; Also Vote Here to Shun Places That Show Racial Bias. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/asks-aid-of-socialists-communist-party-leader-urges-fusion-fight-in.html | ASKS AID OF SOCIALISTS.; Communist Party Leader Urges Fusion Fight in Two Districts. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/keeping-borders-fresh-by-having-extra-plants-in-reserve-the.html | KEEPING BORDERS FRESH; By Having Extra Plants in Reserve the Gardener Maintains Constant Bloom | True | By Mortimer G. Merritt. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/a-delicate-burlesque-winchester-house-by-anne-green-317-pp-new-york.html | A Delicate Burlesque; WINCHESTER HOUSE. By Anne Green. 317 pp. New York: E.P. Dutton & Co. $2.50. | True | EDITH H. WALTON. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rice-to-meet-liu-at-garden-wednesday-nyu-will-clash-with-manhattan.html | Rice to Meet L.I.U. at Garden Wednesday; N.Y.U. Will Clash With Manhattan Quintet | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/mgr-ryan-scores-smith-as-silly-catholic-educator-assails-his-attack.html | MGR. RYAN SCORES SMITH AS 'SILLY'; Catholic Educator Assails His Attack on New Deal and Defends Its Aims. MILLS ALSO IS CRITICIZED Old Order Cannot Survive, He Says, Urging Midway Course of Social Justice. MGR. RYAN SCORES SMITH AS 'SILLY' | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/boy-5-sets-house-fire-twice-for-excitement.html | Boy, 5, Sets House fire Twice for Excitement | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/savage-girls-triumph-rout-st-johns-university-six-3924-at.html | SAVAGE GIRLS TRIUMPH.; Rout St. John's University Six, 39-24, at Basketball. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/our-record-winter.html | OUR RECORD WINTER. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-red-house-mystery-by-aa-milne-211-pp-new-york-ep-dutton-co-1.html | THE RED HOUSE MYSTERY. By A.A. Milne. 211 pp. New York: E.P. Dutton & Co. $1. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/syracuse-defeats-army-wins-4532-on-home-court-after-leading-2318-at.html | SYRACUSE DEFEATS ARMY.; Wins, 45-32, on Home Court After Leading, 23-18, at Half. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/werfel-lauds-new-york-all-other-cities-are-villages-beside-it-he.html | WERFEL LAUDS NEW YORK.; 'All Other Cities Are Villages Beside It,' He Says, Sailing | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cruise-dance-held-in-nautical-gelqe-rope-coils-life-preserverg-and.html | CRUISE DANCE HELD IN NAUTICAL SGElqE; Rope Coils, Life Preserverg and Sails Used for Beaux-Arts Architects' Party. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/idlers.html | Idlers. | True | C.E. HENWOOD | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/stale.html | Stale." | True | WILLIAM C. DEMING | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/an-archive-of-scores-photographs-of-manuscripts-gathered-in-vienna.html | AN ARCHIVE OF SCORES; Photographs of Manuscripts Gathered in Vienna in Unique Collection | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/us-limit-urged-on-housing-grants-realty-board-favors-federal-bank.html | U.S. LIMIT URGED ON HOUSING GRANTS; Realty Board Favors Federal Bank to Make Loans for Low-Rent Projects. CANADA'S PROGRAM CITED Subsidies for Clearing of Slum Areas Favored With Rebuilding Left to Private Enterprise. U.S. LIMIT URGED ON HOUSING GRANTS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-mutations-of-the-woodcut-mr-hinds-introduction-surveys.html | The Mutations of the Woodcut; Mr. Hind's "Introduction" Surveys Particularly the Great Work of the Fifteenth-Century Masters of the Art AN INTRODUCTION TO A HISTORY OF THE WOODCUT. With a detailed survey of work done in the fifteenth century. By Arthur M. Hind. 484 illustrations. Two volumes. 838 pp. Boston: Houghton Mifflin Company. $25. The Woodcut's Mutations | True | By Clare Leighton | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/11-in-cafe-blaze-still-in-hospitals-condition-of-one-hurt-in-fire.html | 11 IN CAFE BLAZE STILL IN HOSPITALS; Condition of One, Hurt in Fire That Took Toll of 6 Lives, Is Critical. NEW LAW MAY BE SEQUEL Restoration of Prevention Unit to Fire Department Control Will Be Sought. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/lenten-play-to-open-in-union-city-march-1-however-four-special.html | LENTEN PLAY TO OPEN IN UNION CITY MARCH 1; However, Four Special Showings Will Be Given Before Then, With the First Today. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/set-record-in-airmail-volume.html | Set Record in Air-Mail Volume. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/life-expectancy-shrinkage-in-our-average-span-is-discovered.html | LIFE EXPECTANCY; Shrinkage in Our Average Span Is Discovered | True | BRENT ALTSHELER. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/douglas-junior-presents-himself.html | DOUGLAS JUNIOR PRESENTS HIMSELF | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/savage-quintet-on-top-defeats-princeton-seminary-by-score-of-48-to.html | SAVAGE QUINTET ON TOP.; Defeats Princeton Seminary by Score of 48 to 40. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/broadcasting-in-britain-shows-increased-profits.html | Broadcasting in Britain Shows Increased Profits | True | By Canadian Press. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/goldmining-deal-in-canada.html | Gold-Mining Deal in Canada. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/harry-russell-dies-former-school-head-founder-of-the-kearney.html | HARRY RUSSELL DIES; FORMER SCHOOL HEAD; Founder of the Kearney Military Academy Was One of First North Nebraska Settlers. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/for-campus-republican-clubs.html | For Campus Republican Clubs. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/new-york.html | NEW YORK | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/the-nation.html | THE NATION | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/cyrus-mccormicks-harvest-years-cyrus-hall-mccormick-harvest.html | Cyrus McCormick's Harvest Years; CYRUS HALL McCORMICK: Harvest, 1856-1884. By William T. Hutchison. Illustrated. X+793 pp. New York: D. Appleton-Century Company. $5. | True | By G.w. Harris | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/pacifists.html | Pacifists. | True | ROBERT GRIMSHAW, | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/polo-swimming-boxing-and-fencing-teams-among-army-squads-to-triumph.html | Polo, Swimming, Boxing and Fencing Teams Among Army Squads to Triumph; ARMY TEAMS TAKE 8 VARSITY EVENTS Poloists Defeat Yale, 15-10, -- Swimmers Turn Back Dartmouth, 37-34. BOXERS TRIUMPH BY 6-2 Top Western Maryland Squad -- Williams Six Blanks Cadet Skaters, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/malcolm-p-mcoy-member-of-the-irving-hardware-co-dies-of-pneumonia.html | MALCOLM P. M'COY.; Member of the Irving Hardware Co. Dies of Pneumonia at 62. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/rev-george-h-feltus-j-leader-in-presbyterian-church-wrote-of.html | REV. GEORGE H. FELTUS. J; Leader in Presbyterian Church Wrote of Missionaries' Lives, | True | Spectal to T Ng YORK TS. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/bronx-store-is-looted-lone-gunman-holds-up-ten-in-shop-escapes-with.html | BRONX STORE IS LOOTED.; Lone Gunman Holds Up Ten in Shop -- Escapes With $75. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/john-voorhis-holt.html | JOHN VOORHIS HOLT. | True | Special to THE NEW YOaK TIMES. | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-16 | 1936-02-16 | https://www.nytimes.com/1936/02/16/archives/newman-dritt.html | Newman -- DritT. | True | | C1B 290424,C1B 290425,C1B 290426,C1B 290427,C1B 290428,C1B 290429,C1B 290430,C1B 290431 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cave-collapse-kills-6-gypsies.html | Cave Collapse Kills 6 Gypsies. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/canton-fc-takes-cup-game.html | Canton F.C. Takes Cup Game. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/french-musicians-aid-school-here-lily-pons-lucienne-boyer-barrere.html | FRENCH MUSICIANS AID SCHOOL HERE; Lily Pons, Lucienne Boyer, Barrere and Others Take Part in Benefit Concert. ENVOY IS GUEST OF HONOR Audience of 2,000 Hears Opera and Concert Stars in Program for Lycee Francais. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/to-weigh-power-bills-states-mayors-to-meet-today-on-plans-for.html | TO WEIGH POWER BILLS.; State's Mayors to Meet Today on Plans for Municipal Utilities. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/thomas-shibe-dies-baseball-magnate-president-of-philadelphia-club.html | THOMAS SHIBE DIES; BASEBALL MAGNATE; President of Philadelphia Club in American League, 70, Succeeded Father, | True | Special to T Nw YORK Ts. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/james-harvey-robinson.html | JAMES HARVEY ROBINSON. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/ellsworth-in-australia-throngs-break-barriers.html | Ellsworth in Australia; Throngs Break Barriers | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/62-scarlet-fever-cases.html | 62 Scarlet Fever Cases. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/audrey-thomas-hostess-debutante-entertains-at-tea-dance-for-small.html | AUDREY THOMAS HOSTESS.; Debutante Entertains at Tea Dance for Small Group at Plaza. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/niagaras-wonders-multiplied-by-ice-thousands-of-visitors-come-from.html | NIAGARA'S WONDERS MULTIPLIED BY ICE; Thousands of Visitors Come From Afar to View Odd, Ever Changing Formations. OLD-TIMERS RECALL PAST Back in 1848 a Frozen Dam Fully Shut Off River's Flow, Drying Up Falls for Day. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/frederick-e-ives-is-80.html | Frederick E. Ives Is 80. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/children-at-the-theatre.html | Children at the Theatre. | True | SAMUEL D. LEVY | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/would-move-swiss-nazi-center.html | Would Move Swiss Nazi Center. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/covadonga-shows-gain-former-spanish-crown-prince-improves-after.html | COVADONGA SHOWS GAIN.; Former Spanish Crown Prince Improves After Transfusion. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/museum-pickets-freed-they-follow-courts-advice-and-ask-mayor-to.html | MUSEUM PICKETS FREED.; They Follow Court's Advice and Ask Mayor to Intercede for Them. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/engineers-meet-today-1500-are-expected-to-attend-fiveday-conference.html | ENGINEERS MEET TODAY.; 1,500 Are Expected to Attend Five-Day Conference Here. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/child-to-j-roosevelts-the-president-a-granpa-for-fifth-time-infant.html | CHILD TO J. ROOSEVELTS.; The President a 'Gran'pa' for Fifth Time -- Infant a Girl. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sons-of-revolution-honor-washington-organization-commemorates-his.html | SONS OF REVOLUTION HONOR WASHINGTON; Organization Commemorates His Birth in Military Service at St. George's Church. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/utica-curlers-triumph-hatfields-rink-beats-ardsley-195-in-douglas.html | UTICA CURLERS TRIUMPH.; Hatfield's Rink Beats Ardsley, 19-5, in Douglas Final. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/black-hawks-beat-the-bruins-by-42-strengthen-hold-on-second-place.html | BLACK HAWKS BEAT THE BRUINS BY 4-2; Strengthen Hold on Second Place in American Group of Hockey League. 12,000 WITNESS CONTEST Rommes Registers Two Goals for Victors -- Seibert Stars With 80-Foot Shot. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/florence-foll-ehgagedto-wlarry-her-betrothal-to-thorburn-rand-of.html | FLORENCE FOLL EHGAGEDTO WIARRY; Her Betrothal to Thorburn Rand of New York and Nyack !s Announced. WEDDING TO BE IN MARCH Prospective Bride Is Daughter of Mrs. W. M. Filmer of This City and Quogue, I.. I. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cochrane-wins-on-links-pairs-with-burke-to-turn-back-little-and.html | COCHRANE WINS ON LINKS.; Pairs With Burke to Turn Back Little and Ruth, 5 and 3. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rotation-in-office-planned-for-greece-populist-leader-said-to-have.html | ROTATION IN OFFICE PLANNED FOR GREECE; Populist Leader Said to Have Offered to Share Premiership With Venizelist Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/stock-average-advanced-last-weeks-fisher-index-highest-of-1936-to.html | STOCK AVERAGE ADVANCED; Last Week's 'Fisher Index' Highest of 1936 to Date. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/brooklyn-trading-investors-buy-apartments-in-the-borough.html | BROOKLYN TRADING.; Investors Buy Apartments in the Borough. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/annexes-rifle-title-richmond-hill-takes-the-middle-atlantic-honors.html | ANNEXES RIFLE TITLE.; Richmond Hill Takes the Middle Atlantic Honors With 1,095. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/students-condemn-italy-norwegian-university-organization-assails.html | STUDENTS CONDEMN ITALY; Norwegian University Organization Assails Mussolini Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/causes-of-cancer-now-thought-few-experiments-seem-to-narrow-the.html | CAUSES OF CANCER NOW THOUGHT FEW; Experiments Seem to Narrow the Search, Says Dr. Wood in Crocker Institute Report. 2 NEW TREATMENTS FAIL Hereditary Factors Apparently Control Susceptibility to the Disease, It Is Found. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/buying-of-oats-picks-up-trade-interests-active-at-end-of-week-rye.html | BUYING OF OATS PICKS UP.; Trade Interests Active at End of Week -- Rye Futures Taken. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/tenant-balks-at-horse-in-apartment-above.html | Tenant Balks at Horse In Apartment Above | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/linney-lowers-mark-on-lake-placid-run-sets-course-mark-of-14265-for.html | LINNEY LOWERS MARK ON LAKE PLACID RUN; Sets Course Mark of 1:42.65 for Single Heat in A.A.U. Bobsled Competition. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/germany-worried-by-prewar-ring-diplomatic-activity-in-paris-and.html | GERMANY WORRIED BY 'PRE-WAR RING'; Diplomatic Activity in Paris and London Held to Be 'Dagger Pointed at Heart.' LITTLE ENTENTE IS ACTIVE Austrian Foreign Minister Is Believed on Way to Report Course to Mussolini. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/montes-wins-manila-golf.html | Montes Wins Manila Golf. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/i-son-to-mrs-harvey-l-williams.html | I Son to Mrs. Harvey L. Williams. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/theatre-union-gives-act-of-wexley-play-songs-and-dances-also-parts.html | THEATRE UNION GIVES ACT OF WEXLEY PLAY; Songs and Dances Also Parts of Entertainment Offered at First of Series. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cotton-irregular-narrow-in-week-interest-directed-to-widening.html | COTTON IRREGULAR, NARROW IN WEEK; Interest Directed to Widening Differences Between Near and Distant Contracts. PRICES UP 11 POINTS, OFF 7 Market Follows Developments as to Sale of Government Financed Supplies. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-steel-record-output-in-january-912500-tons-set-a-new-high.html | BRITISH STEEL RECORD.; Output in January, 912,500 Tons, Set a New High. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/edith-maxwell-plea-made-here.html | Edith Maxwell Plea Made Here. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/fv-wyck-82-antiquiah-dies-descendant-of-1660-flatbush-settler-was.html | F..V WYCK, 82, ANTIQUIAH, DIES Descendant of 1660; Flatbush Settler Was Keen Student of Old New York. WROTE B OOK OFMEMOIRS Regretted Simplicity of Past Cousi n of the First Mayor of the Greater City. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/oldage-pensions-viewed-as-menage-dr-pritchett-in-carnegie-fund.html | OLD-AGE PENSIONS VIEWED AS MENAGE; Dr. Pritchett, in Carnegie Fund Report, Warns Congress of Economic Confusion. TOWNSEND PLAN ASSAILED Ill-Considered Schemes Would Foment Politics, He Says, and Destroy Liberties. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/social-worker-dies-of-injuries.html | Social Worker Dies of Injuries. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/report-evers-improving.html | Report Evers Improving. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/icebreaking-rule-to-be-requested-capt-hottel-says-responsibility-of.html | ICE-BREAKING RULE TO BE REQUESTED; Capt. Hottel Says Responsibility of Coast Guard to Keep Port Open Is Not Defined. MORE BOATS ARE NEEDED If Government Is Obligated, He Says, His Equipment Will Need Substantial Additions. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/ihe-sjbton-k-sea-rsli.html | Ihe sJbton k sea rsll | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/schedule-of-hearings-in-congress-this-week.html | Schedule of Hearings In Congress This Week | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/church-is-termed-a-divine-society-bishop-manning-preaches-at-st.html | CHURCH IS TERMED A 'DIVINE SOCIETY'; Bishop Manning Preaches at St. Peter's in Chelsea on Its 98th Anniversary. PARISHIONER, 99, GREETED Woman Older Than Congregation Attends -- Loyalty to Religious Ideals Urged. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dress-union-votes-on-4-pacts-today-workers-to-meet-at-garden-to.html | DRESS UNION VOTES ON 4 PACTS TODAY; Workers to Meet at Garden to Ratify Agreements That Averted Walkout. WORK WILL HALT AT 2:30 Radio Hook-Up to Link Meetings of Locals in Jersey, Long Island and Connecticut. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dividend-hopes-lift-berlin-boerse-but-business-in-general-is-not.html | DIVIDEND HOPES LIFT BERLIN BOERSE; But Business in General Is Not Optimistic and Output Gains Lag. ARMAMENTS ARE A FACTOR Possibility of Reduction Weighed -- Political Moves Also Are Debated. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/senator-pittmans-alarm.html | Senator Pittman's Alarm. | True | PAUL FORESTER | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/for-chemical-research-du-pont-establishes-fellowships-for-advanced.html | FOR CHEMICAL RESEARCH.; Du Pont Establishes Fellowships for Advanced Study. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/government-maturities-5314970500-in-year.html | Government Maturities $5,314,970,500 in Year | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/big-three-football-change-criticized-at-princeton-but-is-favored-at.html | Big Three Football Change Criticized at Princeton But Is Favored at Yale; PRINCETON'S DALLY HITS BINGHAM PLAN Terms Suggestion to Change Practice Date 'Surrender to Big Time Football.' YALE WOULD ALTER RULE News and Captain Kelley Say Limitation Has Proved Handicap to Players. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/reich-steel-shares-rise-favorable-report-by-siemens-lifts.html | REICH STEEL SHARES RISE.; Favorable Report by Siemens Lifts Electrical Stocks on Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/concert-given-in-greenwich.html | Concert Given in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/glass-lavishly-used-on-the-queen-mary-windows-to-be-placed.html | GLASS LAVISHLY USED ON THE QUEEN MARY; Windows to Be Placed Throughout Huge Ship Nearing Completion at Glasgow. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/industrial-loans-favored-in-london-speculative-trend-sharpened-by.html | INDUSTRIAL LOANS FAVORED IN LONDON; Speculative Trend Sharpened by Higher Profits, Bonuses and Dividends. HARDER MONEY FORECAST Recent Turn From Investment Securities Said to Point Way to Higher Interest Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/112-tons-of-food-rejected-by-city-inspectors-in-1935-refused-huge.html | 112 TONS OF FOOD REJECTED BY CITY; Inspectors in 1935 Refused Huge Amount Consigned to Prisons and Hospitals. WORK OF NEW DIVISION Bureau Barred $209,906 Worth of Inferior Products, About 5 Per Cent of Total. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/hurd-miss-franey-score-take-north-american-indoor-skating-titles-at.html | HURD, MISS FRANEY SCORE; Take North American Indoor Skating Titles at St. Paul. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/brazil-to-accept-bid.html | Brazil to Accept Bid. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/gauss-dounces-drive-for-wealth-colleges-foster-materialism-by.html | GAUSS DOUNCES DRIVE FOR WEALTH; Colleges Foster Materialism by Promising Students Higher Incomes, Dean Says. SOME DEGREES 'BOUGHT' He Holds They Are Traded for Endowments -- 1,000 Attend Newman Club Breakfast. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/liner-is-refloated-in-english-channel-winchester-castle-with-338-on.html | LINER IS REFLOATED IN ENGLISH CHANNEL; Winchester Castle With 338 on Board Went Aground Off Portland Bill Lighthouse. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/chicago-opens-ski-jump-31410-see-83-performers-in-action-at-soldier.html | CHICAGO OPENS SKI JUMP.; 31,410 See 83 Performers in Action at Soldier Field. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wpa-will-battle-jobs-preference-philadelphia-judges-ruling-favoring.html | WPA WILL BATTLE JOBS PREFERENCE; Philadelphia Judge's Ruling Favoring Veterans to Be Carried to High Courts. A THREAT TO WORK RELIEF Government Lacks Funds to Employ Needy Who Would Be Supplanted by Order. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/-most-perilous-race-is-begun-in-argentina-113-automobiles-start.html | ' MOST PERILOUS RACE IS BEGUN IN ARGENTINA; 113 Automobiles Start 4,322-Mile Contest, but 30 Are Eliminated in the First Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-price-index-advanced-in-january-board-of-trade-reports.html | BRITISH PRICE INDEX ADVANCED IN JANUARY; Board of Trade Reports Month's Wholesale Average Highest Since November, 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/santa-anita-betting-doubles.html | Santa Anita Betting Doubles. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/herman-h-oppenheimer-corporation-law-specialist-was-stricken-on.html | HERMAN H. OPPENHEIMER. Corporation Law Specialist; Was Stricken on Holiday at Miami. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/i-mrs-daniel-k-weiskopf-wife-of-the-vice-president-of-t-he-national.html | i MRS. DANIEL K. WEISKOPF. Wife of the Vice President of t; he National Distillers Firm, | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/commodity-markets-opposing-trends-in-futures-here-lift-rubber-silk.html | COMMODITY MARKETS.; Opposing Trends in Futures Here Lift Rubber, Silk, Copper and Tin, Depress Sugar and Others. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/7th-death-in-cafe-fire-girl-19-succumbs-in-hospital-3-others-in.html | 7TH DEATH IN CAFE FIRE.; Girl, 19, Succumbs In Hospital - - 3 Others in Critical Condition. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/powers-of-trial-judges-statute-allowing-comments-on-evidence-held.html | POWERS OF TRIAL JUDGES.; Statute Allowing Comments on Evidence Held to Be Unnecessary. | True | LEX | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/detectives-to-hold-dinner.html | Detectives to Hold Dinner. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/orsi-captures-auto-race.html | Orsi Captures Auto Race. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/old-works-played-in-hartford-fete-virgil-thomson-the-composer.html | OLD WORKS PLAYED IN HARTFORD FETE; Virgil Thomson, the Composer, Conducts Musicale in Classical Setting | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/students-to-hear-mrs-dean.html | Students to Hear Mrs. Dean. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dr-fosdick-finds-danger-in-pension-plans-fears-dependence-will.html | Dr. Fosdick Finds Danger in Pension Plans; Fears Dependence Will Affect Character | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/league-to-present-play-ozma-of-oz-will-be-given-by-the-new-york.html | LEAGUE TO PRESENT PLAY.; ' Ozma of Oz' Will Be Given by the New York Group on March 13. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/canada-to-debate-pact-bennett-to-oppose-commons-approval-of-trade.html | CANADA TO DEBATE PACT.; Bennett to Oppose Commons Approval of Trade Accord. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/germanys-air-force-captain-liddell-harts-estimate-of-strength-is.html | GERMANY'S AIR FORCE.; Captain Liddell Hart's Estimate of Strength Is Criticized. | True | S.L.G. KNOX | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/american-believed-crash-victim.html | American Believed Crash Victim. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/new-mark-for-miss-rawls.html | New Mark for Miss Rawls. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/ask-soviet-music-reform-composers-widen-the-attack-launched-on.html | ASK SOVIET MUSIC REFORM; Composers Widen the Attack Launched on Shostakovich | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/schoenberg-to-work-on-bergs-new-opera-teacher-of-late-composer.html | SCHOENBERG TO WORK ON BERG'S NEW OPERA; Teacher of Late Composer Chosen to Complete Instrumentation for November Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/improvement-in-brooklyn.html | Improvement in Brooklyn. | True | JACOB MILLER | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/jane-clear-married-to-robert-de-l-orde-ceremony-in-municipal.html | JANE CLEAR MARRIED TO ROBERT DE L. ORDE; Ceremony in Municipal Building and Religious Service Will Be Held Wednesday. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/market-for-wheat-swings-listlessly-disappointed-operators-let-go.html | MARKET FOR WHEAT SWINGS LISTLESSLY; Disappointed Operators Let Go Holdings -- Weather Now a Leading Factor. MILLING INTERESTS ACTIVE Cash Premiums Maintained -- Offerings Absorbed on Reasonable Quotations. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/distillery-earns-7009237-in-year-344-a-share-for-national.html | DISTILLERY EARNS $7,009,237 IN YEAR; $3.44 a Share for National Distillers Products Compares With $5.51 in 1934. DISTILLERY EARNS $7,009,237 IN YEAR | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/spirit-excels-science-dr-simons-holds-inner-life-transcends-the.html | SPIRIT EXCELS SCIENCE.; Dr. Simons Holds Inner Life Transcends the Physical. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/frame-basic-law-for-united-church-delegates-of-evangelical-and.html | FRAME BASIC LAW FOR UNITED CHURCH; Delegates of Evangelical and Reformed Groups Complete Proposed Constitution. GIVEN OUT IN PHILADELPHIA Plan Preserves Doctrinal Standards, Tradition and Usage of Merged Bodies. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/jacoby-captures-outboard-trophy-takes-lipton-prize-for-class-c-and.html | JACOBY CAPTURES OUTBOARD TROPHY; Takes Lipton Prize for Class C and F Boats in Contests at Daytona Beach. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/back-boycott-of-nazis-delegates-from-819-groups-vote-support-to.html | BACK BOYCOTT OF NAZIS.; Delegates From 819 Groups Vote Support to Jewish Congress. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/ruud-again-named-ski-jump-champion-norwegian-keeps-olympic-title.html | RUUD AGAIN NAMED SKI JUMP CHAMPION; Norwegian Keeps Olympic Title With 232 Points -- Eriksson of Sweden Runner-Up. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/accepts-home-show-post.html | Accepts Home Show Post. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/levitons-on-honeymoon-new-yorker-and-former-mrs-herndon-to-go-on.html | LEVITONS ON HONEYMOON.; New Yorker and Former Mrs. Herndon to Go on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/finch-school-day-nursery-will-be-helped-by-concert-and-reception-on.html | Finch School Day Nursery Will Be Helped By Concert and Reception on Wednesday | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/chess-match-goes-to-marshall-club-downs-international-by-53-in.html | CHESS MATCH GOES TO MARSHALL CLUB; Downs International by 5-3 in League Play -- Champion Is Held to a Draw. MRS. M'CREADY TRIUMPHS Takes Fourth Straight Game in Women's Tourney - Mrs. Rivero Also Is Winner. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/italian-company-acts-musketeers-version-of-dumas-play-given-by.html | ITALIAN COMPANY ACTS 'MUSKETEERS'; Version of Dumas Play Given by Teatro d'Arte Little Like One Acted by Salvini. DRAWS 2 LARGE AUDIENCES Giuseppe Sterni Takes Role of D'Artagnan -- Carlo Gaudio in That of Porthos. | True | W.L. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/west-point-cadets-sing-at-st-thomas-choir-of-170-voices-makes.html | WEST POINT CADETS SING AT ST. THOMAS; Choir of 170 Voices Makes Annual Visit -- Song by Bishop Shipman Is Sung. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rommel-signs-as-umpire.html | Rommel Signs as Umpire. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/budd-sells-control-of-pressed-steel-co-subsidiary-of-manufacturing.html | BUDD SELLS CONTROL OF PRESSED STEEL CO.; Subsidiary of Manufacturing Concern to Use Part of Money to Pay Dividend Arrears. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/conference-at-buenos-aires.html | CONFERENCE AT BUENOS AIRES. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dr-george-h-berns.html | DR. GEORGE H, BERNS. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/amateur-boxing-tonight-21-bouts-are-listed-on-intercity-tourney.html | AMATEUR BOXING TONIGHT.; 21 Bouts Are Listed on Intercity Tourney Card at Garden. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/stricter-courts-urged-mount-vernon-safety-council-to-press-cases-of.html | STRICTER COURTS URGED.; Mount Vernon Safety Council to Press Cases of Traffic Violation. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/brownyerkes.html | BrownYerkes. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/reich-plane-missing-on-atlantic-flight-tenton-mail-craft-unreported.html | REICH PLANE MISSING ON ATLANTIC FLIGHT; Ten-Ton Mail Craft Unreported Since Leaving Natal, Brazil, on Friday Night. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/france-imports-more-exports-last-month-declined-slightly-deficit.html | FRANCE IMPORTS MORE.; Exports Last Month Declined Slightly -- Deficit Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/tropic-fever-in-siberia-traced-to-mosquito-that-survives-cold.html | Tropic Fever in Siberia Traced To Mosquito That Survives Cold; Soviet Scientists Truck Down Hardy Insect When Members of Group Studying Frozen Soil Area Are Stricken -- Institute to Paint Stripes on Seals to Find Out Where They Go. SIBERIA FEVER LAID TO HARDY MOSQUITO | True | By Harold Denny.special Cable To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sayre-is-crescent-victor.html | Sayre Is Crescent Victor. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rome-sees-battle-as-strategic-gain-admitting-victory-was-not.html | ROME SEES BATTLE AS STRATEGIC GAIN; Admitting Victory Was Not Decisive, Italians Find the Road to Alaji Opened. EXPECT NEW CLASH THERE Badoglio Will First Pause Again, However, to Build Highways, It Is Thought. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/john-j-keane.html | JOHN J. KEANE, | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/marriage-in-hungary.html | Marriage in Hungary. | True | HERMAN A. HEYDT | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/drukman-case-continues-third-week-of-murder-trial-will-begin-this.html | DRUKMAN CASE CONTINUES; Third Week of Murder Trial Will Begin This Morning. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/80000-ethiopians-routed-by-foe-in-6day-battle-italians-gain-in.html | 80,000 ETHIOPIANS ROUTED BY FOE IN 6-DAY BATTLE; ITALIANS GAIN IN NORTH; MOUNTAIN FORT IS SEIZED Defense Casualties Put at 20,000, Attackers' at About 1,500. ITALIANS PRAISE ENEMIES Ras Mulugheta's Men Heroic in Stand Against Big Guns, Planes and Infantry. SEYOUM'S ARMY IN PERIL Marshal Badoglio Now Hopes to Trap Tembien Forces as Their Allies Flee. 80,000 ETHIOPIANS ROUTED IN NORTH | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/roosevelt-keeps-silent-on-budget-refuses-to-answer-currans.html | ROOSEVELT KEEPS SILENT ON BUDGET; Refuses to Answer Curran's Questionnaire on Grounds It Would Be a Precedent. TALMADGE ASKS BALANCING Governor Calls for Elimination of 'Useless Functions' and 'Unnecessary Bureaus.' | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/skating-title-to-werner-gains-northern-new-york-honors-after-tie.html | SKATING TITLE TO WERNER; Gains Northern New York Honors After Tie With Wallace. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mrs-t-s-tailer-is-wed-in-florian-married-in-west-palm-beach-church.html | MRS. T. S. T.AILER IS WED IN FLORIAn; Married in West Palm Beach Church to C, Ledyard Blair of New York and Peapack. HER DAUGHTER IS PRESENT Serge Mdivanis and Mrs, James Laurens Van Alen Among Guests at Ceremony. | True | gpecal to 1 Yo] T]:Mgl. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/skiers-go-to-berkshires-1500-arrive-on-special-trains-for-sport-on.html | SKIERS GO TO BERKSHIRES; 1,500 Arrive on Special Trains for Sport on Trails Near Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/aaron-selig-belber-head-of-the-belber-trunk-and-bag-co-mpany-was-a.html | AARON SELIG BELBER. Head of the Belber Trunk and Bag Co; mpany Was a Founder of Firm. SpecLal to i;V YoF. | True | z So | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/jambs-h-robinson-historian-is-dead-leader-in-modernization-of-study.html | JAMBS H. ROBINSON, HISTORIAN, IS DEAD; Leader in Modernization of Study of the Past Known to Thousands of Students. PHILOSOPHEROFPROGRESS Left Chair at Columbia in 1919 to Help Found New School for Social Research. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/at-the-globe.html | At the Globe. | True | J.T.M. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/to-study-dwelling-law-bronx-realty-men-will-gather-data-on-act-for.html | TO STUDY DWELLING LAW.; Bronx Realty Men Will Gather Data on Act for Owners. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/resident-offices-report-on-trade-wholesalers-feel-the-effects-of.html | RESIDENT OFFICES REPORT ON TRADE; Wholesalers Feel the Effects of Reduced Retail Sales in Various Sections. APPAREL ORDERING LIGHT Uncertainty Over Tax and Farm Program Checks Buying in Dry Goods Division. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-industry-active-most-lines-show-increases-in-output-bankers.html | BRITISH INDUSTRY ACTIVE.; Most Lines Show Increases In Output, Bankers Report. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/utility-suit-held-vital-state-test-public-service-board-asserts.html | UTILITY SUIT HELD VITAL STATE TEST; Public Service Board Asserts Basic Rate-Making Authority Is Placed in Doubt. LOOKS TO APPEALS COURT Annual Report Defends Order That Companies Maintain Continuing Inventories. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/scottish-doctors-arrive.html | Scottish Doctors Arrive. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wpa-theatre-pay-to-be-weighed-today-unions-pay-demand-may-cause.html | WPA THEATRE PAY TO BE WEIGHED TODAY; Union's Pay Demand May Cause Unorganized Units to Be Sent on Tour, Lang Says. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/miss-mary-chandler-wed-she-is-the-bride-of-frederick-s-fried-in.html | MISS MARY CHANDLER WED; She Is the Bride of Frederick S, Fried in Home Ceremony, | True | Special to T Nits' NORX *X'lra. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/starving-wildcat-kills-deer.html | Starving Wildcat Kills Deer. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/german-girl-sets-swim-mark.html | German Girl Sets Swim Mark. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/kilianvopel-take-8hour-bike-race-finish-one-lap-ahead-of-the-field.html | KILIAN-VOPEL TAKE 8-HOUR BIKE RACE; Finish One Lap Ahead of the Field Before 7,000 Fans at the Coliseum. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/brilliant-work-by-goalies-marks-deadlock-between-rangers-and.html | Brilliant Work by Goalies Marks Deadlock Between Rangers and Canadiens; RANGERS IN 1-1 TIE AGAINST CANADIENS Result Gives New York Clear Hold on Third Place as Boston Loses. KEELING AND JOLIAT TALLY Cox, Recruit, Excels in Net for Montreal, With Cude Out Because of Illness. | True | By Joseph C. Nichols. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/troth-is-announced-of-anna-hhodgson-montclair-girl-becomes-engaged.html | TROTH IS ANNOUNCED OF ANNA H..HODGSON; Montclair Girl Becomes Engaged to George Clifford Ruth, of New York Fim. | True | Special to Tm Nz' YORK Tlzazs. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/moderate-drinking-safe-rule-applies-to-alcohol-tobacco-tea-coffee.html | MODERATE DRINKING 'SAFE.'; Rule Applies to Alcohol, Tobacco, Tea, Coffee, Says Dr. Robey. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/commodity-average-fractionally-lower-now-2-12-points-below-seasons.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Now 2 1/2 Points Below Season's Highest -- Fractional Rise in British Index. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/religion-not-at-fault-dr-williams-traces-shortcomings-to-individual.html | RELIGION NOT AT FAULT.; Dr. Williams Traces Shortcomings to Individual Errors. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/novelties-danced-by-elna-lillback-last-years-debutante-in-her-field.html | NOVELTIES DANCED BY ELNA LILLBACK; Last Year's Debutante in Her Field Appears With Group at Guild Theatre. DANCE DRAMA' IS FEATURE Seen as an Ambitious Effort -- 'Dance Figure' Most Satisfying Number on Program. | True | By John Martin. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/interest-paid-not-taxed-such-amounts-held-deductible-on-income.html | INTEREST PAID NOT TAXED.; Such Amounts Held Deductible on Income Returns. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/macy-plans-borah-move-will-ask-republican-state-body-to-delay.html | MACY PLANS BORAH MOVE.; Will Ask Republican State Body to Delay Choice of Delegates. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sailing-fixture-awarded-bay-shore-yacht-club-gets-sears-cup-races.html | SAILING FIXTURE AWARDED; Bay Shore Yacht Club Gets Sears Cup Races for Junior Title. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sunnyside-flats-to-cost-600000-three-apartments-on-skillman-av.html | SUNNYSIDE FLATS TO COST $600,000; Three Apartments on Skillman Av. Block Front Will House 175 Families. BRONX PROJECT FINANCED $230,000 Loan Placed for New Building on 190th Street -- Other Deals Reported. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/m-a-rothschild-physioian-is-dead-leading-he-a-rt-specialist-was.html | M. A. ROTHSCHILD, PHYSIOIAN, IS DEAD Leading He, a; rt Specialist Was President of the New York County Medical Society. AUTHOR OF MANY BOOKS Headed Medical Bo ard of Beth Israel HospitalTaught at i New York University. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/george-b-grannis.html | GEORGE B. GRANNIS. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/pine-newsprint-pushed-in-south-publishers-of-area-are-told-that.html | PINE NEWSPRINT PUSHED IN SOUTH; Publishers of Area Are Told That Plans for Mills Are in Definite Stage. CONTRACTS UNDERWRITTEN These Are Called Sufficient to Keep Plant in Operation for Five Years. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/would-cut-police-pay-budget-group-also-urges-lower-wages-for-new.html | WOULD CUT POLICE PAY.; Budget Group Also Urges Lower Wages for New Firemen. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/caledonia-has-summery-trip.html | Caledonia Has Summery Trip. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/higher-steel-rate-seen-in-pittsburgh-rising-rail-orders-and.html | HIGHER STEEL RATE SEEN IN PITTSBURGH; Rising Rail Orders and Reaction From Weather-Induced Lull Are Promising. BUILDING PLANS ONLY FAIR Outlook for Firmer Prices Gets Poorer Every Week, Disproving Predictions in Autumn. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/50-below-in-west-as-city-thaws-out-rain-aids-snow-removers-here.html | 50 BELOW IN WEST AS CITY THAWS OUT; Rain Aids Snow Removers Here -- Hatfield, Mo., Still Isolated by 20-Foot Drifts. BUILDINGS RAZED FOR FUEL Arctic Cold in North Dakota -- Ice Jam in James River Recedes at Richmond. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/gets-26-seats-in-perth-western-australian-labor-regime-stays-in.html | GETS 26 SEATS IN PERTH.; Western Australian Labor Regime Stays In With Majority Cut. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dinner-closes-drama-week.html | Dinner Closes Drama Week. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/grants-to-states-for-relief-pushed-social-workers-vote-formal.html | GRANTS TO STATES FOR RELIEF PUSHED; Social Workers Vote Formal Demand Also for Continuing Federal Job Program. CITE SPECIAL NEED CASES End of Government's Direct Aid Declared to Have Spread 'Pauper Treatment.' | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/operator-resells-west-171st-st-house-arranges-resale-of-building-he.html | OPERATOR RESELLS WEST 171ST ST. HOUSE; Arranges Resale of Building He Acquired From a Bank -- Sale in South St. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/coyles-fine-rally-halts-cort-in-state-squash-racquets-play.html | Coyle's Fine Rally Halts Cort In State Squash Racquets Play; Defending Champion Tunes Work After Dropping the First Game and Scores by 13-15, 15-8, 15-3, 15-6 -- Galowin Gains as Ambidextrous Style Proves Puzzling to Campbell. | True | By Lincoln A. Werden. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/major-crimes-fell-in-state-last-year-total-was-45717-as-against.html | MAJOR CRIMES FELL IN STATE LAST YEAR; Total Was 45,717, as Against 47,585 in 1934, Mulrooney Reports. HALF SOLVED BY ARRESTS Homicides by Assault Rose, Thefts Declined, but Value of Loot Increased. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/latrobe-leaycraft.html | LATROBE LEAYCRAFT | True | . Spedal to Tltz Nzw ZOR2 TZMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/helsel-triumphs-twice.html | Helsel Triumphs Twice. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dr-j-otis-kelley.html | DR. J, OTIS KELLEY. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/baldwin-and-chamberlain.html | BALDWIN AND CHAMBERLAIN. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/pierre-c-cartiers-hosts-to-ambassador-give-dinner-for-french-envoy.html | PIERRE C. CARTIERS HOSTS TO AMBASSADOR; Give Dinner for French Envoy and Mrs. de Laboulaye Before Concert for School. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/jim-ned-triumphs-by-three-lenghs-leads-cap-parole-to-wire-as.html | JIM NED TRIUMPHS BY THREE LENGTHS; Leads Cap Parole to Wire as Sunday Racing Is Resumed at the Fair Grounds. GOLDEN X IS HOME THIRD Winning Gelding, With Jockey Lang in the Saddle, Returns $14.20 for $2. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/worldliness-seen-as-a-waste-of-life-the-victim-is-a-slave-of-things.html | WORLDLINESS SEEN AS A WASTE OF LIFE; The Victim Is a Slave of Things He Should Master, Father O'Connor Declares. PROPER PLEASURES URGED Indifferent Christians Also Are Scored and Their Fear of Death Is Deplored. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mrs-oscar-h-rogers-wife-of-former-medical-head-of-new-york-life.html | MRS. OSCAR H. ROGERS.; Wife of Former Medical Head of New York Life insurance Co. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sees-british-loan-to-french-this-week-paris-paper-says.html | SEES BRITISH LOAN TO FRENCH THIS WEEK; Paris Paper Says 3,000,000,000-Franc Financing Will Be for 9 Months or a Year. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/african-stingless-bees-arrive-in-london-by-mail.html | African Stingless Bees Arrive in London by Mail | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/4-die-as-gas-blast-wrecks-2-homes-walls-of-house-blown-out-at-river.html | 4 DIE AS GAS BLAST WRECKS 2 HOMES; Walls of House Blown Out at River Rouge, Roof Falling on Aged Mother and Son. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/jacobi-challenges-nazis-by-preaching-warned-by-officials-against.html | JACOBI CHALLENGES NAZIS BY PREACHING; Warned by Officials Against Mounting His Pulpit, Pastor Addresses Packed Church. 50 AIDES ARE BODYGUARDS Confessional Synod Leaders Flank Chancel to Protect Minister Under Nazi Fire. OPPOSITION PASTOR DEFIES NAZI FOES | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/recital-by-grainger-an-amiable-occasion-pianist-pleases-audience-by.html | RECITAL BY GRAINGER AN AMIABLE OCCASION; Pianist Pleases Audience by Giving It His Views of the Compositions Played. | True | H.T. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/welfare-body-scores-lyons-residence-bill-plan-to-limit-relief-jobs.html | WELFARE BODY SCORES LYONS RESIDENCE BILL; Plan to Limit Relief Jobs to Residents of City Is Called 'Vicious' and Unsound. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/opera-guilds-at-home-150-persons-at-gathering-for-new-members.html | OPERA GUILD'S 'AT HOME.'; 150 Persons at Gathering for New Members. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/iowa-senator-to-speak-here.html | Iowa Senator to Speak Here. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/better-churches-held-worlds-need-gods-representation-on-earth-is.html | BETTER CHURCHES HELD WORLD'S NEED; God's Representation on Earth Is Inadequate, Dr. F.T. Steele Declares. SEES NEW ERA DAWNING Wider and More Unselfish Service Is Being Given, He Says at Cuyler Church Jubilee. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/the-financial-week-industrial-recovery-still-sustained-course-of.html | THE FINANCIAL WEEK; Industrial Recovery Still Sustained -- Course of the Markets, and Mr. Hoover's Speech. | True | By Alexander D. Noyes. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/big-whisky-purchase-in-canada.html | Big Whisky Purchase in Canada. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/want-california-unpledged.html | Want California Unpledged. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wagner-proposes-cheap-homes-first-senator-advocates-priority-in.html | WAGNER PROPOSES CHEAP HOMES FIRST; Senator Advocates Priority in Federal Program for Lowest Income Groups. WOULD LIMIT PUBLIC AID Holds Some Subsidy Essential, but Opposes Competition With Normal Building. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/fire-kills-invalid-89-smoking-in-a-chicago-hospital-he-starts-a.html | FIRE KILLS INVALID, 89.; Smoking in a Chicago Hospital, He Starts a Fatal Blaze. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bishop-reveals-peril-from-reds-in-china-catholic-vicar-here-on.html | BISHOP REVEALS PERIL FROM REDS IN CHINA; Catholic Vicar, Here on Visit, Says Missionaries in Hunan Are Facing Torture. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/penmans-ltd.html | Penmans, Ltd. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/gallery-openings-heavy-this-week-architectural-league-of-new-york.html | GALLERY OPENINGS HEAVY THIS WEEK; Architectural League of New York to Start Its Fiftieth Exhibition Tomorrow. WHITNEY BIENNIAL SHOW New Karl Freund Gallery Will Make Bow Today -- To Display Luthy Works and Others. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/public-enemy-6-seized-jacob-shapiro-arrested-at-garden-on-vagrancy.html | PUBLIC ENEMY 6' SEIZED.; Jacob Shapiro Arrested at Garden on Vagrancy Charge. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/child-labor-drive-pushed-by-walsh-heads-catholic-group-backing.html | CHILD LABOR DRIVE PUSHED BY WALSH; Heads Catholic Group Backing Amendment -- Deplores Stand by Some of His Faith. OPPOSITION HELD SELFISH Law Still Awaiting Ratification by 12 States Need Not Be Feared, Lawyer Declares. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/william-j-belshaw-phildelphia-detective-handled-1-500-murder-cases.html | WILLIAM J. BELSHAW. Phildelphia Detective Handled 1,; 500 Murder Cases, Special to TH NL YOaK | True | TrMS. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mrs-artemas-gates-will-give-reception-to-entertain-today-for.html | MRS. ARTEMAS GATES WILL GIVE RECEPTION; To Entertain Today for Members of Committee for Musicians' Emergency Fund Benefit. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/burns-tops-field-at-nyac-traps-breaks-97-despite-difficult.html | BURNS TOPS FIELD AT N.Y.A.C. TRAPS; Breaks 97 Despite Difficult Conditions to Score for Second Day in a Row. ROCKAWAY CLUB PREVAILS Takes First Leg of Five-Man Interclub Shoot on Total of 461 -- Other Results. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/niagara-five-scores-4934.html | Niagara Five Scores, 49-34. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/london-sees-keats-play-bright-star-by-dorothy-hewlett-tells-story.html | LONDON SEES KEATS PLAY.; ' Bright Star,' by Dorothy Hewlett, Tells Story of Poet. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/brooklyn-sextet-triumphs.html | Brooklyn Sextet Triumphs. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sound-sailors-inactive-iceboats-and-dinghies-unable-to-race-as-thaw.html | SOUND SAILORS INACTIVE.; Iceboats and Dinghies Unable to Race as Thaw Breaks Floes. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rfc-to-buy-housing-liens-plan-is-expected-to-stimulate-residential.html | RFC TO BUY HOUSING LIENS; Plan Is Expected to Stimulate Residential Construction. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/enjoying-himself.html | ENJOYING HIMSELF. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-commodities-off-economists-index-at-712-against-713.html | BRITISH COMMODITIES OFF.; Economist's Index at 71.2, Against 71.3 Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/endorses-bingham-stand-his-proposal-for-earlier-start-gains.html | ENDORSES BINGHAM STAND.; His Proposal for Earlier Start Gains Approval at Yale. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/litchenstein-first-in-run.html | Litchenstein First in Run. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/monument-to-saint-urged.html | Monument to Saint Urged. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/fleeing-thug-slain-in-new-rochelle-shot-down-by-detective-after.html | FLEEING THUG SLAIN IN NEW ROCHELLE; Shot Down by Detective After Being Thrown From Step of Auto in Heart of City. SURPRISED ROBBING HOME Trapped Half an Hour After Fight With Lawyer -- Linked to Fifteen Robberies. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/senators-express-approval.html | Senators Express Approval. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/congress-leaders-push-farm-aid-and-neutrality-fights-are-in.html | CONGRESS LEADERS PUSH FARM AID AND NEUTRALITY; FIGHTS ARE IN PROSPECT; GAG RULE IS PROTESTED Limit of House Debate on Anti-War Law Brings Criticism. NYE GROUP IS PERSISTENT But Johnson Is Said to Be Ready to Filibuster on Broad Embargo. MUST' BILLS ARE RUSHED Efforts Look to Adjournment Around May 1, but Supreme Court Is a Factor. CONGRESS LEADERS RUSH 'MUST' BILLS | True | By Turner Catledge.special To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/germanys-exports-gain-machinery-sales-abroad-jump-in-december-rise.html | GERMANY'S EXPORTS GAIN.; Machinery Sales Abroad Jump in December -- Rise in Potash. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/will-aid-mrs-sherwood-newburgh-group-to-seek-clemency-for-child.html | WILL AID MRS. SHERWOOD.; Newburgh Group to Seek Clemency for Child Slayer. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/french-industry-gains-production-index-for-december-rose-from-93-to.html | FRENCH INDUSTRY GAINS.; Production Index for December Rose From 93 to 95 in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/tourist-views-ridiculed-lecturers-lampoon-superficial-observers-of.html | TOURIST VIEWS RIDICULED.; Lecturers Lampoon Superficial Observers of Nations. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/fight-lehman-crime-talk-republicans-seek-names-of-the-powerful.html | FIGHT LEHMAN CRIME TALK.; Republicans Seek Names of the 'Powerful Groups' He Accuses. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/miss-lucile-austin-to-be-wed-march-7-west-hartford-girl-to-become.html | MISS LUCILE AUSTIN TO BE WED MARCH 7; West Hartford Girl to Become the Bride of Solon L. Cutler in Church Ceremony. | True | Special to TH N YORK TES. ! | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/christianitys-value-is-declared-proved-without-faith-the-world.html | CHRISTIANITY'S VALUE IS DECLARED PROVED; Without Faith the World Would Go to Pieces, Rev. McVeigh Harrison Asserts. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/white-motor-sales-rise-january-business-almost-double-that-of-a.html | WHITE MOTOR SALES RISE.; January Business Almost Double That of a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/to-spend-250000-at-matteawan.html | To Spend $250,000 at Matteawan. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/nurse-campaign-gets-129000.html | Nurse Campaign Gets $129,000. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/new-virgin-islands-plan-cramer-will-ask-simplification-of-laws.html | NEW VIRGIN ISLANDS PLAN.; Cramer Will Ask Simplification of Laws, Universal Suffrage. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/samuel-christie.html | SAMUEL CHRISTIE | True | , spectal to T,' Nzw' Yo T,.s. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/corn-quotations-harden-light-receipts-and-higher-farm-use-cause.html | CORN QUOTATIONS HARDEN; Light Receipts and Higher Farm Use Cause Buying Flurry. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/edward-viii-to-appear-half-length-on-stamps.html | Edward VIII to Appear Half Length on Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/southerners-back-league-sanctions-bishops-college-presidents-and.html | SOUTHERNERS BACK LEAGUE SANCTIONS; Bishops, College Presidents and Professors Urge Caution on Neutrality Laws. FAVOR COLLECTIVE ACTION They Ask Congress to Avoid the 'Tragic' Policy of Blocking Restraints on 'War Makers.' | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/staff-is-elected-for-princeton-tiger-lv-brown-of-port-richmond-is.html | STAFF IS ELECTED FOR PRINCETON TIGER; L.V. Brown of Port Richmond Is Named Chairman -- Medical Students Form Society. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bullitt-back-in-moscow-us-ambassador-has-a-talk-with-lltvinoff-at.html | BULLITT BACK IN MOSCOW.; U.S. Ambassador Has a Talk With Lltvinoff at Reception. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/town-hall-hears-robert-casadesus-french-pianist-gives-first-new.html | TOWN HALL HEARS ROBERT CASADESUS; French Pianist Gives First New York Recital Before a Large Audience. EXCELS IN MOZART SONATA Compositions by Chopin, Ravel and Scarlatti Are Also on Artists' Program. | True | N.S. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/liebowitz-visits-hauptmann-again-making-progress-attorney-says.html | LIEBOWITZ VISITS HAUPTMANN AGAIN; 'Making Progress,' Attorney Says After 3 1/2-Hour Talk in the Death House. CONFERS WITH GOVERNOR Plans Another Conversation With Prisoner, Who Is to Be Resentenced Today. | True | From a Staff Correspondent. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/shriver-with-morgan-stanley.html | Shriver With Morgan Stanley. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/berlin-and-rome-hail-ban-on-lewis-film-meanwhile-metro-chief-says.html | BERLIN AND ROME HAIL 'BAN' ON LEWIS FILM; Meanwhile Metro Chief Says 'All This Talk' May Spur Early Start on Picture. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/lorraine-danby-wed-to-george-c-thomas-reception-follows-ceremony-in.html | LORRAINE DANBY WED TO GEORGE C. THOMAS; Reception Follows Ceremony in BrooklynmBride Studied at American College, Athens. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/centralized-bureau-of-building-is-urged-citizens-union-opposes.html | CENTRALIZED BUREAU OF BUILDING IS URGED; Citizens Union Opposes Present City System -- Favors Separate Housing Department. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/economy-warning-given-in-germany-cabinet-advises-municipalities-to.html | ECONOMY WARNING GIVEN IN GERMANY; Cabinet Advises Municipalities to Amortize Debts and Accumulate Reserves. NEW DEMANDS ON SAVERS Admitted Debt at End of Year 11,289,000,000 Reichsmark -- Rise in Jobless Small. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/deadlock-in-court-on-tva-is-rumored-washington-speculates-on.html | DEADLOCK IN COURT ON TVA IS RUMORED; Washington Speculates on Possibility of a Decision by Supreme Bench Today. SPLIT BELIEVED CERTAIN Divided Opinions of Justices as Indicated During Argument of Case Are Recalled. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/britain-under-fire-at-zionist-parley-failure-to-observe-spirit-of.html | BRITAIN UNDER FIRE AT ZIONIST PARLEY; Failure to Observe Spirit of the Balfour Declaration Charged by Mizrachi Head. ROOSEVELT PRAISES JEWS Sends Greetings to Congress Held in Capital Extolling Influence of Leaders. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/opera-will-revive-norma-next-week-dusolina-giannini-will-sing-name.html | OPERA WILL REVIVE 'NORMA' NEXT WEEK; Dusolina Giannini Will Sing Name Part on Feb. 26 at the Metropolitan. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/nassau-police-office-on-wheels-is-tested-driven-to-valley-stream.html | NASSAU POLICE OFFICE ON WHEELS IS TESTED; Driven to Valley Stream, Wire Connections All Over County Are Made in 15 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/zoberski-wins-ski-jump.html | Zoberski Wins Ski Jump. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/conciliatory-gestures-in-tokyo-manchukuo-sends-a-note-to-mongols.html | Conciliatory Gestures in Tokyo.; MANCHUKUO SENDS A NOTE TO MONGOLS | True | By Hugh Byas.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dutchess-judges-elect-officers.html | Dutchess Judges Elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/spanish-leftists-lead-in-election-sweep-catalonia-their-coalition.html | SPANISH LEFTISTS LEAD IN ELECTION; SWEEP CATALONIA; Their Coalition Forges Ahead After 'Victory' for Right Is Announced by Government. SIX DIE IN POLL DISORDERS Women's Vote Heavy -- Lerroux Is Crushed -- Centrists May Hold Balance of Power. SPANISH LEFTISTS LEAD IN ELECTION | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/escaping-gas-kills-two-body-of-man-and-woman-found-near-leaking.html | ESCAPING GAS KILLS TWO.; Body of Man and Woman Found Near Leaking Hose in Brooklyn. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/negotiable-bonus-bonds.html | Negotiable Bonus Bonds. | True | JACK GOLD | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/at-the-world-theatre.html | At the World Theatre. | True | H.T.S. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/crane-van-norden.html | Crane -- Van Norden. | True | Special to THX N YORK TS | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mrs-leon-zolotkoff.html | MRS. LEON ZOLOTKOFF. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/luis-well.html | LUIS WELL. | True | Special to TJa .NEW YORK TIS. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cp-warner-test-pilot-dies.html | C.P. Warner, Test Pilot, Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/coral-gables-has-new-funding-plan-agreement-with-bondholders.html | CORAL GABLES HAS NEW FUNDING PLAN; Agreement With Bondholders Provides for Issuance of $4,000,000 Securities. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/inwood-fails-to-get-postoffice.html | Inwood Fails to Get Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/6-mexican-soldiers-slain-in-payroll-truck-holdup.html | 6 Mexican Soldiers Slain In Payroll Truck Hold-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/fears-curtailment-of-church-program-dr-sargent-cites-fund-shortage.html | FEARS CURTAILMENT OF CHURCH PROGRAM; Dr. Sargent Cites Fund Shortage of Episcopal Council and Urges Wider Support. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/monkey-carries-off-baby.html | Monkey Carries Off Baby. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-imports-increased-13-in-january-over-a-year-before-exports.html | British Imports Increased 13% in January Over a Year Before; Exports Fell 4.2% | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sewing-class-will-meet-almoners-group-will-hold-first-lenten.html | SEWING CLASS WILL MEET.; Almoners Group Will Hold First Lenten Session Feb. 24. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/medical-care-for-the-poor.html | Medical Care for the Poor. | True | CHARLES E. FARR | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/device-cuts-refrigerator-cost.html | Device Cuts Refrigerator Cost. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wholesale-prices-higher-in-france-january-index-364-against-357-a.html | WHOLESALE PRICES HIGHER IN FRANCE; January Index 364, Against 357 a Month Before -- Retail Average Also Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/robber-shot-in-holdup-two-suspects-later-found-hiding-under-a-bed.html | ROBBER SHOT IN HOLD-UP.; Two Suspects Later Found Hiding Under a Bed in Friend's Home. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/workers-in-mexico-will-get-more-pay-cardenas-bill-decrees-7-days.html | WORKERS IN MEXICO WILL GET MORE PAY; Cardenas Bill Decrees 7 Days' Wages for 6 Days' Work -- Adoption Held Certain. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/gospel-a-personal-message.html | Gospel a Personal Message. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/swift-knox-finish-even-deadlocked-after-first-18-holes-in-snobird.html | SWIFT, KNOX FINISH EVEN.; Deadlocked After First 18 Holes In Snobird Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/hodza-to-visit-belgrade.html | Hodza to Visit Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/guibord-is-leader-in-hockey-scoring-dartmouth-captain-added-to-his.html | GUIBORD IS LEADER IN HOCKEY SCORING; Dartmouth Captain Added to His Advantage in Quadrangular League Race. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/new-customs-plan-at-niagara.html | New Customs Plan at Niagara. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/seeks-townsend-as-ally-american-commonwealth-group-asks-union-with.html | SEEKS TOWNSEND AS ALLY.; American Commonwealth Group Asks Union With His Followers. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/paris-is-heartened-by-progress-on-loan-rentes-harden-on-reports-of.html | PARIS IS HEARTENED BY PROGRESS ON LOAN; Rentes Harden on Reports of 40,000,000 Credit From London at 3%. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bradford-brihton-exeijtive-is-dead-retired-associate-of-henry.html | BRADFORD BRIHTON, EXE(JTIVE, IS DEAD; Retired Associate of Henry Barnum & Co. Was Once J. I. Case Manager. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/league-moves-today-into-its-new-palace-transporting-600-tons-of.html | LEAGUE MOVES TODAY INTO ITS NEW PALACE; Transporting 600 Tons of Records to Huge $10,000,000 Edifice Will Cost $25,000. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/drawbridge-traps-7000-jewel-thief-companion-escapes-as-section-of.html | DRAWBRIDGE TRAPS $7,000 JEWEL THIEF; Companion Escapes as Section of Span Over Passaic River Is Opened for Tugboat. NEWARK JEWELER VICTIM Two Youths, Hold-Up Witnesses, Trail Pair Through Harrison Streets to Newark Link. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/pressed-steel-car-rights.html | Pressed Steel Car Rights. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cunningham-still-far-from-through-kansan-caught-in-splendid-time.html | CUNNINGHAM STILL FAR FROM THROUGH; Kansan Caught in Splendid Time While Bowing to Venzke in the Baxter Mile. PENN FLIER BACK AT TOP U.S. Olympic Outlook Bright, With Mangan and Bonthron Also Available. | True | By Arthur J. Daley. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/show-of-millinery-will-aid-charities-spring-styles-to-be-displayed.html | SHOW OF MILLINERY WILL AID CHARITIES; Spring Styles to Be Displayed at Home of Mrs. Brice Frey Thursday Afternoon. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/16th-hotel-fire-victim-dies.html | 16th Hotel Fire Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/shifting-the-tax-burden.html | Shifting the Tax Burden. | True | CHARLES H. INGERSOLL | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/finish-inquiry-into-crash.html | Finish Inquiry Into Crash. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/7-fire-victims-improving-but-four-others-in-cafe-tragedy-are-still.html | 7 FIRE VICTIMS IMPROVING.; But Four Others in Cafe Tragedy Are Still in Critical Condition. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/finds-british-reckless-rothermere-says-fleet-is-at-italys-mercy-in.html | FINDS BRITISH 'RECKLESS'; Rothermere Says Fleet Is at Italy's Mercy in Mediterranean. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/pittsburgh-six-victor-downs-baltimore-orioles-21-on-late-goal-by.html | PITTSBURGH SIX VICTOR.; Downs Baltimore Orioles, 2-1, on Late Goal by Houston. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/russia-frees-japanese-fliers.html | Russia Frees Japanese Fliers. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/receipts-of-hogs-lightest-in-years-only-52300-reached-chicago-last.html | RECEIPTS OF HOGS LIGHTEST IN YEARS; Only 52,300 Reached Chicago Last Week, Against 5-Year Average of 144,300. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/miss-mary-minford.html | MISS MARY MINFORD. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/congoleumniarn-earns-2242908-last-years-net-equals-182-a-common.html | CONGOLEUM-NIARN EARNS $2,242,908; Last Year's Net Equals $1.82 a Common Share, Against $1.71 for 1934. BONUS GIVEN TO EMPLOYES Dividends Paid in 1935 Were $2,267,365 -- Current Assets at $15,058,819 on Dec. 31. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/roosevelt-is-endorsed-puerto-rico-democrats-pledge-six-delegates-to.html | ROOSEVELT IS ENDORSED.; Puerto Rico Democrats Pledge Six Delegates to Renomination. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/stupid-jersey-oysters.html | Stupid Jersey Oysters. | True | M.C. ALBEY | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/german-stock-average-rises.html | German Stock Average Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/price-ranges-for-week-fluctuations-narrow-in-chicago-wheat-off.html | PRICE RANGES FOR WEEK.; Fluctuations Narrow in Chicago -- Wheat Off, Other Grains Up. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/runs-as-father-of-nra-frank-e-vanderhoof-is-candidate-for-congress.html | RUNS AS 'FATHER OF NRA.'; Frank E. Vanderhoof Is Candidate for Congress in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dr-ew-odonnell-killed-los-angeles-surgeons-car-skids-600-feet-and.html | DR. E.W. O'DONNELL KILLED; Los Angeles Surgeon's Car Skids 600 Feet and Then Turns Over. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/money-market-in-berlin-easy.html | Money Market in Berlin Easy. | True | Wireless to THE NEW YOK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/swedish-ships-change-class.html | Swedish Ships Change Class. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/named-to-state-nya.html | Named to State NYA. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/foreign-exchange-rates-week-ended-feb-15-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 15, 1936. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/hagen-cards-subpar-66-he-and-kirkwood-beat-espinosa-and-barrera-in.html | HAGEN CARDS SUB-PAR 66.; He and Kirkwood Beat Espinosa and Barrera in Mexico, 3 and 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/atheism-found-waning-dean-gates-points-to-prevalence-in-the.html | ATHEISM FOUND WANING.; Dean Gates Points to Prevalence in the Eighteenth Century. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/open-letter-sent-to-priest.html | Open Letter Sent to Priest. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/950-see-veronicas-veil-children-in-union-city-attend-a-special.html | 950 SEE 'VERONICA'S VEIL.'; Children In Union City Attend a Special Performance. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/credit-funds-flow-to-paris-market-call-money-lent-at-3-14-but-bank.html | CREDIT FUNDS FLOW TO PARIS MARKET; Call Money Lent at 3 1/4%, but Bank of France Controls Longer Accommodations. GOLD RATIO UP TO 70.83% On Balance Reserve Metal Was Cut in Week -- Circulation Off 886,000,000 Francs. | True | By Fernand Maroni.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sports-of-the-times-labor-deferred-a-heavyweight-problem.html | Sports of the Times; Labor Deferred, a Heavyweight Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/paris-weighs-our-election.html | Paris Weighs Our Election. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wright-leads-in-rye-test.html | Wright Leads in Rye Test. | True | Special to THE NEW YORK TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/scarr-services-held-head-of-weather-bureau-here-for-27-years-to-be.html | SCARR SERVICES HELD.; Head of Weather Bureau Here for 27 Years to Be Buried Today. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/swanson-is-improved-naval-hospital-bulletin-declares-secretary-is.html | SWANSON IS IMPROVED.; Naval Hospital Bulletin Declares Secretary Is Doing Well. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/marcantonio-lays-disorder-to-police-crass-stupidity-caused-row-over.html | MARCANTONIO LAYS DISORDER TO POLICE; ' Crass Stupidity' Caused Row Over Relief Protest Parade, Representative Says. ATTACKS MAYOR'S STAND Recalls Being Seized as Picket in 1926 With La Guardia -- Others Assail Attack. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/throng-at-opera-concert-10000-is-netted-for-israel-zion-hospital-of.html | THRONG AT OPERA CONCERT; $10,000 Is Netted for Israel Zion Hospital of Brooklyn. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/tax-collections-rose-last-year-the-average-american-city-of-50000.html | TAX COLLECTIONS ROSE LAST YEAR.; The Average American City of 50,000 or More People Took In 101% of 1935 Levy. MANY DELINQUENTS PAID But Gain in Receipts Has Not Kept Pace With Recovery, Dun & Bradstreet Find. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/reception-is-given-by-miss-sherwood-entertains-at-east-61st-street.html | RECEPTION IS GIVEN BY MISS SHERWOOD; Entertains at East 61st Street Home for Mr. and Mrs. Harold A. Bull. THEY WERE RECENTLY WED Large Number of Guests Attend in Honor of the Former Miss Peggy Parker. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/legitimists-meet-in-budapest.html | Legitimists Meet in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/quest-for-truth-urged-rev-dixon-hoag-calls-it-secret-of-adjusting.html | QUEST FOR TRUTH URGED.; Rev. Dixon Hoag Calls It Secret of Adjusting Lives. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/remedy-for-panic-rev-w-macmullen-urges-control-of-thought-through.html | REMEDY FOR PANIC.; Rev. W. MacMullen Urges Control of Thought Through Christ. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/remarriage-bill-approved-by-bar-measure-to-let-defendants-in.html | REMARRIAGE BILL APPROVED BY BAR; Measure to Let Defendants in Divorces Wed in One Year Instead of Three Backed. JURY REFORMS ARE URGED Merchants Association Asks Reduction of Exemptions to Improve Quality. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sec-asked-to-list-94923894-issues-largest-bid-for-registration-is.html | SEC ASKED TO LIST $94,923,894 ISSUES; Largest Bid for Registration Is $55,000,000 Bonds by New York Edison. ELEVEN CONCERNS APPLY Confirmation Under the 1933 Act Is Sought -- Commission Also Receives Prospectuses. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bonds-being-paid-before-maturity-those-called-for-redemption-this.html | BONDS BEING PAID BEFORE MATURITY; Those Called for Redemption This Month Now Amount to $128,570,000. LAND BANKS CUTTING DEBT Four to Retire Issues on March 1 -- Classification of Securities Payable in February. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/subject-facing-execution-appeals-to-king.html | Subject Facing Execution Appeals to King | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sabotage-is-found-on-british-cruiser-admiralty-says-deed-aboard.html | SABOTAGE IS FOUND ON BRITISH CRUISER; Admiralty Says Deed Aboard Cumberland and at Chatham Is Under Investigation. CASE IS THIRD IN 3 MONTHS Electric Systems of Battleship Royal Oak and a Submarine Damaged in December. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/roy-d-chapin-dead-in-hoover-cabinet-former-secretary-of-commerce.html | ROY D. CHAPIN DEAD; IN HOOVER CABINET; Former Secretary of Commerce Was President of Hudson Motor Car Company. WORKED FoR GOOD ROADS Drove First Car From Detroit to New York -- Spent Life in Automotive Field. | True | glecial to Tr 11 YOlk1[ Wllas. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/carkner-support-asked-officers-of-loft-inc-move-to-aid-president-at.html | CARKNER SUPPORT ASKED.; Officers of Loft, Inc., Move to Aid President at Election. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/white-sea-yields-pearls-russians-plan-industry.html | White Sea Yields Pearls; Russians Plan Industry | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rents-madison-av-floor-mossstill-inc-will-leave-fifth-av-other.html | RENTS MADISON AV. FLOOR.; Moss-Still, Inc., Will Leave Fifth Av. -- Other Business Leases. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/will-buy-any-hoop-snake-ohioan-offers-200-to-establish-if-such.html | WILL BUY ANY 'HOOP SNAKE'; Ohioan Offers $200 to Establish if Such Reptiles Exist. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/warren-f-eaton.html | WARREN F. EATON. | True | Special to THE NW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/messrs-laurel-and-hardy-in-a-slapstick-version-of-the-bohemian-girl.html | Messrs. Laurel and Hardy in a Slapstick Version of 'The Bohemian Girl,' at the Rialto. | True | By Bane S. Nugent. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/london-sees-china-piling-up-funds-morgenthaus-statement-on.html | LONDON SEES CHINA PILING UP FUNDS; Morgenthau's Statement on Shanghai's Use of Silver Sale Proceeds Held Significant. EXPORTS TO BRITAIN FALL Only 19,400,000 Ounces of White Metal Sent in 1935, Against 45,000,000 in 1934. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/show-at-camera-club.html | Show at Camera Club. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/epee-crown-won-by-alessandroni-fencers-club-star-captures.html | EPEE CROWN WON BY ALESSANDRONI; Fencers Club Star Captures Metropolitan Championship on His Home Strips. MIGUEL DE CAPRILES NEXT Weber Places Third and Lieut. Sands, 1935 Victor, Fourth in Field of 34. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/death-rate-drops-to-108-in-the-state-mortality-in-1935-was-lowest.html | DEATH RATE DROPS TO 10.8 IN THE STATE; Mortality in 1935 Was Lowest in 50 Years Through Health Aid to Rural Needy. CANCER CONTINUES RISE Births Again Fall, but Heavy Decline of Previous Year Appears to Be Checked. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/british-stocks-at-high-record.html | British Stocks at High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/philharmonic-concert-toscanini-repeats-his-program-before-a-large.html | PHILHARMONIC CONCERT.; Toscanini Repeats His Program Before a Large House. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/oelsner-takes-golf-trophy.html | Oelsner Takes Golf Trophy. | True | By Tropical Radio To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rites-for-prof-furness-memorial-services-are-held-for-her-in-chapel.html | RITES FOR PROF. FURNESS.; Memorial Services Are Held for Her in Chapel at Vassar. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/wpa-health-study-50-finished-here-20000-families-already-have-been.html | WPA HEALTH STUDY 50% FINISHED HERE; 20,000 Families Already Have Been Visited in the Bronx, Brooklyn and Queens. SURVEY COVERS 19 STATES Aid of Public Asked in Drive to Learn Extent of Disabling Illnesses and Handicaps. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/theology-students-to-offer-shaw-play-candida-will-be-given-at-the.html | THEOLOGY STUDENTS TO OFFER SHAW PLAY; ' Candida' Will Be Given at the General Seminary to Aid Mission in the West. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/science-and-the-public-the-average-person-is-found-to-be.html | SCIENCE AND THE PUBLIC.; The Average Person Is Found to Be Uninterested in the Subject. | True | FRANCISCO PREVE | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bond-plans-approved-court-acts-on-two-european-mortgage-corporation.html | BOND PLANS APPROVED.; Court Acts on Two European Mortgage Corporation Issues. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/austrian-union-men-get-long-sentences-one-organizer-of-secret.html | AUSTRIAN UNION MEN GET LONG SENTENCES; One Organizer of Secret Movement Received 10-Year Term -- Youth Escapes With 5 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/small-fire-damages-church.html | Small Fire Damages Church. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/conducts-despite-injury-koshetz-quits-hospital-to-direct-slavonic.html | CONDUCTS DESPITE INJURY; Koshetz Quits Hospital to Direct Slavonic Choir at Service. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/polley-takes-squash-title.html | Polley Takes Squash Title. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/college-to-help-boys-in-getting-right-jobs-new-placement-service-at.html | COLLEGE TO HELP BOYS IN GETTING 'RIGHT JOBS; New Placement Service at City Institution Already Approved by 100 Big Firms. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/news-of-the-stage-enter-mr-behrman-miss-claire-and-end-of-summer.html | NEWS OF THE STAGE; Enter Mr. Behrman, Miss Claire and "End of Summer' Tonight -- Durante Ill. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/french-royalists-warned-by-parade-100000-march-in-paris-to-protest.html | FRENCH ROYALISTS WARNED BY PARADE; 100,000 March in Paris to Protest Attack on Leon Blum, Leader of Socialists. MANY RED FLAGS CARRIED Senators and Deputies of Left Parties Lead -- More Hostility to Rightist Foes Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/canada-beats-us-at-hockey-ruud-takes-ski-title-as-winter-olympics.html | Canada Beats U.S. at Hockey, Ruud Takes Ski Title as Winter Olympics Close; 130,000 SEE RUUD ANNEX SKI CROWN Norway Finishes Far Ahead in Olympic Scoring -- American Team Takes Fifth Place. CLOSING SCENE BRILLIANT Triumph of Canadians Over U.S. Six Gives the Hockey Title to Great Britain. | True | By Albion Ross.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sofia-law-curbs-foreign-writers-penal-servitude-provided-for.html | SOFIA LAW CURBS FOREIGN WRITERS; Penal Servitude Provided for Correspondents Who 'Damage the Interests of Bulgaria.' BLUNT REPORTING BLAMED Communists Giving the Nation Increasing Trouble -- Trial Set for 2 High Army Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/prayer-gods-greatest-gift.html | Prayer God's Greatest Gift. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/bryntesen-gains-skijumping-title-norwegian-wins-state-class-a-event.html | BRYNTESEN GAINS SKI-JUMPING TITLE; Norwegian Wins State Class A Event, Tying Norsemen Hill Record of 181 Feet. AASEN IS A CLOSE SECOND Bjornstad Annexes Crown as Norway Club Sweeps First Three Places in Class B. | True | By Frank Elkins.special To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/catholic-actors-benefit-eddie-cantor-pleads-for-return-of-true.html | CATHOLIC ACTORS BENEFIT; Eddie Cantor Pleads for Return of True Christian Spirit. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/twice-a-father-since-age-of-94.html | Twice a Father Since Age of 94. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mongols-control-lake-dalal.html | Mongols Control Lake Dalal. | True | Copyright, 1936, by the Chicago Tribune. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/gospel-worth-exporting-if-not-it-is-not-worth-keeping-at-home-says.html | GOSPEL WORTH EXPORTING; If Not, It Is Not Worth Keeping at Home, Says Rev. E.L. Souder. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/richberg-assails-divine-right-cult-alluding-to-liberty-league-and.html | RICHBERG ASSAILS 'DIVINE RIGHT' CULT; Alluding to Liberty League and Smith, He Assails Aim of 'Undemocratic Party.' HITS COURT'S 'HOLY' WORD Ex-NRA Counsel Tells Boston Forum That Lawmakers Are Also Entitled to Respect. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/new-artists-league-to-war-on-fascism-national-organization-to-also.html | NEW ARTISTS' LEAGUE TO WAR ON FASCISM; National Organization to Also Fight All Curbs Upon Freedom of Expression. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/paper-trade-convention-fine-and-wrapping-divisions-to-meet-here.html | PAPER TRADE CONVENTION.; Fine and Wrapping Divisions to Meet Here Until Thursday. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/18-tons-of-food-set-out-for-park-deer-and-birds.html | 18 Tons of Food Set Out For Park Deer and Birds | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/rising-food-prices-blow-to-charities-association-for-the-poor-adds.html | RISING FOOD PRICES BLOW TO CHARITIES; Association for the Poor Adds 10 Per Cent to Allowances for Needy Families. SHARP ADVANCES LISTED Average Is 6% Over That of September -- Careful Buying of Staples Is Urged. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/team-event-gets-under-way.html | Team Event Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/has-child-after-zero-sled-dash.html | Has Child After Zero Sled Dash. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/earl-beatty-improves-family-and-physician-spend-the-night-at.html | EARL BEATTY IMPROVES.; Family and Physician Spend the Night at Admiral's Bedside. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/norris-and-the-aaa.html | NORRIS AND THE AAA. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/main-leak-floods-grand-central-terminal-taxi-ramp-covered-by-six.html | MAIN LEAK FLOODS GRAND CENTRAL; Terminal Taxi Ramp Covered by Six Feet of Water Pouring From Street. SOME SEEPS TO TRACKS Part of Station Closed Till Break in Madison Av. Is Repaired -- Service Not Affected. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/coughlin-hits-at-roosevelt.html | Coughlin Hits at Roosevelt. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/personal-loans-by-jersey-bank.html | Personal Loans by Jersey Bank. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/reeves-funeral-tomorrow.html | Reeves Funeral Tomorrow | True | . Special to Tr llW Yo Tm8. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/moore-wins-yachting-cup-beats-governor-cliffords-boat-by-one-point.html | MOORE WINS YACHTING CUP; Beats Governor Clifford's Boat by One Point at Nassau. | True | By Tropical Radio To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/feathers-fly-in-gullduck-feud-off-coast-wellfed-visitors-irk-the.html | Feathers Fly in Gull-Duck Feud Off Coast; Well-Fed Visitors Irk the Rockaway Birds | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/reich-puts-curbs-on-secret-police-arbitrary-power-made-legal-but.html | REICH PUTS CURBS ON SECRET POLICE; Arbitrary Power Made Legal, but Limits Are Placed on Subordinate Officials. HAND OF THE ARMY SEEN Germans Take Precautions to Steer Clear of Force Ferreting Out State Foes. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/acme-glove-works-plan-shareholders-to-meet-on-march-18-on-new.html | ACME GLOVE WORKS PLAN.; Shareholders to Meet on March 18 on New Capital Set-Up. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/harmonica-symphony-presented-in-london-borrah-minevich-gives-the.html | HARMONICA SYMPHONY PRESENTED IN LONDON; Borrah Minevich Gives the First Such Performance to Large Crowd in Queens Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/frederick-s-magnus.html | FREDERICK S. MAGNUS | True | . Special to THE 1%V YOi, TIMES. | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/argentine-opinion-backs-parley-plan-president-justo-expected-to.html | ARGENTINE OPINION BACKS PARLEY PLAN; President Justo Expected to Accept Bid to Make Buenos Aires Seat of Conference. BRAZIL WILL ACCEPT BID Saavedra Lamas Proposed for Nobel Prize Because of His Activities for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/cotton-active-in-south-futures-churned-in-new-orleans-as-traders.html | COTTON ACTIVE IN SOUTH.; Futures Churned in New Orleans as Traders Wait on Congress. | True | Special to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/meyer-griggs.html | Meyer -- Griggs. | True | SPecial to TH N'YO Trrs. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/hospitals-protest-compensation-rules-state-group-asks-andrews-to.html | HOSPITALS PROTEST COMPENSATION RULES; State Group Asks Andrews to Reconsider Ban on Charge for Use of Facilities. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/edward-f-cole-dies-exmanufacturer-former-associate-of.html | EDWARD F. COLE DIES; EX.MANUFACTURER; Former Associate of Eton-ColeBurnham Company, Which Was Founded by His Father. | True | leClKl to TKB NW YORK TS. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/carol-arrives-at-nice-amid-carnival-gayety.html | Carol Arrives at Nice Amid Carnival Gayety | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/sands-point-sister-takes-senior-prize-mrs-holmess-entry-is-best-at.html | SANDS POINT SISTER TAKES SENIOR PRIZE; Mrs. Holmes's Entry Is Best at Cocker Spaniel Match Show in Hempstead. RODERICK DHU ALSO WINS Zavatt Dog Triumphs Among Juniors in Innovation -- 52 Compete in Exhibition. | True | By Emanuel Strauss.special To the New York Times. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/britains-gold-imports-smaller-last-month.html | Britain's Gold Imports Smaller Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/dog-drifts-tail-frozen-to-ice.html | Dog Drifts, Tail Frozen to Ice. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/austrian-speeds-to-italy.html | Austrian Speeds to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/capital-outlays.html | CAPITAL OUTLAYS. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/15000-watch-rovers-turn-back-leagueleading-hershey-six-73-seasons.html | 15,000 Watch Rovers Turn Back League-Leading Hershey Six, 7-3; Season's Largest Crowd at Amateur Hockey Game in Garden Sees New York Team Register Decisive Triumph -- Jamaica Routs Stock Exchange Sextet in Metropolitan Tourney. | True | By Thomas J. Deegan. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/chandler-program-is-voted-in-kentucky-legislature-adjourns-with.html | CHANDLER PROGRAM IS VOTED IN KENTUCKY; Legislature Adjourns With Special Session in Prospect to Reorganize Government. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/notre-dame-and-liu-quintets-set-pace-in-metropolitan-games-ramblers.html | Notre Dame and L.I.U. Quintets Set Pace in Metropolitan Games; Ramblers Surpassed Expectations in Triumph Over N.Y.U. and Blackbirds Ran Streak to 30 in Row -- Columbia Won Third Straight in League -- Bender Tops Local Scorers. | True | By Francis J. O'Riley. | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/mcavoy-to-box-smith-british-champion-in-feature-match-at-st.html | McAVOY TO BOX SMITH.; British Champion in Feature Match at St. Nicholas Tonight. | True | | C1B 290389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/disbarred-lawyer-held-in-vice-drive-karp-linked-to-court-bribes-in.html | DISBARRED LAWYER HELD IN VICE DRIVE; Karp, Linked to Court Bribes in Seabury Inquiry, Seized After Two-Week Hunt. | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 290389 |
| 1936-02-17 | 1936-02-17 | https://www.nytimes.com/1936/02/17/archives/university-club-gains-stamford-five-second-in-league-after.html | UNIVERSITY CLUB GAINS.; Stamford Five Second in League After Upsetting Penn A.C. | True | | C1B 290389 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/cotton-rallies-in-uneven-trading-list-gains-6-to-7-points-in-face.html | COTTON RALLIES IN UNEVEN TRADING; List Gains 6 to 7 Points in Face of Unsettlement on Break in Stocks. BUYING SUPPLIED BY MILLS Price-Fixing Operations Appear Particularly at the Close -- Spot Sales Increase. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/elizabeth-mmillan-to-become-a-bride-new-york-girls-betrothal-to.html | ELIZABETH M'MILLAN TO BECOME A BRIDE; New York Girl's Betrothal to Frank W. Brooks 3d of Detroit Announced. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/des-moines-essence-not-passed-upon.html | DES MOINES.; Essence Not Passed Upon. | True | From the Register (Ind.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/driggs-reaches-bermuda-will-begin-play-today-in-invitation-golf.html | DRIGGS REACHES BERMUDA; Will Begin Play Today in Invitation Golf Tournament. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/portland-ore-confirms-bonneville-opinion.html | PORTLAND, ORE.; Confirms Bonneville Opinion. | True | From The Oregonian (Ind.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/san-francisco-wierd-assumption-refuted.html | SAN FRANCISCO.; Wierd Assumption" Refuted, | True | From The Chronicle (Ind. Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/felony-court-swamped-two-extra-magistrates-sit-to-clear-calendar-of.html | FELONY COURT SWAMPED.; Two Extra Magistrates Sit to Clear Calendar of 42 Cases. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/rev-henry-t-casten-retired-professor-was-a-former-dean-of-fordham.html | REV. HENRY T. CASTEN.; Retired Professor Was a Former Dean of Fordham. | True | Special to THE NEW YORK TIMgS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/treasurys-investments-18546850-government-bonds-bought-in-january.html | TREASURY'S INVESTMENTS.; $18,546,850 Government Bonds Bought in January for Funds. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/swanson-has-a-good-day-improvement-is-noted-in-condition-of-navy.html | SWANSON HAS A GOOD DAY; Improvement Is Noted in Condition of Navy Secretary. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/yodeling-contest-for-children-today-members-in-society-sponsoring.html | YODELING CONTEST FOR CHILDREN TODAY; Members in Society Sponsoring Event -- City Champion Will Appear at Benefit Feb. 29. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/st-paul-points-to-an-amendment.html | ST. PAUL.; Points to an Amendment. | True | From The Pioneer Press (Ind.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/for-a-rogers-memorial-movie-interests-will-give-500000-for-a.html | FOR A ROGERS MEMORIAL.; Movie Interests Will Give $500,000 for a Saranac Lake Hospital. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-federal-power-plans.html | New Federal Power Plans | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/investment-total-rose-in-the-week-federal-board-report-shows-a.html | INVESTMENT TOTAL ROSE IN THE WEEK; Federal Board Report Shows a Decrease of $84,000,000 in Reserve Balances. DEMAND DEPOSITS RISE United States Direct Obligation Holdings Increased $9,000,000 in New York District. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/los-angeles-faces-judgment-of-polls.html | LOS ANGELES.; Faces Judgment of Polls. | True | From The Times (Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-david-mcmunigle-charity-worker-89-devoted-45-years-to-bronx.html | MRS. DAVID McMUNIGLE.; Charity Worker, 89, DeVoted 45 Years to Bronx Organization. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/swope-named-candidate-selected-by-nassau-democrats-to-make-race-for.html | SWOPE NAMED CANDIDATE.; Selected by Nassau Democrats to Make Race for Delegates. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/railroads-notes-to-be-listed.html | Railroad's Notes to Be Listed. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/soviet-and-japan-shrink-from-war-relations-probably-not-so-bad-as.html | SOVIET AND JAPAN SHRINK FROM WAR; Relations Probably Not So Bad as They Appear, Diplomats in Moscow Declare. FISHERIES TALKS ADVANCE Tokyo Opposes Neutrals in the Border Inquiry -- Moscow Is Against New Delimiting. | True | By Harold Denny.special Cable To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/in-washington-varied-political-consequences-seem-in-tva-decision.html | In Washington; Varied Political Consequences Seem in TVA Decision | True | By Arthur Krock. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/holc-lends-1101944.html | HOLC Lends $1,101,944. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wilbur-would-bar-mediocre-student-stanford-university-head-tells.html | WILBUR WOULD BAR MEDIOCRE STUDENT; Stanford University Head Tells Medical Congress Patients Should Be Guarded. FOR CONDITIONAL LICENSE Speakers at Chicago Session Also Stress Personal Characteristics Needed in Teacher. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/adolph-mendel-partner-of-department-store-in-new-haven-half-a.html | ADOLPH MENDEL.; Partner of Department Store In New Haven Half a Century. | True | Special to TI Nw YORIC TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/arthur-jessup.html | ARTHUR JESSUP. | True | Specie.] to TJE NEW YORK TLS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/more-funds-asked-for-hudson-tube-jersey-group-headed-by-moore.html | MORE FUNDS ASKED FOR HUDSON TUBE; Jersey Group Headed by Moore Appeals to the President for $9,000,000 for Approaches. HOLDS ESTIMATE TOO LOW Says Cities at Entrance Would Suffer Congestion Under Present Program. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ryan-and-hanson-score-gain-final-round-in-whitehall-club-squash.html | RYAN AND HANSON SCORE.; Gain Final Round In Whitehall Club Squash Tennis Tourney. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/war-claims-test-is-seen-decision-for-german-bank-against-us-may.html | WAR CLAIMS TEST IS SEEN.; Decision for German Bank Against U.S. May Affect $6,000,000. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/sea-safety-group-demands-inquiry-congressional-investigation-of.html | SEA SAFETY GROUP DEMANDS INQUIRY; Congressional Investigation of Navigation Bureau Asked by Morro Castle Association. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/snow-truck-kills-youth-woman-injured-in-third-avenue-accident.html | SNOW TRUCK KILLS YOUTH; Woman Injured in Third Avenue Accident -- Driver Is Held. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-beringer-dies-former-dramatist-noted-playwright-and-author-of.html | MRS. BERINGER DIES; FORMER DRAMATIST; Noted Playwright and Author of Victorian Days Succumbs in England at Age of 80. | True | Wireless to TE NEW YORK TS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/rome-awaits-details-of-battle-planes-speed-rout-of-ethiopian-force.html | Rome Awaits Details of Battle.; PLANES SPEED ROUT OF ETHIOPIAN FORCE | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/370-persons-saved-in-year.html | 370 Persons Saved in Year. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/aid-for-research-in-colleges-urged-dr-becket-tells-aluminum-men.html | AID FOR RESEARCH IN COLLEGES URGED; Dr. Becket Tells Aluminum Men Scientific Study Is Vital to Progress. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/neutrality-plan-passed-by-house-compromise-extending-present-law.html | NEUTRALITY PLAN PASSED BY HOUSE; Compromise, Extending Present Law, Wins, 353 to 27, Under a 'Gag' Rule. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-burgard-ends-life-former-wife-of-ed-untermyer-shoots-herself-in.html | MRS. BURGARD ENDS LIFE.; Former Wife of E.D. Untermyer Shoots Herself in Seattle. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/bogus-check-passer-hunted.html | Bogus Check Passer Hunted. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/edward-craig-roberts.html | EDWARD CRAIG ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/paper-men-expect-an-upswing-in-1936-speakers-of-3-trade-groups-in.html | PAPER MEN EXPECT AN UPSWING IN 1936; Speakers of 3 Trade Groups in Convention Here Say 1935 Rise Will Continue. WARNED OF PENDING LAWS Industry Told to Rule Itself or Prepare to Let the Government Do It. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/valentine-derides-marcantonio-row-gibes-at-challenge-with-offer-to.html | VALENTINE DERIDES MARCANTONIO ROW; Gibes at Challenge With Offer to Meet Representative in Garden With 'Flit-Gun.' CALLS HIM 'ARROGANT BOY' Ridder Also Assails Leaders of Relief Protests as Red Political Agitators. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dies-after-tire-breaks-in-face.html | Dies After Tire Breaks in Face. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/uss-quincy-again-laid-up.html | U.S.S. Quincy Again Laid Up. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-city-water-supply-mr-riegelmans-plan-for-augmenting-it-meets.html | THE CITY WATER SUPPLY.; Mr. Riegelman's Plan for Augmenting It Meets With Disapproval. | True | HAROLD DANENBERG. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/frederic-shearer-executive-is-dead-vice-chairman-of-european-i.html | FREDERIC SHEARER, EXECUTIVE, IS DEAD; Vice Chairman of European i Advisory Board of American Radiator Company Was 62. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dean-e-p-lyon-to-retire.html | Dean E. P. Lyon to Retire. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/captain-george-e-nuiter.html | CAPTAIN GEORGE E. NU"I'TER. | True | Specia! to THS NIW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hotspurs-beat-bradford-win-in-english-cup-soccer-21-liverpool-rugby.html | HOTSPURS BEAT BRADFORD; Win in English Cup Soccer, 2-1 -- Liverpool Rugby Victor. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/6-reported-dead-in-air-crash.html | 6 Reported Dead in Air Crash. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/injections-in-arm-help-blind-to-see-relief-for-corneal-opacity-and.html | INJECTIONS IN ARM HELP BLIND TO SEE; Relief for Corneal Opacity and Trachoma Found in French Doctor's Solution. TESTS UNDER WAY HERE Effect of Drug Discovered by Accident in Treatment of Gland Tuberculosis. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/error-charged-to-norris-stevenson-disputes-senator-on-supreme-court.html | ERROR CHARGED TO NORRIS; Stevenson Disputes Senator on Supreme Court Powers. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/40-cafes-get-music-by-wire.html | 40 Cafes Get Music by Wire. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/boston-symphony-to-play-in-festival-koussevitzky-will-conduct-at.html | BOSTON SYMPHONY TO PLAY IN FESTIVAL; Koussevitzky Will Conduct at the Berkshire Musical Fete Aug. 13, 15 and 16. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/shirley-j-wilkins-married-in-temple-kew-gardens-girl-becomes-bride.html | SHIRLEY J. WILKINS MARRIED IN TEMPLE; Kew Gardens Girl Becomes Bride of Fred J. Schwartz at Emanu-El Here. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/a-virginian-nomination.html | A VIRGINIAN NOMINATION. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/utilities-criticize-handling-of-case-saying-whole-tva-fight-was.html | Utilities Criticize Handling of Case, Saying Whole TVA Fight Was Misdirected | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/box-score-on-new-deal.html | Box Score' on New Deal | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/direct-and-indirect-taxes-on-autos-average-5018.html | Direct and Indirect Taxes On Autos Average $50.18 | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/errors-in-government.html | Errors in Government. | True | JOHN K. MACDONALD. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/harold-gatty-sued-for-divorce.html | Harold Gatty Sued for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/city-investigation-asked-but-democratic-leaders-disown-albany-plea.html | CITY INVESTIGATION ASKED.; But Democratic Leaders Disown Albany Plea by E.S. Moran Jr. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/stove-concern-to-expand-stockholders-to-vote-on-proposal-to-buy.html | STOVE CONCERN TO EXPAND; Stockholders to Vote on Proposal to Buy Into New Company. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/holc-approaches-end-of-refinancing-task-987833-home-owners-got.html | HOLC APPROACHES END OF REFINANCING TASK; 987,833 Home Owners Got Loans of $2,990,418,259 -- Some Areas Finished. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/officials-hail-victory-in-court-labor-leaders-join-roosevelt-men-in.html | OFFICIALS HAIL VICTORY IN COURT; Labor Leaders Join Roosevelt Men in Praising 'Humanitarian' TVA Decision. NORRIS VOICES DELIGHT But Still Favors Unanimous Rulings to Invalidate Laws -- Cheaper Power Predicted. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-philibert-j-phillips-president-of-brooklyn-dental-society-dies.html | DR. PHILIBERT J. PHILLIPS.; President of Brooklyn Dental Society Dies at Age of 60. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/philip-farnsworth-patent-lawyer-graduate-of-yale-dies-at-summit-n-j.html | PHILIP FARNSWORTH.; Patent Lawyer, Graduate of Yale, Dies at Summit, N. J., Home. | True | Special to TE Izvr YORK TI:kZS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/icc-reports-railroad-income.html | I.C.C. Reports Railroad Income | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hays-denies-order-to-ban-lewis-film-decision-on-authors-story-on.html | HAYS DENIES ORDER TO BAN LEWIS FILM; Decision on Author's Story on Fascism Made by Producers Themselves, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/land-bank-calls-bonds-200000-more-of-the-fletcher-5s-to-be-retired.html | LAND BANK CALLS BONDS.; $200,000 More of the Fletcher 5s to Be Retired or Exchanged. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/more-firms-rent-downtown-space-buildings-in-financial-district-show.html | MORE FIRMS RENT DOWNTOWN SPACE; Buildings in Financial District Show Increase in Office Occupancy. LEASES MADE IN MIDTOWN Activity Continues in Retail and Manufacturing Sections of Manhattan. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lehman-message-demands-passage-of-his-crime-bills-he-warns-of-real.html | LEHMAN MESSAGE DEMANDS PASSAGE OF HIS CRIME BILLS; HE WARNS OF REAL FIGHT | True | By W.a. Warn. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/negro-convictions-vacated-by-court-justice-hughes-likens.html | NEGRO CONVICTIONS VACATED BY COURT; Justice Hughes Likens Mississippi Case to 'Rack and Torture' to Get Confessions. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/last-coffee-dance-of-winter-is-given-mrs-lea-hudson-and-gerardus-p.html | LAST COFFEE DANCE OF WINTER IS GIVEN; Mrs. Lea Hudson and Gerardus P. Herricks Among Hosts at Fete in Cosmopolitan Club. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/baby-bear-gains-weight-latest-addition-to-brooklyn-zoo-colony-tips.html | BABY BEAR GAINS WEIGHT.; Latest Addition to Brooklyn Zoo Colony Tips Scales at 17 Ounces. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/recital-to-aid-palestine-group.html | Recital to Aid Palestine Group. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-comedy-in-london-almost-in-confidence-full-of-amusing.html | NEW COMEDY IN LONDON.; ' Almost in Confidence' Full of Amusing Situations. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/miss-fargo-gains-semifinal-round-seeded-star-turns-back-mrs.html | MISS FARGO GAINS SEMI-FINAL ROUND; Seeded Star Turns Back Mrs. Wilkinson in Jersey Class B Squash Racquets. MISS MARCKWALD SCORES Advances at Expense of Mrs. Koss -- Miss Johnson and Mrs. MacDonald Also Win. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/f-s-mathews-dies-canger-specialist-member-of-staff-in-st-lukes-20.html | F. S. MATHEWS DIES; CANGER SPECIALIST; Member of Staff in St. Luke's 20 Years Became Consulting Surgeon Last Month. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/macionis-of-yale-sets-swim-record-time-in-2106-for-the-220yard.html | MACIONIS OF YALE SETS SWIM RECORD; Time in 2:10.6 for the 220-Yard Free-Style Race as Team Downs Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/priscilla-merrill-plans-her-wedding-dr-f-rene-murad-to-take-her-for.html | PRISCILLA MERRILL PLANS HER WEDDING; Dr. F. Rene Murad to Take Her for Bride in St. Matthew's Church at Bedford. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/patrick-j-kelly.html | PATRICK J. KELLY. | True | Special to THz Nsw Yoa[ TZMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/69500-swindle-charged-victim-went-to-sweden-for-the-cash-3-race-men.html | $69,500 SWINDLE CHARGED; Victim Went to Sweden for the Cash -- 3 Race Men Indicted. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dollar-recovers-in-slower-trading-franc-steady-as-london-credit-is.html | DOLLAR RECOVERS IN SLOWER TRADING; Franc Steady as London Credit Is Consummated -- No Gold Transactions. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/spanish-exprince-gains-anew.html | Spanish Ex-Prince Gains Anew. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/retail-units-back-stand-upon-guild-store-bodies-to-cooperate-only.html | RETAIL UNITS BACK STAND UPON GUILD; Store Bodies to Cooperate Only on the Original Program of Fashion Group. PRODUCERS VETO CHANGE Rentner Says Design Protection Is Endorsed -- Sees Effort to Restore 'Chaos.' | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/william-hoopses-palm-beach-hosts-dinner-for-200-given-in-honor-of.html | WILLIAM HOOPSES PALM BEACH HOSTS; Dinner for 200 Given in Honor of Alfred E. Smith and Grover Whalens. MRS. H.R. REA ENTERTAINS Thirty Are Her Guests -- Mr. and Mrs. William Fahnestock Have Fifty at Tea. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-jean-whiting-to-be-bride-feb-25-daughter-of-mrs-george-hafer.html | MRS. JEAN WHITING TO BE BRIDE FEB. 25; Daughter of Mrs. George Hafer Will Be Wed to G.T. Newell in Christ Church Chapel. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/four-boys-rescued-from-ice-in-harlem-policemen-throw-rope-to-them.html | FOUR BOYS RESCUED FROM ICE IN HARLEM; Policemen Throw Rope to Them and Pull Floe to Safety Off 214th Street. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/baldwin-reduces-loss-to-2119738-net-deficit-was-3698494-in-1934.html | BALDWIN REDUCES LOSS TO $2,119,738; Net Deficit Was $3,698,494 in 1934 --- Number of Orders Off; Dollar Sales Rise. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-tva-decision.html | THE TVA DECISION. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hailed-by-tennessee-officials.html | Hailed by Tennessee Officials. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/search-ocean-for-plane-german-ships-hunting-tornado-feared-lost.html | SEARCH OCEAN FOR PLANE.; German Ships Hunting Tornado, Feared Lost With Four. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/franc-is-extremely-strong.html | Franc Is "Extremely Strong" | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/gain-for-loan-company.html | Gain for Loan Company. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/radio-zone-system-opposed-in-senate-interstate-commerce-committee.html | RADIO ZONE SYSTEM OPPOSED IN SENATE; Interstate Commerce Committee Reports a Bill to Change Allocation Methods. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/woodring-upholds-mmullen-advice-assistant-secretary-assumes.html | WOODRING UPHOLDS M'MULLEN ADVICE; Assistant Secretary Assumes Responsibility for War Department Surplus Sale. COURT-MARTIAL WITNESS He Testifies in Trial of Officer on Charge of Dishonoring Military Service. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/kreuger-toll-distribution.html | Kreuger & Toll Distribution. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/british-ask-funds-to-meet-war-cost-7811000-in-appropriations-sought.html | BRITISH ASK FUNDS TO MEET WAR COST; 7,811,000 in Appropriations Sought for Extra Defense Expense to Year-End. | True | By Charles A. Selden. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/brilliant-field-in-palm-beach-championship-golf-is-topped-by-miss.html | Brilliant Field in Palm Beach Championship Golf Is Topped by Miss Miley; MISS MILEYTAKES QUALIFYING HONORS Equals Women's Par of 76 at Palm Beach -- Miss Robinson Is Runner-Up With 79. MRS. VARE TIES FOR 4TH She and Mrs. Lake Post 81s -- Miss Berg and Mrs. Schwab in Deadlock for Eighth. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/engagement-terminated.html | Engagement Terminated. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/27-women-gypsies-seized-in-roundup-50-complaints-of-thievery-by.html | 27 WOMEN GYPSIES SEIZED IN ROUND-UP; 50 Complaints of Thievery by Fortune Tellers Lead to Police Action. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dartmouth-invites-milers.html | Dartmouth Invites Milers. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/king-boris-is-guest-of-yugoslav-regent-balkan-entente-in-overture.html | King Boris Is Guest of Yugoslav Regent; Balkan Entente in Overture to Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/business-failures-lower-total-for-holiday-week-is-below-that-of.html | BUSINESS FAILURES LOWER; Total for Holiday Week Is Below That of Year Ago, Dun Reports. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/delegate-slate-drawn-by-eaton-convention-members-at-large-to-be.html | DELEGATE SLATE DRAWN BY EATON; Convention Members at Large to Be Elected by State Committee Today. 2 ALTERNATES UNDECIDED Majority to Defeat Any Move by Borah Supporters Is Seen as Assured. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/german-skiers-withdraw.html | German Skiers Withdraw. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/kirby-back-from-germany-brings-enthusiastic-report-on-olympics.html | Kirby, Back From Germany, Brings Enthusiastic Report on Olympics; Treasurer of U.S. Committee Says He Found No Discrimination at Garmisch Winter Games -- Calls Facilities at Berlin Best He Ever Saw -- Hits Use of Canadians on British Six. | True | By Arthur J. Daley. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/globe-and-rutgers-fire-insurance-company-reports-assets-of-19500131.html | GLOBE AND RUTGERS FIRE.; Insurance Company Reports Assets of $19,500,131 on Dec. 31. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/reich-penetrates-the-boycott-here-exports-to-us-rose-74-last-year.html | REICH PENETRATES THE BOYCOTT HERE; Exports to U.S. Rose 7.4% Last Year, While Imports Were Cut 35.4%. DEFICIT GREATLY REDUCED Gains Held Result of Schacht Policy of Subsidizing Sales and Controlling Purchases. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/golden-miller-at-61-favored-in-grand-national-chase-castle-irwell.html | GOLDEN MILLER AT 6-1.; Favored in Grand National Chase -- Castle Irwell at 15-1. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/japan-bars-american-ef-oconnor-film-official-is-unable-to-enter-at.html | JAPAN BARS AMERICAN.; E.F. O'Connor, Film Official, Is Unable to Enter at Kobe. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-sherwood-gets-stay-notice-of-appeal-served-on-warden-postponing.html | MRS. SHERWOOD GETS STAY; Notice of Appeal Served on Warden Postponing Execution. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/firemen-ease-water-shortage.html | Firemen Ease Water Shortage. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/auto-deaths-dropped-85-in-week-here-despite-icecoated-pavements.html | AUTO DEATHS DROPPED 85% IN WEEK HERE; Despite Ice-Coated Pavements, Safety Drive Makes Greatest Advance in Its History. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/swedish-net-star-here-schroeder-arrives-to-take-part-in-national-in.html | SWEDISH NET STAR HERE.; Schroeder Arrives to Take Part in National Indoor Tourney. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/nassau-historian-named.html | Nassau Historian Named. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/julia-delaney-to-be-june-bride.html | Julia Delaney to Be June Bride. | True | Special to THE NEW YOR TLES, | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ford-gives-land-as-hatchery.html | Ford Gives Land as Hatchery. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/agency-elects-officers.html | Agency Elects Officers. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/suit-settled-for-50000-2000000-lawyers-westchester-case-was-started.html | SUIT SETTLED FOR $50,000.; $2,000,000 Lawyers Westchester Case Was Started by Van Schaick. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/troop-ship-sails-for-africa.html | Troop Ship Sails for Africa. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-richard-l-kemble.html | MRS. RICHARD L. KEMBLE. | True | Special to Tm Nmw YORK TS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/japan-to-increase-north-china-army-intends-to-double-garrison-of.html | JAPAN TO INCREASE NORTH CHINA ARMY; Intends to Double Garrison of 2,000 for 'Protection' of Her Immigrants. MANY ARE GOING THERE Doihara Says Chahar and Hopei Have Asked the Japanese to Supply Advisers. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lawyer-faces-discipline-federal-proceedings-begin-here-against.html | LAWYER FACES DISCIPLINE.; Federal Proceedings Begin Here Against Aaron Sapiro. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mninch-says-ruling-upholds-yardstick-bonneville-grand-coulee-and.html | M'NINCH SAYS RULING UPHOLDS 'YARDSTICK'; Bonneville, Grand Coulee and Other Projects Valid, Commission Chief Argues. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/atlantic-city-plans-for-a-super-resort-exclusive-cabana-colony-and.html | ATLANTIC CITY PLANS FOR A SUPER RESORT; Exclusive Cabana Colony and 'Monte Carlo' Discussed as Part of 25-Year Program. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/taylors-slayer-gets-life-term.html | Taylor's Slayer Gets Life Term. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/commodity-seat-for-sears-roebuck-membership-in-exchange-here-is.html | COMMODITY SEAT FOR SEARS, ROEBUCK; Membership in Exchange Here Is Acquired to Facilitate Hedging Operations. NO CHANGE IN TIRE POLICY Aim Said to Be Protection Against Declines in Prices of Raw Materials. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/has-loaned-8000000-morris-plan-bank-funds-advanced-for-property.html | HAS LOANED $8,000,000.; Morris Plan Bank Funds Advanced for Property Improvement. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/italy-hears-enemy-will-sue-for-peace-but-rome-doubts-emperor-is.html | ITALY HEARS ENEMY WILL SUE FOR PEACE; But Rome Doubts Emperor Is Sufficiently Chastened to Meet Duce's Terms. VICTORY IS CELEBRATED Soldiers in Colonial Uniform Join Fascist Demonstrations in All Italian Cities. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/astor-on-fishing-trip-new-yorker-sails-from-san-pedro-for-mexican.html | ASTOR ON FISHING TRIP.; New Yorker Sails From San Pedro for Mexican Waters. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/drukmans-losses-on-bets-revealed-put-as-high-as-500-to-800-a-day-in.html | DRUKMAN'S LOSSES ON BETS REVEALED; Put as High as $500 to $800 a Day in Testimony to Fix Motive for His Murder. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-butler-warns-his-party-of-crisis-must-offer-a-constructive.html | DR. BUTLER WARNS HIS PARTY OF CRISIS; Must Offer a Constructive Program or Suffer Fate of Whigs, He Declares. SEES PEACE AS MAIN ISSUE Economic as Well as Political War Menaces Progress Toward Recovery, Educator Says. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/kansas-city-expense-may-be-justified.html | KANSAS CITY.; Expense "May Be Justified." | True | From The Star (Ind.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/four-new-deal-cases-still-await-decision.html | Four New Deal Cases Still Await Decision | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/financial-markets-tva-decision-sends-stocks-lower-in-heavy-trading.html | FINANCIAL MARKETS; TVA Decision Sends Stocks Lower in Heavy Trading -- Utility Bonds Weak -- Dollar Firm -- Wheat Off. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/queens-safe-looted-of-cash-and-bonds-securities-with-a-par-value-of.html | QUEENS SAFE LOOTED OF CASH AND BONDS; Securities With a Par Value of $242,000 Taken in Hold-Up of Vending Machine Company. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/belgium-slashes-her-old-debt-here-repatriation-of-96687400-told-by.html | BELGIUM SLASHES HER OLD DEBT HERE; Repatriation of $96,687,400 Told by Ambassador in Note to Exchange and SEC. ISSUES REFUNDED INTO 4s The Amounts Retired Were Converted Into Internal Unified Obligations. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/poland-will-halt-antisemitic-drive-premier-warns-nationalists-they.html | POLAND WILL HALT ANTI-SEMITIC DRIVE; Premier Warns Nationalists They Must Cease Attacks Disturbing Public Order. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/decision-excludes-other-power-dams-validity-of-tva-act-itself-and.html | DECISION EXCLUDES OTHER POWER DAMS; Validity of TVA Act Itself and Other Broad Issues Were Not Passed On by Court. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/morgenthau-maps-the-new-financing-lacking-undersecretary-he-takes.html | MORGENTHAU MAPS THE NEW FINANCING; Lacking Under-Secretary, He Takes Over Study Himself of Heavy Maturities. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/says-kansans-back-roosevelt.html | Says Kansans Back Roosevelt. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/house-body-votes-townsend-inquiry-action-unanimous-as-backers-of.html | HOUSE BODY VOTES TOWNSEND INQUIRY; Action Unanimous as Backers of Doctor Assert That They Welcome Plan. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/bankers-to-offer-bonds-for-utility-16000000-public-service-of.html | BANKERS TO OFFER BONDS FOR UTILITY; $16,000,000 Public Service of Oklahoma 4s on Market Today at 101 1/2 And Interest. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/americans-trial-opens-in-germany-part-of-treason-indictment-against.html | AMERICAN'S TRIAL OPENS IN GERMANY; Part of Treason Indictment Against Nisselbeck Is Kept Secret by Munich Court. TWO ACCUSED WITH HIM People's Tribunal Is Informed of Anti-Nazi 'Writings' -- Names of Judges Are Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/reich-in-1935-tripled-champagne-consumption.html | Reich in 1935 Tripled Champagne Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/powerful-attack-in-closing-half-gives-dartmouth-five-triumph-over.html | Powerful Attack in Closing Half Gives Dartmouth Five Triumph Over Cornell; DARTMOUTH BEATS CORNELL BY 37-27 | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/philadelphia-decision-has-limitations.html | PHILADELPHIA.; Decision "Has Limitations." | True | From The Inquirer (Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/woodland-is-beaten.html | Woodland Is Beaten. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/german-ship-man-back-john-schroeder-says-firstclass-rating-change.html | GERMAN SHIP MAN BACK.; John Schroeder Says 'First-Class' Rating Change Is Unimportant. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/tokyo-denies-planning-pact.html | Tokyo Denies Planning Pact. | True | By Hugh Byas.wireless To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/prof-arnaud-promoted-made-acting-head-of-the-columbia-school-of.html | PROF. ARNAUD PROMOTED.; Made Acting Head of the Columbia School of Architecture. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dixon-wins-match-in-state-tourney-veteran-defeats-lancaster-in.html | DIXON WINS MATCH IN STATE TOURNEY; Veteran Defeats Lancaster in Four-Game Battle in Squash Racquets Championship. PRINCETON CLUB MEN GAIN Weeks, Eno and Lee Advance to Quarter-Final Round on Downtown A.C. Courts. | True | By William D. Richardson. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/again-heads-seamens-union.html | Again Heads Seamen's Union. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/commodity-markets-all-futures-except-sugur-decline-in-fairly-active.html | COMMODITY MARKETS.; All Futures Except Sugar Decline in Fairly Active Trading Here -- No Gain in Cash List. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/schriner-excels-as-hockey-scorer-american-wing-continues-to-set.html | SCHRINER EXCELS AS HOCKEY SCORER; American Wing Continues to Set Pace in League With Total of 33 Points. CHAPMAN CLOSE TO TOP Increases Tally to 28 and Is Tied With Dillon of the Rangers for Second. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/joseph-a-mcdevitt.html | JOSEPH A. McDEVITT. | True | Special to THE NW YORK T.ES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/50100000-bills-sold-99941-is-average-price-on-273day-treasury-paper.html | $50,100,000 BILLS SOLD.; 99.941 Is Average Price on 273-Day Treasury Paper. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/200000000-loan-made-to-france-british-banks-furnish-credit-for-nine.html | $200,000,000 LOAN MADE TO FRANCE; British Banks Furnish Credit for Nine Months to Help in Budget Difficulty. FRANC IS NOT WEAKENED Provision Made by the Central Banks to Protect Exchange -- Interest Is 3 Per Cent. | True | By P.j. Philip.wireless To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-princess-virginia.html | THE PRINCESS VIRGINIA. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-post-for-harlow-football-coach-gets-appointment-as-harvard.html | NEW POST FOR HARLOW.; Football Coach Gets Appointment as Harvard Faculty Member. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/greek-steamer-leaking-stefanos-costomenis-sends-sos-from-off.html | GREEK STEAMER LEAKING.; Stefanos Costomenis Sends SOS From Off Nantucket. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/text-of-governor-lehmans-message-on-crime.html | Text of Governor Lehman's Message on Crime | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/snow-removal-methods-plan-suggested-for-prompt-clearing-of-the.html | SNOW REMOVAL METHODS.; Plan Suggested for Prompt Clearing of the City's Streets. | True | RUSH STURGES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/macfarlane-ties-armour-at-miami-each-registers-card-of-140-to-share.html | MACFARLANE TIES ARMOUR AT MIAMI; Each Registers Card of 140 to Share Top Honors in Open Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/plan-racing-rules-for-new-32footers-owners-in-nyy-cs-latest-class.html | PLAN RACING RULES FOR NEW 32-FOOTERS; Owners in N.Y.Y. C.'s Latest Class Dine and Arrange Restrictions for Craft. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/connally-twice-barred-bonus.html | Connally Twice Barred Bonus. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/free-admission-for-track-fans-at-princetons-invitation-meet-plan.html | Free Admission for Track Fans At Princeton's Invitation Meet; Plan Adopted to Forestall Criticism That Games Are Staged for the Financial Return -- Allotment to Be on Preferential Basis, With First Consideration to Princetonians. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/plate-glass-rates-cut-insurance-reduced-on-show-case-and-automobile.html | PLATE GLASS RATES CUT.; Insurance Reduced on Show Case and Automobile Windows. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/baltimore-sees-pretensions-dissipated.html | BALTIMORE.; Sees 'Pretensions' Dissipated. | True | From The Sun (ind. Dem.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/harry-f-lindeman.html | HARRY F. LINDEMAN. | True | Special to Tiara I",I'KW YORK WIMS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/foreign-exchange-monday-feb-17-1936.html | FOREIGN EXCHANGE; Monday, Feb. 17, 1936. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ny-central-plans-to-fund-62900000-wants-to-replace-bank-loans-with.html | N.Y. CENTRAL PLANS TO FUND $62,900,000; Wants to Replace Bank Loans With Five-Year Serial Notes, Ten-Year Collateral Bonds. TO PLEDGE READING STOCK RFC Permitted Withdrawal of Shares to Secure Loans -- Rate Not to Exceed 4%. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/treasury-calls-9279500-here.html | Treasury Calls $9,279,500 Here. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/age-sets-an-example.html | Age Sets an Example. | True | L.C. WHITE. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/offer-thanks-in-prayer.html | Offer Thanks in Prayer. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/robert-bros-arrives-today.html | Robert Bros Arrives Today. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/stocks-in-london-paris-and-berlin-british-market-buoyed-by-demand.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Buoyed by Demand for Aircraft Issues -- Government Funds Off. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/northern-pacific-to-buy-largest-locomotives.html | Northern Pacific to Buy Largest Locomotives | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/jamaica-residence-sold.html | Jamaica Residence Sold. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/columbia-shows-censored-books-opens-exhibit-of-works-that-have-been.html | COLUMBIA SHOWS 'CENSORED' BOOKS; Opens Exhibit of Works That Have Been Banned at Times in Various Sections. TOM SAWYER' IS INCLUDED Shaw, Hawthorne, Dreiser, Voltaire and O'Neill Among Authors Represented. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/technique-criticized.html | Technique Criticized. | True | MARY MULHOLLAND. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/adventure-party-deferred.html | Adventure Party Deferred. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/leche-here-reports-new-deal-not-so-hot-governorelect-of-louisiana.html | LECHE HERE, REPORTS NEW DEAL 'NOT SO HOT'; Governor-Elect of Louisiana to Seek Rest -- But North Carolina Official Backs Roosevelt. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/pleads-non-vult-in-oil-theft.html | Pleads Non Vult in Oil Theft. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-play-sn-behrman-and-the-theatre-guild-collaborating-on-end-of.html | THE PLAY; S.N. Behrman and The Theatre Guild Collaborating On 'End of Summer.' | True | By Brooks Atkinson. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/army-rebels-seize-paraguay-capital-in-hard-fighting-troops-angered.html | ARMY REBELS SEIZE PARAGUAY CAPITAL IN HARD FIGHTING; Troops, Angered Over Results of Chaco War, Rise Against the Ayala Government. PRESIDENT IS HOLDING OUT Asuncion Is Isolated All Day -- Rebels Look to Franco, War Hero, as Leader. ARMY REBELS SEIZE PARAGUAY CAPITAL | True | By John W. White.special Cable To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/miss-sylvia-lewis-engaged.html | Miss Sylvia Lewis Engaged. | True | Special to THE NsW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wpa-play-opening-tonight-uncertain-stagehands-and-leaders-of-the.html | WPA PLAY OPENING TONIGHT UNCERTAIN; Stagehands and Leaders of the Project Fail to Agree on Salary Scale. ACCORD HOPED FOR TODAY Union Also Firm for Full Scale When 'Jefferson Davis' Is Taken on Tour. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ice-mass-loosening-at-niagara-falls-crack-at-brink-on-american-side.html | ICE MASS LOOSENING AT NIAGARA FALLS; Crack at Brink on American Side Grows, and Police Move Back the Safety Barrier. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/harvard-crimson-supports-bingham-backs-his-request-that-big-three.html | HARVARD CRIMSON SUPPORTS BINGHAM; Backs His Request That Big Three Football Practice Agreement Be Abrogated. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/utilities-win-right-to-fight-sec-stay-capital-appeals-court-reopens.html | Utilities Win Right to Fight SEC Stay; Capital Appeals Court Reopens the Case | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/a-paitages-dead-theatre-maghate-greek-boy-who-made-fortune-in-west.html | A. PAITAGES DEAD; THEATRE MAGHATE; Greek Boy Who Made Fortune in West Sold Out in 1929 for $24,000,000. | True | Special to /w YO Ttxrel. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/income-increased-by-goodyear-tire-rubber-companys-net-profit-was.html | INCOME INCREASED BY GOODYEAR TIRE; Rubber Company's Net Profit Was $5,452,240, Against $4,553,964 in 1934. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/absolves-his-aides-in-sea-safety-row-weaver-head-of-steamboat.html | ABSOLVES HIS AIDES IN SEA SAFETY ROW; Weaver, Head of Steamboat Bureau, Takes Responsibility for 'Premature' Report. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/william-b-hamilton.html | WILLIAM B. HAMILTON. | True | Special tO TIg NExt' YORK TIMZ | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/son-to-mrs-j-r-mcginley-2di.html | Son to Mrs. J. R. McGinley 2d.I | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/soap-company-pays-bonus.html | Soap Company Pays Bonus. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/joseph-f-giefler.html | JOSEPH F. GIEFLER. | True | SpeeiaJ to THE .W YOaK TI.%lES- | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/snowslide-kills-six-destroys-mining-property-and-camp-near-mancos.html | SNOWSLIDE KILLS SIX.; Destroys Mining Property and Camp Near Mancos, Col. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/azucar-becomes-doubtful-starter-track-conditions-may-cause-alger-to.html | AZUCAR BECOMES DOUBTFUL STARTER; Track Conditions May Cause Alger to Pin Hope on Dark Winter in the Santa Anita. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/tea-to-aid-victoria-home.html | Tea to Aid Victoria Home. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/england-tops-france-in-rugby.html | England Tops France in Rugby. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/asks-state-aid-for-fair-brownell-urges-that-part-of-55000000-relief.html | ASKS STATE AID FOR FAIR.; Brownell Urges That Part of $55,000,000 Relief Fund Be Used. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-john-thomas-obrian.html | DR. JOHN THOMAS O'BRIAN. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/welfare-dictator-is-feared-by-adie-state-chief-opposes-plan-to-give.html | WELFARE DICTATOR IS FEARED BY ADIE; State Chief Opposes Plan to Give Governor Power to Fill His Post. DENIES TOO-TIMID POLICY Backs Most of Relief Reform Program, but Warns Critics of Over-Regulation. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/john-marshall-winner.html | John Marshall Winner. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/opinion-of-justice-brandeis-arguing-case-should-have-been-dismissed.html | Opinion of Justice Brandeis Arguing Case Should Have Been Dismissed | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/masseyharris.html | Massey-Harris. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-robert-christie.html | MRS. ROBERT CHRISTIE. | True | Special to THE NEW YOR TXMIS. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/foxplan-fees-cut-sharply-by-court-charges-of-trustee-and-counsel.html | FOX-PLAN FEES CUT SHARPLY BY COURT; Charges of Trustee and Counsel for Groups Pared --- Allowances for Athletic Club Reduced. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/florence-plans-parade.html | Florence Plans Parade. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/furno-is-squash-victor-gains-quarterfinal-with-three-others-in.html | FURNO IS SQUASH VICTOR.; Gains Quarter-Final With Three Others in Class B Title Play. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/sea-gulls-and-humans-vie-for-clams-in-jersey.html | Sea Gulls and Humans Vie for Clams in Jersey | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/american-parley-in-nebulous-state-responses-to-roosevelt-bid.html | AMERICAN PARLEY IN NEBULOUS STATE; Responses to Roosevelt Bid Expected to Be Favorable, but Plans Are Kept Fluid. ARGENTINA WILL ACCEPT Pleased by Suggestion That Talks Be Held in Buenos Aires, but Would Attend Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/banking-reform.html | BANKING REFORM. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wins-parents-medal-dr-winifred-e-bain-gets-award-for-book-on.html | WINS PARENTS' MEDAL.; Dr. Winifred E. Bain Gets Award for Book on Education. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/john-h-quirin.html | JOHN H. QUIRIN. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/back-police-reserve-plan.html | Back Police Reserve Plan. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/35500-tons-of-rail-ordered-from-units-of-us-steel-21000-from.html | 35,500 Tons of Rail Ordered From Units Of U.S. Steel, 21,000 From Colorado Fuel | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-speechless-bankers.html | The Speechless Bankers. | True | HARRY O. ELLIOT. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/barilowsky-plays-at-carnegie-hall-pianists-recital-shows-the.html | BARILOWSKY PLAYS AT CARNEGIE HALL; Pianist's Recital Shows the Development of His Art Since Last Concert. SCHUMANN WORK IS GIVEN ' Etudes Symphoniques,' Items by Moussorgsky, Bach-Busoni and Chopin on Program. | True | By Olin Downes. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/nazis-take-control-of-operatic-singers-no-engagements-abroad-to-be.html | NAZIS TAKE CONTROL OF OPERATIC SINGERS; No Engagements Abroad to Be Permitted Unless Valuable for Propaganda Purposes. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/argentina-to-accept.html | Argentina to Accept. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-york-boxers-score-in-garden-easily-conquer-philadelphia-and-new.html | NEW YORK BOXERS SCORE IN GARDEN; Easily Conquer Philadelphia and Newark in Intercity Amateur Tournament. ANNEX ALL FIVE FINALS Brothers Upsets Lasinski in 175-Pound Division -- 6,500 Watch the Contests. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/fireproof-draperies.html | Fireproof Draperies. | True | LEONARD L. NEWMAN. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/miss-jerry-bergh-honored-at-party-mother-hostess-at-luncheon-as.html | MISS JERRY BERGH HONORED AT PARTY; Mother Hostess at Luncheon as Younger Set Gathers on Debutante's Birthday. MISS ROGERS ENTERTAINS Elizabeth G. Saunders, Ruth Carnes, Marion Easton and Edward Post Her Guests. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/pointer-scores-in-trials-jakes-seaview-rex-wins-thompson-trophy-at.html | POINTER SCORES IN TRIALS; Jakes Seaview Rex Wins Thompson Trophy at Thomasville, Ga. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/realty-men-to-war-on-fake-accidents-spurious-suits-against-many.html | REALTY MEN TO WAR ON FAKE ACCIDENTS; Spurious Suits Against Many Property Owners Alarm Insurance Companies. RATES FORCED UPWARD Real Estate Board Asks Help of Courts -- Urges Landlords to Join in Drive. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/planes-speed-rout-of-ethiopian-force-italians-bomb-remnants-of.html | PLANES SPEED ROUT OF ETHIOPIAN FORCE; Italians Bomb Remnants of Mulugheta's Army, Fleeing After Enderta Defeat. COUNTER-ATTACK 'FOILED' Attempt Said to Have Failed to Cut New Lines -- 6 Fliers Die as Craft Burns. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/russia-studies-cosmetics-trade-here-commissars-wife-begins-tour-of.html | Russia Studies Cosmetics Trade Here; Commissar's Wife Begins Tour of Plants | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/britain-and-free-state-ease-trade-war-further-mutual-concessions.html | Britain and Free State Ease Trade War; Further Mutual Concessions Pledged Soon | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/county-reforms-pushed-citizens-union-bills-to-be-offered-to.html | COUNTY REFORMS PUSHED; Citizens Union Bills to Be Offered to Aldermen Today. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/boston-victory-on-narrow-front.html | BOSTON.; Victory on "Narrow Front." | True | From The Herald (Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/triple-birthday-party-united-daughters-of-confederacy-celebrate-in.html | TRIPLE BIRTHDAY PARTY.; United Daughters of Confederacy Celebrate in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/union-pacific-buys-15-engines.html | Union Pacific Buys 15 Engines. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/cleveland-climaxes-fight-of-norris.html | CLEVELAND.; Climaxes Fight of Norris." | True | From The Plain Dealer (Ind. Dem.) | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/w-p-6riffittt-dies-civil-war-soldier-brooklyn-veteran-92-had-been.html | W. P. 6RIFFITTt DIES; CIVIL WAR SOLDIER; Brooklyn Veteran, 92, Had Been State Commander of Grand Army of Republic. SAW LINCOLN UNDER FIRE President Witnessed Early's Raid, During Which a Man Was Killed by His Side. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/frances-atkinson-to-wed-i-baltimore-girl-to-be-bride-ofl.html | FRANCES ATKINSON TO WED; I Baltimore Girl to Be Bride ofl William___GG. B____eaden kopf. I | True | Special to TH llw YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/art-notes.html | Art Notes | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/steel-scrap-prices-soar-heavy-metal-at-youngstown-pegged-at-a-top.html | STEEL SCRAP PRICES SOAR; Heavy Metal at Youngstown Pegged at a Top of $16 a Ton. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/campaign-to-back-wagner-slum-plan-rally-of-1800-here-is-first-of.html | CAMPAIGN TO BACK WAGNER SLUM PLAN; Rally of 1,800 Here Is First of Many Meetings to Be Held Throughout Nation. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/oconnors-threat-stirs-house-uproar-members-cheer-his-telegram.html | O'CONNOR'S THREAT STIRS HOUSE UPROAR; Members Cheer His Telegram -- Supporter Says Coughlin 'Accepts' Challenge. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mile-feature-goes-to-professor-paul-chesney-racer-shows-way-to.html | MILE FEATURE GOES TO PROFESSOR PAUL; Chesney Racer Shows Way to Reunited by a Head at the Fair Grounds. PALM ISLAND RUNS THIRD Victor Covers Route in 1:40 Over Heavy Track -- Daily Double Returns $545. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lehman-budget-voted-by-senate-ballot-on-party-lines-follows.html | LEHMAN BUDGET VOTED BY SENATE; Ballot, on Party Lines, Follows Republican Attacks on Governor's Policies. BALDWIN CUT DEFEATED He Asks Economy 'Beginning at Home' by Opposing Chamber Air-Conditioning. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wpa-to-cut-rolls-if-veterans-win-in-order-to-take-them-on-it-would.html | WPA TO CUT ROLLS IF VETERANS WIN; In Order to Take Them On It Would Drop Needy, but They Must Qualify for Jobs. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/warnings-ignored.html | Warnings Ignored. | True | CIT. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/munir-urged-for-world-court.html | Munir Urged for World Court. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/220000-structures-planned-in-brooklyn-kings-highway-apartment-house.html | $220,000 STRUCTURES PLANNED IN BROOKLYN; Kings Highway Apartment House and McKibben Street Factory Among Borough Projects. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-york-sensible-and-wholesome.html | NEW YORK.; Sensible" and "Wholesome." | True | From The Herald Tribune (Ind. Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/kaspar-hodgson-is-married-here-weds-adeline-hazard-student-of.html | KASPAR HODGSON IS MARRIED HERE; Weds Adeline Hazard, Student of Costume Designing, in Church Ceremony. HE IS SON OF PUBLISHER Bride Was Member of the Wood Expedition Which Scaled Mr. Steele Last Year. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/shot-by-policeman-dies.html | Shot by Policeman, Dies. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/cleveland-victor-on-23point-drive-turns-back-far-rockaway-five-4133.html | CLEVELAND VICTOR ON 23-POINT DRIVE; Turns Back Far Rockaway Five, 41-33, to Remain Unbeaten in P.S.A.L. Tourney. JEFFERSON HIGH ON TOP Conquers Lane Quintet, 19-13, in Brooklyn Group -- Townsend Downs Franklin, 39-25. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/v-l-shearer-jr.html | V. L. SHEARER JR. | True | 8pecla.l to THE NEW YORE TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/five-killed-in-mazatalan-strike-clash.html | Five Killed in Mazatalan Strike Clash | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/deputy-and-7-others-freed-in-ataturk-plot.html | Deputy and 7 Others Freed in Ataturk Plot | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/americans-play-tonight-will-oppose-maroons-in-league-hockey-match.html | AMERICANS PLAY TONIGHT.; Will Oppose Maroons In League Hockey Match at Garden. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/democratic-leader-accused.html | Democratic Leader Accused. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/sports-of-the-times-assorted-cold-cuts.html | Sports of the Times; Assorted Cold Cuts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/charter-delayed-for-westchester-joker-in-resolution-calling-for.html | CHARTER DELAYED FOR WESTCHESTER; ' Joker' in Resolution Calling for Cost Data Prevents Early Albany Action. MONTH OF STUDY PROVIDED Adjournment of the Legislature Before Bill Can Be Brought to Vote Is Feared. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/borah-office-in-illinois-headquarters-set-up-in-rooms-where-bull.html | BORAH OFFICE IN ILLINOIS.; Headquarters Set Up in Rooms Where Bull Moose Drive Opened. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/yorkshire-in-cricket-tie-opening-match-of-tour-is-drawn-against.html | YORKSHIRE IN CRICKET TIE.; Opening Match of Tour Is Drawn Against Jamaica Schoolboys. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/on-trial-as-girls-slayer-seven-jurors-are-selected-in-edward-cannon.html | ON TRIAL AS GIRL'S SLAYER; Seven Jurors Are Selected in Edward Cannon Case at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/stock-market-indices-international-average-up-to-576-from-569-week.html | STOCK MARKET INDICES.; International Average Up to 57.6 From 56.9 Week Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/rail-labor-to-fight-terminal-mergers-unions-to-tell-eastman-today.html | RAIL LABOR TO FIGHT TERMINAL MERGERS; Unions to Tell Eastman Today of Decision by Their Executive Leaders. | True | By Louis Stark. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/princeton-cubs-score-turn-back-jayvee-sextet-54-in-overtime-as.html | PRINCETON CUBS SCORE.; Turn Back Jayvee Sextet, 5-4, in Overtime as Smith Stars. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/bare-arms-graft-in-brazils-revolt-senators-are-told-1115000-was.html | BARE ARMS 'GRAFT' IN BRAZIL'S REVOLT; Senators Are Told $1,115,000 Was Banked Here to Equip 1932 Rebels. REFUNDS MADE ON SALES Aliases Were Used by Agents, 'Pay-Off Man' Relates -- Wade, Flier, 'Missing.' | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/1234400-listed-with-see-by-tokyo-registration-by-japan-soon-is-seen.html | 1,234,400 LISTED WITH SEC BY TOKYO; Registration by Japan Soon Is Seen as City Sends Data on Its 5% Loan of 1912. SYDNEY, AUSTRALIA, FILES Milan, Italy, and Anglo-Chilean Nitrate Corporation Also Submit Applications. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/accessories-show-here-more-than-150-buyers-register-predict-active.html | ACCESSORIES SHOW HERE.; More Than 150 Buyers Register; Predict Active Season. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/john-s-thorp-to-be-dined.html | John S. Thorp to Be Dined. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/union-heads-lose-point-engineers-local-gets-temporary-writ-for.html | UNION HEADS LOSE POINT.; Engineers' Local Gets Temporary Writ for Control of Records. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/stock-offering.html | STOCK OFFERING. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/protecting-the-criminal.html | Protecting the Criminal. | True | G.H. GUDEBROD. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/ellsworth-tells-story-of-rescue-in-australia-he-relates-how-pilot.html | ELLSWORTH TELLS STORY OF RESCUE; In Australia, He Relates How Pilot Wakened Him With 'Here's Note From Wilkins.' | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/map-earth-strata-4000-feet-down-geophysicists-report-on-new-method.html | MAP EARTH STRATA 4,000 FEET DOWN; Geophysicists Report on New Method of Prospecting With Electricity. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wheat-conference-postponed.html | Wheat Conference Postponed. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/thebaud-is-disabled-famous-racing-fishing-schooner-in-distress-off.html | THEBAUD IS DISABLED.; Famous Racing Fishing Schooner in Distress Off Nova Scotia. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-4-no-title-wheat-declines-corn-advances.html | Article 4 -- No Title; WHEAT DECLINES; CORN ADVANCES | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/french-jail-german-aviator.html | French Jail German Aviator. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/upstate-flood-plan-promised-by-army-gen-markham-gets-field-report.html | UP-STATE FLOOD PLAN PROMISED BY ARMY; Gen. Markham Gets Field Report and Gives Priority to the Central Project. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/exboxer-held-for-usury-prisoner-is-thirtythird-to-be-seized-in.html | EX-BOXER HELD FOR USURY; Prisoner Is Thirty-third to Be Seized in Dewey Drive. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/museum-trustees-reelected.html | Museum Trustees Re-elected. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lady-conan-doyle-seriously-ill.html | Lady Conan Doyle Seriously Ill. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/copper-stores-larger-489900-tons-held-on-jan-31-an-increase-of-4500.html | COPPER STORES LARGER.; 489,900 Tons Held on Jan. 31, an Increase of 4,500 in Month. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/richmond-five-to-play-virginians-in-three-games-with-long-island.html | RICHMOND FIVE TO PLAY.; Virginians In Three Games With Long Island Teams This Week. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hiram-maxim-dies-iinted-silencer-device-originally-used-for.html | HIRAM MAXIM DIES; IINTED SILENCER; Device, Originally Used for Firearms, Now Employed More in Other Ways. WAS PATRON OF AMATEURS Headed Radio and Film Groups Followed in Footsteps of Father and Uncle. | True | Special to THE NEW YOJ[ T/S. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/british-notables-at-miami-on-cruise-earl-and-countess-of-cromer.html | BRITISH NOTABLES AT MIAMI ON CRUISE; Earl and Countess of Cromer in Party -- Stevenson Scotts Guests of J.E. Widener. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/roosevelt-puts-his-veto-on-5-private-claim-bills.html | Roosevelt Puts His Veto On 5 Private Claim Bills | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/riding-as-mass-sport-is-urged-on-russians-marshal-budyonny.html | RIDING AS MASS SPORT IS URGED ON RUSSIANS; Marshal Budyonny Advocates Formation of Horse Clubs Throughout Soviet Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/some-flee-to-gibraltar.html | Some Flee to Gibraltar. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/loan-spurs-french-market.html | Loan Spurs French Market. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/city-to-merge-hospitals-queens-general-will-absorb-the-old.html | CITY TO MERGE HOSPITALS; Queens General Will Absorb the Old Queensboro March 1. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/red-fox-pelts-rise-10-80-of-10185-offered-at-auction-in-montreal.html | RED FOX PELTS RISE 10%.; 80% of 10,185 Offered at Auction In Montreal Sold. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mortgagee-takes-broadway-corner-four-other-manhattan-offerings-and.html | MORTGAGEE TAKES BROADWAY CORNER; Four Other Manhattan Offerings and Five in Bronx Are Auctioned. BROOKLYN DEAL IS CLOSED Business Building on Pitkin Avenue Bought From Operators by Investor. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mayor-acts-again-in-service-dispute-brings-union-and-building.html | MAYOR ACTS AGAIN IN SERVICE DISPUTE; Brings Union and Building Owners Together to Resume Drafting of Agreement. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-pardon-action-up-to-hauptman-confession-naming-accomplices.html | NEW PARDON ACTION UP TO HAUPTMAN; Confession Naming Accomplices Would Bring New Hearing, Governor Indicates. WON'T COMMENT ON DEAL Hoffman Remarks on Lack of 'Developments' From Police Head in Renewed Inquiry. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lordi-and-brodil-win-gain-semifinal-round-in-squash-tennis-at-new.html | LORDI AND BRODIL WIN.; Gain Semi-Final Round in Squash Tennis at New York A.C. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/norwegian-refunding-bankers-plan-17000000-offer-to-pay-16455000-6s.html | NORWEGIAN REFUNDING.; Bankers Plan $17,000,000 Offer to Pay $16,455,000 6s. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/confers-on-ending-postal-patronage-roosevelt-meets-advocates-of.html | CONFERS ON ENDING POSTAL PATRONAGE; Roosevelt Meets Advocates of Bills to Extend Civil Service Throughout the System. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/bond-committee-formed.html | Bond Committee Formed. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/will-not-enter-primary-vandenberg-says-he-will-not-file-in-oregon.html | WILL NOT ENTER PRIMARY.; Vandenberg Says He Will Not File in Oregon or Elsewhere. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/troy-must-accept-decision.html | TROY.; Must Accept Decision. | True | From The Record (Ind.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/spinelli-fights-murder-penalty.html | Spinelli Fights Murder Penalty. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/supreme-court-8-to-1-backs-tva-on-the-sale-of-power-produced-from.html | SUPREME COURT, 8 TO 1, BACKS TVA ON THE SALE OF POWER PRODUCED FROM WILSON DAM; BUYING OF LINES UPHELD But Decision Is Limited Strictly to Case Before the Court. HUGHES READS THE OPINION Status of TVA as Operator of Consumer Systems or of its Social Aims Passed By. DISSENT BY M'REYNOLDS Brandeis, Stone, Roberts, Cardozo Join the Majority but Wanted Suit Dismissed. TVA SALE OF POWER UPHELD BY COURT | True | By Arthur Krock.special To the New York Times. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/under-consideration-at-yale.html | Under Consideration at Yale. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/provost-totten.html | Provost -- Totten. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-thomas-s-noble.html | MRS. THOMAS S. NOBLE. | True | Special to TIs NEV YORK T]BS. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/tva-ranked-high-in-new-deal-aims-democratic-plank-on-muscle-shoals.html | TVA RANKED HIGH IN NEW DEAL AIMS; Democratic Plank on Muscle Shoals Got Quick Action as Roosevelt Took Office, SENATOR NORRIS ACTIVE 5 Great Dams Are Under Construction Besides Wartime Muscle Shoals Plant. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/market-bounds-up-but-drops-sharply-speculators-attempt-to-guess.html | MARKET BOUNDS UP, BUT DROPS SHARPLY; Speculators' Attempt to Guess Purport of TVA Decision Spurs Utility Issues. REACTION IS SPECTACULAR It Extends to Other Shares, Pulling Down Nearly All in Excited Selling. MARKET BOUNDS UP, BUT DROPS SHARPLY | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-elections-in-spain.html | THE ELECTIONS IN SPAIN. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/pensions-and-lobbyists.html | PENSIONS AND LOBBYISTS. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/william-j-herron.html | WILLIAM J. HERRON. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/henry-e-wrensch-retired-druggist-was-trustee-of-jersey-college-of.html | HENRY E. WRENSCH.; Retired Druggist Was Trustee of Jersey College of Pharmacy, | True | Special to THE NZW Yoax TEHES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hartman-defeats-rericha.html | Hartman Defeats Rericha. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/quits-national-committee.html | Quits National Committee. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-gh-jones-has-a-son.html | Mrs. G.H. Jones Has a Son. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/democratic-vote-stirs-puerto-rico-liberals-charge-republicans.html | DEMOCRATIC VOTE STIRS PUERTO RICO; Liberals Charge Republicans 'Captured' Convention That Backed Roosevelt. DR. ROBERT IS CHALLENGED Republican Committee Woman Says 'Reactionaries' Drove Her Out of That Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/new-gallery-opens.html | New Gallery Opens. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/murphy-victor-on-mat-defeats-katz-in-3524-of-feature-match-at.html | MURPHY VICTOR ON MAT.; Defeats Katz in 35:24 of Feature Match at Coliseum. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/marriage-and-divorce.html | Marriage and Divorce. | True | I.M.F. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/american-neutrality.html | AMERICAN NEUTRALITY. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/architects-show-marks-50th-year-exhibition-depicts-the-latest.html | ARCHITECTS' SHOW MARKS 50TH YEAR; Exhibition Depicts the Latest Trends and Contrasts the Modern and Early Styles. AWARDS FOR 1935 LISTED Friedsam Medal Given to Prof. Richards -- No New Building Held Worthy of Prize. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/tribute-to-canadian-six-manchester-guardian-says-team-was-superior.html | TRIBUTE TO CANADIAN SIX.; Manchester Guardian Says Team Was Superior to Britain's. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/20300000-loan-for-utility-today-connecticut-river-power-cos-bonds.html | $20,300,000 LOAN FOR UTILITY TODAY; Connecticut River Power Co.'s Bonds to Be Offered at 104 1/2 by Lehman Group. YIELD TO BE 3.48 PER CENT Proceeds, With Other Funds, to Be Used to Pay $2,000,000 Notes and $18,000,000 of 5s. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/pomeranian-best-of-153-toy-dogs-miss-stranges-winkie-victor-as.html | POMERANIAN BEST OF 153 TOY DOGS; Miss Strange's Winkie Victor as Annual Pet Show Opens at Bloomingdale's. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/shapiro-held-for-hearing-reputed-leader-of-strong-arm-gangs.html | SHAPIRO HELD FOR HEARING; Reputed Leader of Strong Arm Gangs Protests Arrest. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/la-rondine-repeated-lucrezia-bori-has-leading-role-in-puccinis.html | LA RONDINE REPEATED.; Lucrezia Bori Has Leading Role in Puccini's Comic Opera. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/oconnor-denies-coughlin-charge-new-yorker-asserts-he-has-not.html | O'CONNOR DENIES COUGHLIN CHARGE; New Yorker Asserts He Has Not Attempted to Block Frazier-Lemke Vote. HITS BILL AS INFLATIONARY Billions in Mortgages Would Be Unloaded on Government, He Writes. | True | By John J. O'Connor, Chairman House Rules Committee.copyright, 1936, By Nana, Inc. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/barrie-reported-better-chill-keeps-playwright-from-rehearsals-of.html | BARRIE REPORTED BETTER.; Chill Keeps Playwright From Rehearsals of His New Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/other-music-recital-by-steele-and-clovis.html | OTHER MUSIC; Recital by Steele and Clovis. | True | H.T. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/greenwich-six-triumphs-40.html | Greenwich Six Triumphs, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/french-music-given-by-several-artists-concert-under-the-patronage.html | FRENCH MUSIC GIVEN BY SEVERAL ARTISTS; Concert Under the Patronage of Count de Fontnouvelle, Consul General Here. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/oneshare-stockholders-exceed-depositors-in-bank.html | One-Share Stockholders Exceed Depositors in Bank | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mcreynolds-knows-tva-area.html | McReynolds Knows TVA Area. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/westchester-boston-report.html | Westchester & Boston Report. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/louisville-no-cheer-to-critics-of-new-deal.html | LOUISVILLE.; No Cheer to Critics of New Deal." | True | From The Courier Journal (Ikl. Dem.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/killed-cleaning-stills-two-men-found-dead-in-bronx-garage-believed.html | KILLED CLEANING STILLS.; Two Men, Found Dead in Bronx Garage, Believed Felled by Fumes. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mavoy-knocks-out-smith-in-2d-round-british-champion-wins-with-left.html | M'AVOY KNOCKS OUT SMITH IN 2D ROUND; British Champion Wins With Left Hook to Jaw Before 4,000 at St. Nicholas. M'HALE FIGHTS TO DRAW Held to Even Terms by Oran -- Pavilich Beats DeCola -- Caracciola Triumphs. | True | By Louis Effrat. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-vincent-scores-emotional-thinking-says-responsibility-rests-upon.html | DR. VINCENT SCORES EMOTIONAL THINKING; Says Responsibility Rests Upon College Men to Stem Tide of Catch-Phrase Reasoning. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/la-guardia-urges-citypower-laws-tells-conference-of-mayors-new.html | LA GUARDIA URGES CITY-POWER LAWS; Tells Conference of Mayors New Legislation Must Be Passed to Allow Plants. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/deliberateness-of-chief-justice-keeps-court-room-throng-in-long.html | Deliberateness of Chief Justice Keeps Court Room Throng in Long Suspense; CROWDED CHAMBER TAKEN BY SURPRISE Dramatic Prelude Heightens Tensity Which Rises to TVA Climax 28 Minutes Later. LONE DISSENTER IS SHARP M'Reynolds, Who Eyed Ceiling as Hughes Read, Speaks in Oratorical Crescendo. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/wild-subway-train-in-headon-crash-conductor-killed-motorman-hurt.html | WILD SUBWAY TRAIN IN HEAD-ON CRASH; Conductor Killed, Motorman Hurt, Empty Cars Telescoped Under 9th St., Brooklyn. FOUR INQUIRIES STARTED Thousands Delayed by First Wreck on Independent Line -- Shuttle Service Operated. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-lynne-hoag-dies-former-professor-had-taught-medicine-at-cornel.html | DR. LYNNE HOAG DIES; FORMER PROFESSOR; Had Taught Medicine at Cornel!l, Harvard, Vanderbilt and the University of Michigan. | True | | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dress-agreement-ratified-by-20000-union-hails-victory-at-rally-in.html | DRESS AGREEMENT RATIFIED BY 20,000; Union Hails 'Victory' at Rally in Garden -- 30,000 Workers Still Await Compact. LA GUARDIA GETS OVATION He Is Grateful for Having 'One Headache Less' Now -- Child Labor Ban Cheered. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/billions-are-voted-quickly-by-senate-with-almost-no-discussion-the.html | BILLIONS ARE VOTED QUICKLY BY SENATE; With Almost No Discussion the Independent Offices Bill Is Passed. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/rev-dr-herbert-vaughan-founded-first-british-catholic-automobile.html | REV. DR. HERBERT VAUGHAN; Founded First British Catholic Automobile Mission. | True | Wireless to THE NXV YORX Trulzll. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/birmingham-urges-yardstick-be-fair.html | BIRMINGHAM.; Urges 'Yardstick' Be Fair. | True | From The Age Herald (Dem.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/reception-marks-art-show-opening-second-part-of-biennial-at-whitney.html | RECEPTION MARKS ART SHOW OPENING; Second Part of Biennial at Whitney Museum Devoted to Water-Color and Pastel. | True | By Edward Alden Jewell. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hartford-prejudices-charge-disproved.html | HARTFORD.; Prejudices" Charge Disproved. | True | From The Courant (Rep.). | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mrs-mansfield-explorer-is-dead-first-woman-to-cross-central-africa.html | MRS. MANSFIELD, EXPLORER, IS DEAD; First Woman to Cross Central Africa on Foot Covered 16,728 Miles in 1929. AN AUTHOR AND LECTURER Made Jungle Trip to Report on the Possibility of Emigrants Settling in Rhodesia. | True | Wireless to NLW YORK 11. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/riots-sweep-spain-on-lefts-victory-jails-are-stormed-state-of-alarm.html | RIOTS SWEEP SPAIN ON LEFT'S VICTORY; JAILS ARE STORMED; ' State of Alarm' Is Decreed in Post-Election Disorders -- President's Family Moves. | True | By William P. Carney. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/gradecrossing-toll-drops-fast-in-state-average-for-last-six-years.html | GRADE-CROSSING TOLL DROPS FAST IN STATE; Average for Last Six Years Was 32% Below Previous Period in Number of Accidents. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/sec-asks-state-aid-on-small-issues-steps-taken-to-simplify-rules.html | SEC ASKS STATE AID ON SMALL ISSUES; Steps Taken to Simplify Rules for Exempting Filings for $100,000 or Less. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/locatelli-janazzo-train.html | Locatelli, Janazzo Train. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/mortgage-group-wins-hand-in-plan-court-permits-committee-to.html | MORTGAGE GROUP WINS HAND IN PLAN; Court Permits Committee to Intervene in Rehabilitation of Union Guarantee. NO OBJECTION FROM PINK Justice Frankenthaler Likely to Appoint the Reorganization Referees in a Few Days. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/otis-steels-financing.html | Otis Steel's Financing. | True | Special to THE NEW YORK TIMES. | C1B 291144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/lay-fire-deaths-to-panic-underwriters-hold-rush-for-exits-caused.html | LAY FIRE DEATHS TO PANIC.; Underwriters Hold Rush for Exits Caused Life Tragedy. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/downes-will-aid-dobie-ormsby-also-agrees-to-work-with-new-coach-at.html | DOWNES WILL AID DOBIE.; Ormsby Also Agrees to Work With New Coach at Boston College. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/dr-rothschilds-funeral.html | Dr. Rothschild's Funeral. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/fuhrman-mayer.html | Fuhrman -- Mayer. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/russian-girl-sets-swim-mark.html | Russian Girl Sets Swim Mark. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/australia-takes-series-tourists-conquer-south-african-cricketers.html | AUSTRALIA TAKES SERIES.; Tourists Conquer South African Cricketers for Third Time. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/opinion-of-justice-mcreynolds-dissenting-from-that-of-his-eight.html | Opinion of Justice McReynolds Dissenting From That of His Eight Associates | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/further-liquidation-in-berlin.html | Further Liquidation in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/boy-fixing-old-gun-wounds-teacher-attempts-to-remove-cap-from.html | BOY FIXING OLD GUN WOUNDS TEACHER; Attempts to Remove Cap From Antique Weapon and Charge Hits Woman Instructor. SHE MAY LOSE EYESIGHT Fowling Piece Was to Have Been Used in School Play at Hastings-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/hunter-classes-reopen-students-driven-out-by-fire-return-to-their.html | HUNTER CLASSES REOPEN.; Students, Driven Out by Fire, Return to Their Studies. | True | | C1B 291144 |
| 1936-02-18 | 1936-02-18 | https://www.nytimes.com/1936/02/18/archives/reich-has-yet-to-act-on-new-chaplin-film-report-of-ban-on-modern.html | REICH HAS YET TO ACT ON NEW CHAPLIN FILM; Report of Ban on 'Modern Times' Premature -- Revival of Old Picture Recently Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 291144 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/guilty-of-killing-girl-13-26yearold-widower-convicted-of-hurling.html | GUILTY OF KILLING GIRL, 13; 26-Year-Old Widower Convicted of Hurling Her From Roof. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/salmaggi-opens-march-7-hollywood-theatre-engaged-for-popular-opera.html | SALMAGGI OPENS MARCH 7.; Hollywood Theatre Engaged for Popular Opera Season. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/held-in-deaths-at-still.html | Held in Deaths at Still. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/french-market-unsettled.html | French Market Unsettled. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/to-name-drive-leaders-jewish-joint-distribution-group-to-meet-in.html | TO NAME DRIVE LEADERS.; Jewish Joint Distribution Group to Meet in Cincinnati. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/reports-on-music-fund-mrs-hr-stern-reveals-50307-in-hand-toward.html | REPORTS ON MUSIC FUND.; Mrs. H.R. Stern Reveals $50,307 in Hand Toward $150,000 Goal. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/son-to-mrs-cm-kavanagh.html | Son to Mrs. C.M. Kavanagh. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/schwab-at-74-defends-zaharoff-and-other-arms-makers-as-humane-in-in.html | Schwab, at 74, Defends Zaharoff And Other Arms Makers as Humane; In Interview on Birthday, He Admits Munitions Lead to War but Insists That Industry Is Powerless in the Trend. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/liggett-was-foe-of-crime.html | Liggett Was Foe of Crime. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/jailed-for-machine-gun-man-in-whose-apartment-it-was-found-gets-3.html | JAILED FOR MACHINE GUN.; Man in Whose Apartment It Was Found Gets 3 to 6 Years. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/profit-increased-by-us-gypsum-3491252-or-247-common-share-earned.html | PROFIT INCREASED BY U.S. GYPSUM; $3,491,252, or $2.47 Common Share, Earned Last Year -- $2,155,368 in 1934. BUILDING BOOM A FACTOR Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/italy-puts-losses-at-196.html | Italy Puts Losses at 196. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/the-chainstore-bill.html | THE "CHAIN-STORE" BILL. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bideawee-home-profits-by-benefit-many-luncheon-parties-given-in.html | BIDE-A-WEE HOME PROFITS BY BENEFIT; Many Luncheon Parties Given in Connection With 'Canine and Cotton Revue' at Weylin. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/detroit-gasket-files-new-issue.html | Detroit Gasket Files New Issue. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/lehman-prepares-crisme-bill-battle-governor-drafts-radio-talk-as.html | LEHMAN PREPARES CRISME BILL BATTLE; Governor Drafts Radio Talk as Republicans Adopt a Policy of Silence. ASSEMBLY VOTES 2 BILLS Pistol Measure Also Recalled -- Senate Adopts as Many More. LEHMAN PREPARES CRIME BILL BATTLE | True | By W.a. Warn.special To the New York Times. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/labor-act-sustained-in-5-federal-suits-employers-failed-to-get.html | LABOR ACT SUSTAINED IN 5 FEDERAL SUITS; Employers Failed to Get Injunction -- Four Cases Involved Motor Plants. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/insurance-group-increases-assets-philadelphia-fire-association.html | INSURANCE GROUP INCREASES ASSETS; Philadelphia Fire Association Reports Assets on Dec. 31 Totaled $21,378,764. SURPLUS UP TO $8,785,717 Net Premiums Written in 1935 Were $7,852,770, a Decline of $847,216 From 1934. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/charles-h-gimpe-l.html | CHARLES H. GIMPE. L. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/prosperity-shop-to-benefit.html | Prosperity Shop to Benefit. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/anderton-boxing-victor-van-urk-medal-at-princeton-won-by-155pound.html | ANDERTON BOXING VICTOR.; Van Urk Medal at Princeton Won by 155-Pound Champion. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/jewish-olympics-opened.html | Jewish Olympics Opened. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/tva-decision-spurs-a-huge-power-plan-in-columbia-basin-resources.html | TVA DECISION SPURS A HUGE POWER PLAN IN COLUMBIA BASIN; Resources Board Sends Report to Roosevelt Urging Agency With State Cooperation. UTILITIES SOUND WARNING Willkie Says Supreme Court Acted Only in Narrow Field and Did Not Pass on TVA. BORAH CHALLENGES VIEW Opinion Covers All Questions That Can Be Raised, He Says -- Goes to Core, Norris Adds. TVA DECISION SPURS A NEW POWER PLAN | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ethical-culture-dinner-tonight.html | Ethical Culture Dinner Tonight. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fix-5hour-debate-on-aaa-substitute-rules-committeemen-act-to-curb.html | FIX 5-HOUR DEBATE ON AAA SUBSTITUTE; Rules Committeemen Act to Curb Talk and Assure Quick Passage of Measure. VOTE EXPECTED BY FRIDAY Several Amendments Are Being Considered, but Capital Doubts Acceptance. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/margaret-mcn-rorty-affianced-in-london-betrothal-of-long-island.html | MARGARET McN. RORTY AFFIANCED IN LONDON; Betrothal of Long Island Girl to R. A. Bromley-Davenport Is Announced There. | True | Wireless to TH NW Yoelc Tt,e. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mgr-orozco-dead-ltlexic-prelate-archbishop-of-guadalajara-72-was.html | MGR. OROZCO DEAD; ltlEXIC PRELATE; Archbishop of Guadalajara, 72, Was Twice Exiled During Church-State Dispute. ONCE HID IN MOUNTAINS Loading Catholic Intellectualw He Was a Strong Champion of His Faith for Year | True | I!ectal Cable to NIW YOP. IK ladtBs. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/catherine-fortuln-engaged-to-marry-nazareth-pa-girl-will-be-bride.html | CATHERINE FORTUIN ENGAGED TO MARRY; Nazareth, Pa., Girl Will Be Bride of Robert A. Mcoonughy,of Philadelphia on June 13. | True | Speclalo TI NEw YOR rMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/senator-reeves-buried-entire-new-jersey-senate-pays-tribute-at-his.html | SENATOR REEVES BURIED.; Entire New Jersey Senate Pays Tribute at His Funeral. | True | Bpecial to T llcw YORK TIMS. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/wpa-to-build-new-roof-for-the-public-library.html | WPA to Build New Roof For the Public Library | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/county-reform-bills-go-before-aldermen-six-local-laws-introduced.html | COUNTY REFORM BILLS GO BEFORE ALDERMEN; Six Local Laws Introduced -- Committee of Three Named to Study Proposals. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/new-haven-expects-12-larger-income-railroads-trustees-give-court.html | NEW HAVEN EXPECTS 12% LARGER INCOME; Railroad's Trustees Give Court Their Estimate for 1936 -- Would Sell Land. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/germanys-exports-dropped-in-january-8-under-december-but-above-last.html | Germany's Exports Dropped in January; 8% Under December, but Above Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-r-a-smith.html | MRS. R, A, SMITH, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/luncheon-to-honor-bernheimer.html | Luncheon to Honor Bernheimer. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/crime-and-politics.html | CRIME AND POLITICS. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/indictment-is-voted-in-benscombe-death-officer-in-dominican-army-is.html | INDICTMENT IS VOTED IN BENSCOMBE DEATH; Officer in Dominican Army Is Accused of Killing Exiled Statesman Here. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/plans-buses-to-fair-mcaneny-outlines-tentative-service-arrangements.html | PLANS BUSES TO FAIR.; McAneny Outlines Tentative Service Arrangements. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/costa-rica-will-evict-cocos-treasure-hunters.html | Costa Rica Will Evict Cocos Treasure Hunters | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/johnson-defends-court-as-umpire-says-it-would-be-no-less-than.html | JOHNSON DEFENDS COURT AS 'UMPIRE'; Says It Would Be 'No Less Than Revolution' to Deprive the Supreme Bench of Power. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/kid-cann-acquitted-in-liggett-murder-friends-celebrate-as.html | KID CANN ACQUITTED IN LIGGETT MURDER; Friends Celebrate as Minneapolis Jury Returns Verdict After 3 1/2 Hours' Deliberation. ARMED MEN GUARD COURT Widow in Statement Accuses Four Policemen of Perjury to Aid Accused. KID CANN ACQUITTED IN LIGGETT MURDER | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bad-debt-letter-brings-indictment-westchester-man-is-accused-under.html | BAD DEBT' LETTER BRINGS INDICTMENT; Westchester Man Is Accused Under Old Law of 'Intent to Cause Annoyance.' | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/report-clears-somers-blanshard-exonerates-representative-in-queens.html | REPORT CLEARS SOMERS.; Blanshard Exonerates Representative in Queens Bus Row. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/18-antique-schools-scored-as-perilous-yorkville-chamber-starts.html | 18 'ANTIQUE' SCHOOLS SCORED AS PERILOUS; Yorkville Chamber Starts Drive for Safe Facilities in Place of Some Built Before 1880. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/financial-markets-all-stock-groups-except-utilities-strong-bonds.html | FINANCIAL MARKETS; All Stock Groups, Except Utilities, Strong, Bonds Irregular -- Franc Lower -- Commodities Mixed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/stocks-in-london-paris-and-berlin-profittaking-in-armament-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking in Armament Shares Unsettles Prices on English Exchange. FRENCH TONE IRREGULAR British Credit Fails to Brace the Market -- Loan Criticized -- Changes on Boerse Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sir-neill-malcolm-aids-reich-refugees-retired-british-general.html | SIR NEILL MALCOLM AIDS REICH REFUGEES; Retired British General Succeeds James G. McDonald as the League Commissioner. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/14-saved-in-soviet-mine-trap.html | 14 Saved in Soviet Mine Trap. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ellsworth-asks-end-of-word-unexplored-20th-century-must-wipe-it-off.html | ELLSWORTH ASKS END OF WORD 'UNEXPLORED'; 20th Century Must Wipe It Off Map, He Says -- Honored at Melbourne Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/federal-finances.html | FEDERAL FINANCES. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/st-james-alumni-gather.html | St. James Alumni Gather. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/balbo-takes-mat-bout-pins-murphy-with-flying-tackle-la-chappelle.html | BALBO TAKES MAT BOUT.; Pins Murphy With Flying Tackle -- La Chappelle, Weber Draw. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/aurie-is-injured-as-red-wings-win-fractures-collar-bone-when.html | AURIE IS INJURED AS RED WINGS WIN; Fractures Collar Bone When Checked by Shore -- Bruins Lose, 2 to 1. 12,000 SEE THE CONTEST Pettinger Nets Decisive Tally in the Second Period -- Police Break Up Fight. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/syndicate-plans-house-on-cooper-street-site.html | Syndicate Plans House On Cooper Street Site | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ramey-beats-falco-at-broadway-arena-grand-rapids-boxer-outweighed.html | RAMEY BEATS FALCO AT BROADWAY ARENA; Grand Rapids Boxer, Outweighed by 10 Pounds, Gets Verdict in 10-Round Battle. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mark-wedding-61-years-ago.html | Mark Wedding 61 Years Ago. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/vassar-receives-gifts-of-263000-trustees-announce-the-abolition-of.html | VASSAR RECEIVES GIFTS OF $263,000; Trustees Announce the Abolition of the System of Sabbatical Leaves. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/coal-dealers-horse-leaps-to-icy-death-old-charlie-frightened-on.html | COAL DEALER'S HORSE LEAPS TO ICY DEATH; Old Charlie, Frightened on Pier, Plunges Into Hudson and Rescue Efforts Fail. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/job-gain-revealed-in-state-last-year-122000-were-placed-by-public.html | JOB GAIN REVEALED IN STATE LAST YEAR; 122,000 Were Placed by Public Agencies in Private Industry, 16 Per Cent Increase. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/medical-education-held-too-narrow-not-only-the-body-but-social.html | MEDICAL EDUCATION HELD TOO NARROW; Not Only the Body but Social Issues Need Study, Chicago Congress Is Told. HUMANISM URGED AS GOAL Teachers Too Often Fail to Keep Contact With Changing World, Dr. N.B. Van Etten Asserts. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/scientists-chary-of-ersatz-rubber-many-germans-argue-that-the.html | SCIENTISTS CHARY OF ERSATZ RUBBER; Many Germans Argue That the Natural Product Will Remain Better and Cheaper. METHOD IS KEPT A SECRET Little Revealed Except That Lime and Coke Are the Basic Components of Product. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dr-graves-receives-medal-in-education-academy-honors-commissioner.html | DR. GRAVES RECEIVES MEDAL IN EDUCATION; Academy Honors Commissioner for Distinguished Service -- Annual Dinner Held. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/office-robbed-4th-time-opposite-headquarters.html | Office Robbed 4th Time Opposite Headquarters | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/benson-out-for-governor-gov-olson-of-minnesota-is-expected-to-seek.html | BENSON OUT FOR GOVERNOR; Gov. Olson of Minnesota Is Expected to Seek Senate Seat. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/leeder-stokes.html | leeder -- Stokes. | True | Special to Tm Nzw YotK Ti. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/2-gypsies-held-without-bail.html | 2 Gypsies Held Without Bail. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/housing-aide-is-named-ge-palmer-becomes-special-assistant-to.html | HOUSING AIDE IS NAMED.; G.E. Palmer Becomes Special Assistant to Administrator M'Donald. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/morris-hart.html | Morris -- Hart | True | Epectal to T Izw You T,8. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/katherine-steelman-red-cross-nurse-with-american-forces-in-siberia.html | KATHERINE STEELMAN.; Red Cross Nurse With American Forces in Siberia, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/jose-de-capriles-gains-foils-title-loses-only-one-of-nine-bouts-in.html | JOSE DE CAPRILES GAINS FOILS TITLE; Loses Only One of Nine Bouts in National Junior Fencing Competition at Columbia. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/german-prices-mixed.html | German Prices Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/reds-stage-first-drill-entire-squad-at-san-juan-camp-exhibitions.html | REDS STAGE FIRST DRILL.; Entire Squad at San Juan Camp -- Exhibitions Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/detroit-insurance-plan-ratified.html | Detroit Insurance Plan Ratified. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/50000-voted-to-aid-hunter-students-aldermen-approve-outlay-to.html | $50,000 VOTED TO AID HUNTER STUDENTS; Aldermen Approve Outlay to Offset Handicaps Resulting From Burning of Building. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nazis-outlawed-by-swiss-decree-federal-council-bans-german.html | NAZIS OUTLAWED BY SWISS DECREE; Federal Council Bans German Organization in the Country After the Gustloff Murder. BERLIN PRESS IS BITTER Comments Decry 'Injustice' and Hint at Retaliatory Moves -- Jews and Leftists Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/poland-jails-17-anarchists.html | Poland Jails 17 Anarchists. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/finds-new-products-aid-business.html | Finds New Products Aid Business | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/france-backs-pact-in-mediterranean-expresses-full-accord-with.html | FRANCE BACKS PACT IN MEDITERRANEAN; Expresses Full Accord With Britain in Reply to Italy's Protest on Defense Move. ROME VOTES BIG WAR FUND 1,530,000,000 Lire for 'Colonial Defense' -- King's Cousin Heads First Air Division. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/art-brevities.html | Art Brevities. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/flu-strikes-french-army-unit.html | Flu Strikes French Army Unit. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nyac-veterans-meet.html | N.Y.A.C. Veterans Meet. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/more-than-pensions.html | MORE THAN PENSIONS. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/i-dr-j-c-harkins-pediatrician-dies-director-of-department-at.html | I DR. J. C. HARKINS, PEDIATRICIAN, DIES; Director of Department at Fordham Hospital Had Also Taught His Specialty. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/daily-oil-output-up-10500-barrels-average-production-last-week-of.html | DAILY OIL OUTPUT UP 10,500 BARRELS; Average Production Last Week of 2,774,250 Well Above Federal Calculation. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ask-senator-burkes-recall.html | Ask Senator Burke's Recall. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/convict-aids-reich-in-nisselbeck-case-in-prison-garb-exassistant-of.html | CONVICT AIDS REICH IN NISSELBECK CASE; In Prison Garb, Ex-Assistant of Strasser Asserts He Saw American With Latter. TESTIMONY BADLY SHAKEN Defendant Then Produces His Passport to Prove He Was Not in Prague at Time. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mcelligott-fills-vacancies.html | McElligott Fills Vacancies. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/wightman-cup-play-set-1936-matches-will-be-staged-at-wimbledon-june.html | WIGHTMAN CUP PLAY SET.; 1936 Matches Will Be Staged at Wimbledon June 12-13. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/italian-victory-denied.html | Italian Victory Denied. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sues-over-song-hit-chicago-man-charges-plagiarism-on-music-goes.html | SUES OVER SONG HIT.; Chicago Man Charges Plagiarism on 'Music Goes Round.' | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/leibowitz-to-see-hauptmann-today-visit-soon-after-resentencing-is.html | LEIBOWITZ TO SEE HAUPTMANN TODAY; Visit, Soon After Resentencing, Is Expected to Be His Final Effort to Get Confession. WIFE RESENTS EFFORTS Seeks to Oust New Lawyer, but Prisoner Thinks He Can Convince Him of Innocence. | True | From a Staff Correspondent. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/moratorium-law-backed-at-hearing-builders-and-real-estate-men-urge.html | MORATORIUM LAW BACKED AT HEARING; Builders and Real Estate Men Urge Continuance of the Present Mortgage Act. AMORTIZATION PLAN HIT Witness at Albany Hearing Calls the Commission 'Title-Company-Minded' for Its 2% Project. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/roosevelt-praises-allfaiths-drive-firm-for-religious-liberty-and.html | ROOSEVELT PRAISES ALL-FAITHS' DRIVE; Firm for Religious Liberty and Bill of Rights, He Says Through Secretary Dern. SPIRITUAL REVIVAL URGED Catholic, Protestant and Jewish Lay and Clerical Leaders Attend Fellowship Dinner. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/yale-graduate-ends-life.html | Yale Graduate Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nearzero-cold-returns-to-city-33-on-ship-saved-cold-wave-extends.html | NEAR-ZERO COLD RETURNS TO CITY; 33 ON SHIP SAVED; Cold Wave Extends From Rocky Mountains to Atlantic and Into the South. MERCURY DROPS TO 6 HERE Four Deaths Laid to Storm in This Area -- Many Fishing Vessels in Trouble. NEAR-ZERO COLD RETURNS TO CITY | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/held-in-furniture-fraud-salesman-accused-of-victimizing-woman-in.html | HELD IN FURNITURE FRAUD; Salesman Accused of Victimizing Woman in the Bronx. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/new-relief-march-threatened-here-leaders-of-demonstration-halted-by.html | NEW RELIEF MARCH THREATENED HERE; Leaders of Demonstration Halted by Police Plan to Defy Parade Ban. PROTEST RIDDER'S MOVE Oppose Check on Demonstrators -- 'Professional Agitators' Scored by WPA Head. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/12-child-yodelers-compete-for-prizes-and-a-chance-to-appear-on-the.html | 12 Child Yodelers Compete for Prizes And a Chance to Appear on the Stage | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/aids-hollands-defenses-lower-house-vote-to-appropriate-54000000.html | AIDS HOLLAND'S DEFENSES; Lower House Vote to Appropriate 54,000,000 Guilders. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mellons-get-750000-in-refunds-on-taxes-federal-court-in-pittsburgh.html | MELLONS GET $750,000 IN REFUNDS ON TAXES; Federal Court in Pittsburgh Awards Amount to Ex-Treasury Secretary and Brother's Estate. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/kips-bay-boys-five-tops-yale-freshmen-triumphs-by-2617-in-game-at.html | KIPS BAY BOYS FIVE TOPS YALE FRESHMEN; Triumphs by 26-17 in Game at New Haven -- Collegiate Prep Downs Eli Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/gold-currencies-decline-franc-off-58-point-to-667-34c-pound.html | GOLD CURRENCIES DECLINE; Franc Off 5/8 Point to 6.67 3/4c -- Pound Sterling Up 1/2 Cent. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dinshaw-waclta-i-statesman-deadi-last-sirvivor-of-indian-national.html | DINSHAW WACltA, I STATESMAN, DEADl; Last S,irvivor of Indian National Congress Nearly 50 Years Ago Dies at 91. HE WAS KNIGHTED IN 1917 Authority on Banking, Industry, Government and Agriculture a Voluminous Writer. | True | Special Cable to THZ NEW YORK TS. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-frank-l-smith.html | MRS. FRANK L. SMITH, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mail-driver-is-acquitted.html | Mail Driver Is Acquitted. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/buying-of-the-may-lifts-wheat-price-list-14c-lower-to-38-higher-as.html | BUYING OF THE MAY LIFTS WHEAT PRICE; List 1/4c Lower to 3/8 Higher as the Markets Break Away From Liverpool Influence. CASH GRAIN TIGHTLY HELD May Corn Moves Up 3/8 Cent to Best Level Since Early January -- Minor Cereals Firm. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/legion-to-mark-birthday-dramatization-of-founding-will-be-carried.html | LEGION TO MARK BIRTHDAY; Dramatization of Founding Will Be Carried Over Radio. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/deluge-of-goals-produces-draw-between-americans-and-maroon-six.html | Deluge of Goals Produces Draw Between Americans and Maroon Six; AMERICANS BATTLE MAROONS TO 8-8 TIE 16 Goals and 35 Assists Set National League Scoring Record for Season. SMITH IS MONTREAL STAR His 2 Goals Send Game Into Overtime -- Stewart Tallies Thrice for New York. | True | By Joseph C. Nichols. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/donors-of-blood-exception-is-taken-to-statements-about-transfusion.html | DONORS OF BLOOD.; Exception Is Taken to Statements About Transfusion Association. | True | WILLIAM RANDEL | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/eunice-honan-is-married-beoomes-bride-of-j-f-bsharah-in-ceremony-at.html | EUNICE HONAN IS MARRIED; Beoomes Bride of J, F, Bsharah In Ceremony at Holy Cross Churoh. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/business-world.html | BUSINESS WORLD. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/old-guard-crushes-young-republicans-ignores-all-liberal-elements-in.html | OLD GUARD CRUSHES YOUNG REPUBLICANS; Ignores All Liberal Elements in State Party to Name Own Delegates at Large. WARNING BY FISH FUTILE ' Silk-Stocking Slate Sure to Spell Doom at Polls, He Says -- Mahoney Frozen Out. OLD GUARD WINS REPUBLICAN SWEEP | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/repeal-demanded-of-teachers-oath-instructors-and-students-tell.html | REPEAL DEMANDED OF TEACHERS' OATH; Instructors and Students Tell Legislators It Is a Threat to Liberty. IVES DEFENDS HIS LAW Questions by Other Legislators at Hearing Indicate an Adverse Decision. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/us-ready-to-sign-partial-navy-pact-willing-to-act-on-agreements.html | U.S. READY TO SIGN PARTIAL NAVY PACT; Willing to Act on Agreements Already Reached at London, Deferring Big Ship Issue. OTHERS LIKELY TO FOLLOW In Commons Baldwin Denies the British Will Offer Use of Bases to Sway American Stand. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/city-board-to-settle-strikes-proposed-aldermen-get-bill-to-create.html | City Board to Settle Strikes Proposed; Aldermen Get Bill to Create Panel of 36 | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ill-lady-doyle-receives-spirit-messages.html | Ill, Lady Doyle Receives Spirit Messages; | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/henry-n-brinsmade-retired-engineer-developed-iron-mines-on-lake.html | HENRY N. BRINSMADE.; Retired Engineer Developed Iron Mines on Lake Champlain. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ryder-will-ignores-golf-famous-trophy-not-mentioned-in-donors-last.html | RYDER WILL IGNORES GOLF.; Famous Trophy Not Mentioned in Donor's Last Testament. | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dominion-stores-ltd.html | Dominion Stores, Ltd. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/boris-prolongs-belgrade-visit.html | Boris Prolongs Belgrade Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/union-temple-games-set.html | Union Temple Games Set. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/senate-completes-neutrality-action-nye-moves-beaten-resolution-of.html | SENATE COMPLETES NEUTRALITY ACTION; NYE MOVES BEATEN; Resolution of Extension to May 1, 1937, Put Through Without Record Vote. DEBATE HELD TO 4 HOURS All Changes Offered Lose, but Nye Threatens New Fight -- Bill Goes to President. SENATE COMPLETES NEUTRALITY ACTION | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/transit-hearing-set-for-march-16-delay-seen-as-indication-that.html | TRANSIT HEARING SET FOR MARCH 16; Delay Seen as Indication That Board Is Cool to Seabury Unification Plan. PROCEDURE IS DISCUSSED Action Is Postponed to Allow All Parties to Study Data in the Program. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/barnum-browns-are-hosts.html | Barnum Browns Are Hosts | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/european-situation-eased.html | European Situation Eased. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/cuba-abolishes-a-court-sanctions-tribunal-set-up-by-grau-regime.html | CUBA ABOLISHES A COURT.; Sanctions Tribunal, Set up by Grau Regime, Will End March 31. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/reilly-tells-of-loss-in-hauptmann-case-seeking-end-of-alimony-he.html | REILLY TELLS OF LOSS IN HAUPTMANN CASE; Seeking End of Alimony, He Says Defense Cost Him $3,000 and Clients' Displeasure. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/to-open-puerto-rico-phones.html | To Open Puerto Rico Phones. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/cotton-is-uneven-in-narrow-market-list-two-points-higher-to-six.html | COTTON IS UNEVEN IN NARROW MARKET; List Two Points Higher to Six Lower, With Closing Prices at the Bottom Levels. POOL RELEASES INCREASE Revision in Quotations on Spot Staple Here Puts Figure at 11.55 Cents a Pound. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/injury-hampers-peacock.html | Injury Hampers Peacock. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dr-ss-wise-to-edit-opinion.html | Dr. S.S. Wise to Edit Opinion. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/puerto-rican-children-results-of-group-study-here-intended-to-apply.html | PUERTO RICAN CHILDREN.; Results of Group Study Here Intended to Apply Locally. | True | MERVIN J. SACKS | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/court-here-rules-against-at-t-federal-statutory-tribunal-holds.html | COURT HERE RULES AGAINST A.T. & T.; Federal Statutory Tribunal Holds Communications Law Is Constitutional. ACCOUNTING PLAN UPHELD Decision, However, Allows for Depreciation on Idle Plants Held for Future Use. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/roosevelt-drafts-stanley-high.html | Roosevelt Drafts Stanley High. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/katirine-allen-i-plans-her-bridal-her-marriage-to-f-st-g-smith-jr.html | KATIRINE ALLEN I PLANS HER BRIDAL{; Her Marriage to F. St. G. Smith Jr. Will Take Place in St. George's Church Here, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/gold-mining-rises-to-billion-in-year-industry-reaches-record-high.html | GOLD MINING RISES TO BILLION IN YEAR; Industry Reaches Record High in 1935 Because of World Depression. FURTHER GAIN EXPECTED Soviet Russia Has Largest Increase, Engineers Are Told at Convention. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/9-aqueduct-stakes-draw-730-entries-cavalcade-discovery-and-top-row.html | 9 AQUEDUCT STAKES DRAW 730 ENTRIES; Cavalcade, Discovery and Top Row Among 65 Eligibles for Brooklyn Handicap. SAME NUMBER IN DWYER Tintagel, Red Rain and He Did Head Field in 3-Year-Old Event at Summer Meet. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/quebec-curling-opens-today.html | Quebec Curling Opens Today. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/father-coughlin-is-silent.html | Father Coughlin Is Silent. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/spectacle-given-in-florida-resort-romany-revue-is-held-at-palm.html | SPECTACLE GIVEN IN FLORIDA RESORT; Romany Revue is Held at Palm Beach -- More Than 500 Attend Performance. DINNERS PRECEDE SHOW Hugh Dillmans, James Norrises and Mrs. Frank V. Skiff Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/icc-aids-certificate-sale.html | I.C.C. Aids Certificate Sale. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/building-site-sold-on-grand-concourse-apartment-property-on-putnam.html | BUILDING SITE SOLD ON GRAND CONCOURSE; Apartment Property on Putnam Place Also Figures in Bronx Trading. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/12000000-in-coal-still-unmined-traded.html | $12,000,000 in Coal, Still Unmined, Traded | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sports-of-the-times-four-grains-of-rice.html | Sports of the Times; Four Grains of Rice. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/queens-village-home-sold.html | Queens Village Home Sold. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/338600-gold-cache-is-seized-in-raid-on-deposit-vaults-here-secret.html | $338,600 Gold Cache Is Seized In Raid on Deposit Vaults Here; Secret Service Men Uncover a Mysterious Hoard of 10,000 $20 Coins in Box Rented by Swiss Family -- Big Sum Recently Sent Abroad From Reported $2,000,000 Fund. GOLD CACHE SEIZED IN DEPOSIT VAULT | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/washington-holds-to-parley-plans-hull-feels-paraguay-upset-will-not.html | WASHINGTON HOLDS TO PARLEY PLANS; Hull Feels Paraguay Upset Will Not Affect Proposal for American Conference. EXPECTS A CHACO PEACE Roosevelt Believes It Will Take Ten Days for All Replies to His Note to Arrive. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/2-big-loans-filed-by-japan-with-sec-permanent-listing-asked-for.html | 2 BIG LOANS FILED BY JAPAN WITH SEC; Permanent Listing Asked for $114,297,000 of 6 1/2s and $70,438,000 of 5 1/2s. PAYABLE IN DOLLARS HERE Other Japanese Municipalities and Utilities Among the Applicants. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/lehman-tax-bills-passed-by-senate-they-would-keep-up-emergency-gas.html | LEHMAN TAX BILLS PASSED BY SENATE; They Would Keep Up Emergency 'Gas,' Stock Transfer and Estate Levies. OTHER MEASURES DELAYED They Will Await Action on Budget in Assembly -- Flood Proposal Goes to Governor. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/improved-flats-find-ready-sale-properties-for-modernization-also.html | IMPROVED FLATS FIND READY SALE; Properties for Modernization Also Are in Demand by Operators. QUICK RESALE BY WINTER Upper Seventh Avenue Corner and Apartment Houses Up-Town Change Hands. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/morgan-sehmiekel.html | Morgan -- Sehmiekel. | True | Special to TH Nw YORK Titgs. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fordham-alumni-hold-dinner.html | Fordham Alumni Hold Dinner. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/old-music-as-a-novelty.html | Old Music as a Novelty. | True | H.T. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/house-body-urges-silicosis-inquiry-committee-charges-inhuman.html | HOUSE BODY URGES SILICOSIS INQUIRY; Committee Charges 'Inhuman Disregard' of Safety on West Virginia Tunnel. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/brink-defeats-de-ruzza-sixround-bout-at-coliseum-won-by-scranton.html | BRINK DEFEATS DE RUZZA.; Six-Round Bout at Coliseum Won by Scranton Ringman. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bishop-plans-no-action.html | Bishop Plans No Action. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/expect-higher-newsprint-quebec-producers-say-price-to-publishers.html | EXPECT HIGHER NEWSPRINT; Quebec Producers Say Price to Publishers Here May Reach $45. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sister-rose-felix.html | SISTER ROSE FELIX. | True | Special to Tcg IEW 'ORK zs. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/thomas-davis-warren-attorney-was-a-leading-democrat-in-north.html | THOMAS DAVIS WARREN.; Attorney Was a Leading Democrat in North Carolina, | True | Special to re F.w YORK T.xZES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/squash-racquets-semifinals-gained-by-coyle-dixon-thacher-and.html | Squash Racquets Semi-Finals Gained by Coyle, Dixon, Thacher and Galowin; COYLE HALTS ENO IN QUARTER-FINAL Defending Champion Scores, 15-4, 15-7, 13-15, 15-10, in State Tourney. DIXON CONQUERS WEEKS Thacher Turns Back Lee and Galowin Tops Everett in Squash Racquets. | True | By William D. Richardson. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nyac-finishes-in-3cornered-tie-ends-group-ii-squash-racquets.html | N.Y.A.C. FINISHES IN 3-CORNERED TIE; Ends Group II Squash Racquets Campaign Even With Bdyside and Crescent Teams. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/frederick-trautwein-sr.html | FREDERICK TRAUTWEIN SR. | True | Special to T3E N%V 0 TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/woolsey-carmalt-l-former-new-york-lawyer-dies-in-new-haven-at-72.html | WOOLSEY CARMALT. L; Former New York Lawyer Dies in New Haven at 72, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/receives-war-degree-last-city-college-veteran-gets-credit-for.html | RECEIVES 'WAR' DEGREE.; Last City College Veteran Gets Credit for Service Abroad. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/old-mss-in-yale-exhibition.html | Old MSS. in Yale Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-james-e-pinkney.html | MRS. JAMES E. PINKNEY. | True | Special to Tits NsW YOaK TrgS. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/deposits-at-peak-in-national-banks-24847733000-held-on-dec-31-by.html | DEPOSITS AT PEAK IN NATIONAL BANKS; $24,847,733,000 Held on Dec. 31 by 5,392 Active Centers -- A Record for System. GAIN OF 14.63% IN 1935 Increase of 3.39% From Nov. 1 -- Federal Spending Program a Factor in Rise. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/way-down-south-with-come-angel-band-in-six-scenes-opening-of.html | Way Down South With 'Come Angel Band' in Six Scenes -- Opening of 'Jefferson Davis.' | True | By Brooks Atkinson. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/kennecott-copper-raises-dividend-directors-declare-25-cents-against.html | KENNECOTT COPPER RAISES DIVIDEND; Directors Declare 25 Cents Against 20 Cents Paid in Previous Quarter. OTHER PAYMENTS VOTED Oneida, Ltd., to Resume Distributions on Common Shares and Give Workers Bonuses. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/reserve-ratio-rise-at-reichsbank-slow-now-212-against-199-two-weeks.html | RESERVE RATIO RISE AT REICHSBANK SLOW; Now 2.12%, Against 1.99 Two Weeks Ago -- Slight Rise in Reserve. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/commodity-markets-most-futures-decline-in-comparatively-quiet.html | COMMODITY MARKETS.; Most Futures Decline in Comparatively Quiet Session -- Sugar Rises 3 to 6 Points. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nazi-comments-are-bitter.html | Nazi Comments Are Bitter. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/driggs-cards-a-69-on-bermuda-links-sets-amateur-course-record-in.html | DRIGGS CARDS A 69 ON BERMUDA LINKS; Sets Amateur Course Record in Handicap Tourney -- Eve and Smith Are Tennis Victors. | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/spear-co-expect-to-end-arrearages-stockholders-of-the-furniture.html | SPEAR & CO. EXPECT TO END ARREARAGES; Stockholders of the Furniture Chain to Vote March 10 on an Exchange of Shares. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/20000-service-men-end-strike-threat-long-deadlock-in-dispute-with.html | 20,000 SERVICE MEN END STRIKE THREAT; Long Deadlock in Dispute With Employers Broken at City Hall Conference. SMALL WALKOUT CALLED Leader Says Union Won Substantial Victory -- To Act Against a Few Building Owners. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/43-in-value-of-atlas-stock-net-worth-of-common-shares-set-at-1525.html | 43% IN VALUE OF ATLAS STOCK; Net Worth of Common Shares Set at $15.25 on Dec. 31; $10.66 Year Before. 40C DIVIDEND DECLARED Profit in 1935 After Provision for Taxes, $10,843,150; $2,364,551 in 1934. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/nebraskan-115-celebrates.html | Nebraskan, 115, Celebrates. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/london-likes-our-farce-three-men-on-a-horse-wins-the-plaudits-of.html | LONDON LIKES OUR FARCE.; ' Three Men on a Horse' Wins the Plaudits of Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/4-boys-all-16-held-on-fake-bill-charge-accused-of-having.html | 4 BOYS, ALL 16, HELD ON FAKE BILL CHARGE; Accused of Having Counterfeit $10 Notes -- Man Is Accused as Their Employer. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/food-put-out-for-game-children-give-to-fund-to-save-bear-mountain.html | FOOD PUT OUT FOR GAME.; Children Give to Fund to Save Bear Mountain Wild Life. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/miss-fargo-gains-final-beats-mrs-macdonald-at-squash-racquets-miss.html | MISS FARGO GAINS FINAL.; Beats Mrs. MacDonald at Squash Racquets -- Miss Marckwald Wins. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/captain-jack-best-of-terrier-breeds-wire-defeats-babe-and-duke-for.html | CAPTAIN JACK BEST OF TERRIER BREEDS; Wire Defeats Babe and Duke for Laurels in Group at the Bloomingdale Pet Show. JUDGING POINTS DESCRIBED Severn Explains Weaknesses of Losers -- Two Divisions to Compete Today. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/colonial-society-marks-40th-year-hymn-composed-in-honor-of-occasion.html | COLONIAL SOCIETY MARKS 40TH YEAR; Hymn, Composed in Honor of Occasion, Sung at Luncheon of 17th Century Group. RECEPTION TAKES PLACE Officers of Various Patriotic Organizations Assist -- The Williams Centenary Held. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/major-greenleess-recital.html | Major Greenless's Recital. | True | H.T. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/again-heads-consumptive-home.html | Again Heads Consumptive Home | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/edward-viii-holds-first-investiture-he-decorates-men-who-aided-in.html | EDWARD VIII HOLDS FIRST INVESTITURE; He Decorates Men Who Aided in Father's Funeral, Also Concurs in the New Year's Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/army-recruiting-is-resumed.html | Army Recruiting Is Resumed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/4400000000-of-fund-for-relief-drawn-on-treasury-reveals-1951526236.html | $4,400,000,000 OF FUND FOR RELIEF DRAWN ON; Treasury Reveals $1,951,526,236 Paid Out and $2,448,473,763 Unexpended Balances. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-mace-to-wed-today-new-yorker-will-become-bride-of-hugh-maclean.html | MRS. MACE TO WED TODAY.; New Yorker Will Become Bride of Hugh Mac-lean, Publisher. | True | Special to TH NEW YORE: TZES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/canadian-wheat-stock-reduced.html | Canadian Wheat Stock Reduced. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/33-on-sinking-ship-saved-far-at-sea-rescuer-is-obliged-to-follow.html | 33 ON SINKING SHIP SAVED FAR AT SEA; Rescuer Is Obliged to Follow Greek Freighter 200 Miles After Getting S.O.S. OTHER VESSELS IN PERIL Many Fishing Boats Aground -- More Than 100 Escape From Storm-Tossed Craft. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/lazzeri-and-johnson-forward-signed-contracts-to-yankees-infielder.html | Lazzeri and Johnson Forward Signed Contracts to Yankees; Infielder Ready to Start Eleventh Season With New York Club -- Terry Expected to Settle Cases of Four Unsigned Giants at Training Base in Penascola. | True | By Roscoe McGowen. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-rw-bingham-honored-at-dinner-mrs-charles-lanier-hostess-for.html | MRS. R.W. BINGHAM HONORED AT DINNER; Mrs. Charles Lanier Hostess for Wife of United States Ambassador to Britain. E.S. WAYLANDS ENTERTAIN Mrs. Kiliaen Van Rensselaer, the Lyman Candees and Mrs. B.W. Appleton Also Have Guests. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/cannon-jury-completed-prosecutor-raises-point-on-how-poughkeepsie.html | CANNON JURY COMPLETED.; Prosecutor Raises Point on How Poughkeepsie Girl Met Death. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/drop-in-fire-loss-cited-by-fassler-decrease-began-in-1933-when-his.html | DROP IN FIRE LOSS CITED BY FASSLER; Decrease Began in 1933 When His Department Took Over Inspection, He Says. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/police-and-snow-removal.html | Police and Snow Removal. | True | STEWART BROWNE | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/big-living-valentine-reaches-white-house-sixfoot-heart-when-opened.html | BIG 'LIVING VALENTINE' REACHES WHITE HOUSE; Six-Foot Heart When Opened Reveals Tennessee Girl Bearing Roses for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/news-of-the-stage-brace-of-premieres-tonight-black-widow-vanishes.html | NEWS OF THE STAGE; Brace of Premieres Tonight -- 'Black Widow' Vanishes -- 'The Fields Beyond' for Mansfield March 5. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/labor-rackets-assailed-board-of-trade-demands-laws-to-curb-union.html | LABOR RACKETS ASSAILED.; Board of Trade Demands Laws to Curb Union Activities. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/curb-on-spending-urged-economist-also-asks-new-deal-to-end-credit.html | CURB ON SPENDING URGED.; Economist Also Asks New Deal to End 'Credit Inflation.' | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/former-byrd-aide-dies.html | Former Byrd Aide Dies. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/investments-double-in-value.html | Investments Double in Value. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/miss-adeline-dyer-wed-she-is-bride-of-john-william-thomas-of.html | MISS ADELINE DYER WED.; She Is Bride of John William Thomas of Chattanooga. | True | Special to Tks IEW YOR TIME8, I | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/a-dyche-i-william-civic-lea_____-der-dead-former-business-manager.html | A. DYCHE, I WILLIAM CIVIC LEA_____ DER, DEAD; Former Business Manager of 1 Northwestern University Brought $20,000,000 Fund. | True | Bpeeiai. to TJc E Yoxo, 'l"xJcs. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/not-a-repair-job-hunter-college-model-school-it-is-hold-should-be.html | NOT A REPAIR JOB.; Hunter College Model School, It Is Hold, Should Be Razed. | True | CHARLES GOODMAN | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/book-firm-rents-at-union-square-wonrath-executive-offices-to-move.html | BOOK FIRM RENTS AT UNION SQUARE; Wonrath Executive Offices to Move From Sixth Avenue and Spring Street. CLOTHING CHAIN ENLARGED Other Retail and Manufacturing Space Is Leased in Various Sections of the City. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dates-are-listed-for-indoor-polo-eastern-title-play-will-start-here.html | DATES ARE LISTED FOR INDOOR POLO; Eastern Title Play Will Start Here March 11 and Intercollegiates March 21. EAST-WEST PLANS ARE SET Finals Open in Chicago March 28 in Senior, Junior and Sherman Events. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/marcantonio-quotes-pitt.html | Marcantonio Quotes Pitt. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-caramanna-evicted-widow-of-secretary-to-caruso-was-400-in.html | MRS. CARAMANNA EVICTED.; Widow of Secretary to Caruso Was $400 in Arrears With Rent. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/in-washington-neutrality-legislation-is-victory-for-both-sides.html | In Washington; Neutrality Legislation Is Victory for Both Sides. | True | By Arthur Krock. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-archibald-p-knight-i-widow-of-professor-of-biology-at-queens.html | [MRS. ARCHIBALD P. KNIGHT.; i Widow of Professor of Biology at Queens University, i | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mmartin-again-divorced-lillian-f-kenton-model-gets-a-decree-in-reno.html | M'MARTIN AGAIN DIVORCED.; Lillian F. Kenton, Model, Gets a Decree in Reno. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/miss-berg-among-victors-at-palm-beach-mrs-vare-defeats-mrs-hill-at.html | Miss Berg Among Victors at Palm Beach; MRS. VARE DEFEATS MRS. HILL AT GOLF Rallies to Halt Rival, 1 Up, in First Round of Palm Beach Tournament. MISS BERG WINS, 5 AND 4 Routs Miss Cothran to Gain -- Miss Miley Tops Mrs. Schwab, 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/oneida-ltd.html | Oneida, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/wounded-teacher-sin-king-woman-shot-accidentally-by-boy-believed.html | WOUNDED TEACHER SIN KING; Woman, Shot Accidentally by Boy, Believed Near Death. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/named-collector-at-buffalo.html | Named Collector at Buffalo. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ross-to-box-wallace.html | Ross to Box Wallace. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/clifford-scores-upset-in-squash-eliminates-flack-in-quarterfinal-of.html | CLIFFORD SCORES UPSET IN SQUASH; Eliminates Flack in Quarter-Final of Class B Title Play, 11-15, 15-9, 15-13. FURNO BEATS HEINEMAN Now Is Only Seeded Entrant Left in Tourney -- Fechheimer and Knox Gain. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/george-t-denny.html | GEORGE T. DENNY. | True | Sl3eciat to 'r :' YORE Ttss. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mourning-tinges-womens-styles-buyers-back-from-paris-shows-tell-of.html | MOURNING TINGES WOMEN'S STYLES; Buyers Back From Paris Shows Tell of Effect of Death of King George on Colors. SMOKING SUITS PLANNED Margot Sleeves to Continue, but Skirts Will Be Fuller and Longer. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/william-j-moore.html | WILLIAM J. MOORE. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/new-threats-laid-to-meyer-luckman-widow-of-his-eemploye-says-he.html | NEW THREATS LAID TO MEYER LUCKMAN; Widow of His E-Employe Says He Chased Her With Knife for Defending Husband. HYSTERICAL ON THE STAND Alleged Thefts by Drukman Are Again Brought Out at the Murder Trial. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/russian-claims-altitude-record.html | Russian Claims Altitude Record. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/army-trial-gets-rail-ticket-data-b-o-agent-says-signature-on-used.html | ARMY TRIAL GETS RAIL TICKET DATA; B. & O. Agent Says Signature on Used Coupons 'Looks Like McMullen.' LINKS SALE TO SILVERMAN ' Old Clothes' Deals Defended at Officer's Court-Martial by Hoover Aide. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/liner-breaks-her-record-ile-de-france-arrives-from-havre-in-5-days.html | LINER BREAKS HER RECORD; Ile de France Arrives From Havre in 5 Days 22 Hours. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/barnard-alumnae-honor-their-dean-miss-gildersleeves-25th-year-in.html | BARNARD ALUMNAE HONOR THEIR DEAN; Miss Gildersleeve's 25th Year in Office Is Celebrated at Dinners Throughout Nation. PRESIDENT PAYS TRIBUTE Hails Her 'Rare Contribution' to Women's Education -- Mayor and Butler Speak. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/apartment-sold-in-brooklyn.html | Apartment Sold in Brooklyn. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/100-routed-by-fire-many-aided-in-escape-from-tenement-blaze-at-78th.html | 100 ROUTED BY FIRE.; Many Aided in Escape From Tenement Blaze at 78th Street. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/badoglio-fortifies-positions-in-north-redoubts-and-breastworks-give.html | BADOGLIO FORTIFIES POSITIONS IN NORTH; Redoubts and Breastworks Give Italy an 'Impregnable' Position at Buia Plain. ARMY MAY REMAIN THERE Leader Indicates He Regards His Situation as 'Honorable' and Safe for Rainy Season. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/city-college-editors-accused.html | City College Editors Accused. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/roosevelt-defers-new-tax-program-still-in-study-stage-he-says.html | ROOSEVELT DEFERS NEW TAX PROGRAM; ' Still in Study Stage,' He Says, Setting a Series of Fiscal Conferences. SPLIT OF BILLS IS URGED President's Advisers Suggest That Farm and Impost Measures Be Disassociated. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/vice-case-beating-denied-by-dewey-prosecutor-replies-to-charge-that.html | VICE CASE BEATING DENIED BY DEWEY; Prosecutor Replies to Charge That 'Gunman' Witness Was Blackjacked by Police. PLEA TO CUT BAIL DENIED Justice Levy Backs Drive on Rackets -- Trial of 11 Leaders to Start in a Month. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/conservation-men-seek-wider-scope-osborne-asks-power-to-regulate.html | CONSERVATION MEN SEEK WIDER SCOPE; Osborne Asks Power to Regulate Hunting and Fishing for State Commission. TWO BILLS ARE FAVORED Enactment of Either Nunan or Desmond Measure Is Urged at Albany Hearing. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/james-palser-dead-i-theatre-executive-had-been-manager-in-new-york.html | JAMES PALSER DEAD; I THEATRE EXECUTIVE; Had Been Manager in New York, London and on West East- Began Career as Usher. | True | Dec& to TI NEw Yo. ME. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sponsor-ad-research-bristol-chairman-of-foundation-formed-by.html | SPONSOR AD RESEARCH.; Bristol Chairman of Foundation Formed by Associations. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/strike-is-ordered-on-road-in-mexico-southern-pacific-walkout-to.html | STRIKE IS ORDERED ON ROAD IN MEXICO; Southern Pacific Walkout to Begin Tomorrow Unless the President Intervenes. MAZATLAN WORK HALTED Workers Quit in Protest for Deaths of Five -- Monterrey Reds, Fascists Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/charities-to-profit-by-bridge-parties-catholic-young-womens-club-to.html | CHARITIES TO PROFIT BY BRIDGE PARTIES; Catholic Young Women's Club to Entertain March 3 -- Orphans to Gain by Cards Today. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/president-davis.html | President Davis. | True | L.N. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/vatican-prelates-disturbed.html | Vatican Prelates Disturbed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/at-its-best.html | AT ITS BEST. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/neutrality-measure-sent-to-white-house.html | Neutrality Measure Sent to White House | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-peter-voorhees-honor-guest-at-tea-mrs-theodore-fitz-randolph-is.html | MRS. PETER VOORHEES HONOR GUEST AT TEA; Mrs. Theodore Fitz Randolph Is Hostess at Brooklyn Party. for Former Miss Dreier. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/versailles-party-held-for-charity-proceeds-of-dinner-will-aid.html | VERSAILLES PARTY HELD FOR CHARITY; Proceeds of Dinner Will Aid Benevolent Society's Work Among French Poor. CONSUL GENERAL HONORED Mrs. Outerbridge Horsey, Mrs. Pierre Cartier, Viscountess d'Alte Are Hostesses. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/psal-track-meet-listed-for-march-28-games-to-be-held-at-seventh.html | P.S.A.L. TRACK MEET LISTED FOR MARCH 28; Games to Be Held at Seventh Regiment Armory -- League Abandons Lacrosse. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/francos-strategy-speeded-wars-end-in-the-chaco-new-paraguayan.html | FRANCO'S STRATEGY SPEEDED WAR'S END; In the Chaco New Paraguayan Leader Hewed Way Through Jungle and Trapped Foe. AYALA A FORMER TEACHER Deposed President Has Headed Government Twice -- He Was an Envoy to This Country. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bond-offerings-by-municipalities-3000000-los-angeles-securities.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Los Angeles Securities Awarded to Lazard Freres and Others. NEWARK ISSUE OUT TODAY $800,000 Liens to Go on Market -- Financing by Several New England Jurisdictions. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/show-has-works-of-seven-artists-four-nationalities-all-save-one-of.html | SHOW HAS WORKS OF SEVEN ARTISTS; Four Nationalities, All Save One of the French School, Are Represented. CEZANNE GROUP LARGEST Van Gogh, Picasso, Renoir, Kuhn, Derain and Matisse Are in Harriman Gallery Display. | True | By Edward Alden Jewell. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/east-st-louis-toll-rises.html | East St. Louis Toll Rises. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/lessons-from-abroad.html | Lessons From Abroad. | True | JOHN STUART THOMSON | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/french-rightists-oppose-soviet-plot-fear-moscow-would-make-of.html | FRENCH RIGHTISTS OPPOSE SOVIET PLOT; Fear Moscow Would Make of Accord 'an Instrument for a Dangerous Crusade.' OFFENSE TO BERLIN SEEN Nationalist Concern for Reich's Sensibilities Brings Leftist Taunts on About-Face. | True | By P.j. Philip.wireless To the New York Times. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/kills-giant-devilfish-miami-fisherman-harpoons-4000pound-monster.html | KILLS GIANT DEVILFISH.; Miami Fisherman Harpoons 4,000-Pound Monster. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/florence-easton-to-sing-bruennhilde-she-will-appear-feb-29-in-die.html | FLORENCE EASTON TO SING BRUENNHILDE; She Will Appear Feb. 29 in 'Die Walkuere,' First Role Here Since 1928-29. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/star-gazers-dance-assists-workshop-astrological-readings-and-revue.html | STAR GAZERS DANCE ASSISTS WORKSHOP; Astrological Readings and Revue Are Features of Party in Behalf of Convalescents. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fordham-subdues-nyu-swimmers-giesen-and-schirmer-annex-two.html | FORDHAM SUBDUES N.Y.U. SWIMMERS; Giesen and Schirmer Annex Two Victories Apiece to Aid in 45-26 Triumph. STRAUSS IS LEADING DIVER Totals 105.72 Points to Score Over Snyder, Mate -- Maroon Triumphs in Relay Test. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sec-writ-is-delayed-commission-seeks-to-restrain-brokers-in-stock.html | SEC WRIT IS DELAYED.; Commission Seeks to Restrain Brokers in Stock Sale. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/aldermen-approve-city-residence-act-lyons-bill-already-passed-by.html | ALDERMEN APPROVE CITY RESIDENCE ACT; Lyons Bill, Already Passed by Estimate Board, Adopted With Only One Opposing Vote. MAYOR LIKELY TO VETO IT Measure Would Oust 160 From Relief Staff and Several Hundred From Rolls. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/reich-puts-muzzle-on-church-editors-any-who-comment-unfavorably-on.html | REICH PUTS MUZZLE ON CHURCH EDITORS; Any Who Comment Unfavorably on Government Policy Will Risk Loss of Jobs. SPLIT IN SYNOD WIDENED ' Passive Attitude' Is Fought as Group Braves Official Ban to Open Session. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/tva-ruling-halts-100000000-funding-in-south-by-commonwealth-and.html | TVA Ruling Halts $100,000,000 Funding In South by Commonwealth and Southern | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-john-james-tanner-descendant-of-general-samuel-hopkins-aide-to.html | MRS. JOHN JAMES TANNER.; Descendant of General Samuel Hopkins, Aide to Washington. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fredericksburg-puts-up-5000.html | Fredericksburg Puts Up $5,000. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/three-of-bobsled-crew-injured-in-accident-on-lake-placid-run-otis.html | Three of Bobsled Crew Injured In Accident on Lake Placid Run; Otis, Bray and Denton of Elizabethtown Red Arrows Fall as Vehicle Leaves Track on Whiteface Curve During A.A.U. Competition -- Pilot Marvin Unhurt -- Wells Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/crime-laboratory-traps-extortioner-fingerprints-on-threat-notes-to.html | CRIME LABORATORY TRAPS EXTORTIONER; Fingerprints on Threat Notes to Morris Sarnoff Developed by Nitrate Method. PRISONER ADMITS DEMAND Did Not Take Dummy Envelopes Watched by Police, but Was Traced Through Alias. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/john-ringling-loses-suit-jury-out-nearly-24-hours-awards-4197-to.html | JOHN RINGLING LOSES SUIT.; Jury, Out Nearly 24 Hours, Awards $4,197 to Law Firm. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/guard-shot-as-pistol-falls.html | Guard Shot as Pistol Falls. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/safety-truck-in-times-sq-police-officials-to-give-addresses-from-it.html | SAFETY TRUCK IN TIMES SQ.; Police Officials to Give Addresses From It Today. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/saskatchewan-loan-renewed.html | Saskatchewan Loan Renewed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sues-in-ledger-awards-newspaper-guild-acts-to-collect-back-pay-in.html | SUES IN LEDGER AWARDS.; Newspaper Guild Acts to Collect Back Pay in Strike Settlement. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-f-s-marden.html | MRS. F. S. MARDEN. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/2709380-earned-by-brooklyn-gas-profit-in-1935-equal-to-364-a-common.html | $2,709,380 EARNED BY BROOKLYN GAS; Profit in 1935 Equal to $3.64 a Common Share, Against $4.26 Each in 1934. INCREASED TAXES CITED Drop in Net Also Laid to Higher Cost of Coal -- $22,048,816 in Gross Revenues. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/scottish-surgeon-to-speak.html | Scottish Surgeon to Speak. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/spears-is-toledo-coach-former-wisconsin-football-head-also-named.html | SPEARS IS TOLEDO COACH.; Former Wisconsin Football Head Also Named Athletic Director. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/offer-to-simmons-group-banks-willing-to-pay-100000-to-settle-claim.html | OFFER TO SIMMONS GROUP.; Banks Willing to Pay $100,000 to Settle Claim. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/3-boys-held-as-burglars-caught-after-one-robbery-they-admit-another.html | 3 BOYS HELD AS BURGLARS.; Caught After One Robbery, They Admit Another, Police Say. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/vargas-says-brazil-accepts.html | Vargas Says Brazil Accepts. | True | Special Cable to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mayors-support-city-power-bill-conference-backs-la-guardia-plan-to.html | MAYORS SUPPORT CITY POWER BILL; Conference Backs La Guardia Plan to Legalize Referenda on Municipal Ownership. COMMITTEE TO DRAFT LAW New York May Revise Delaware Water Project to Include Generating Unit. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/drive-for-parimutuel-race-belling-is-renewed-by-new-measure-in.html | Drive for Pari-Mutuel Race Belling Is Renewed by New Measure in Assembly; AMENDMENT ASKED TO PERMIT MUTUELS Assemblyman Herman, Nassau Republican, Introduces New Bill at Albany. LITTLE HOPE FOR PASSAGE Commission Report Last Week Advocated Machines Along With Oral Wagering. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dress-agreement-delayed.html | Dress Agreement Delayed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mrs-addison-b-colvin.html | MRS. ADDISON B. COLVIN. | True | $pecJa! to Tr NW YOR TZ,,S. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/w-w-mountain-dies-past-ruler-of-elks-retired-business-man-founded.html | W. W. MOUNTAIN DIES; PAST RULER OF ELKS; Retired Business Man Founded Paint and Color Factory Bearing His Name. | True | Special to T sw YoaK Tlzis. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/irving-trusts-head-elected-to-utility-he-ward-chosen-director-of.html | IRVING TRUST'S HEAD ELECTED TO UTILITY; H.E. Ward Chosen Director of American Gas & Electric at Annual Meeting. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/housing-authority-urged-by-af-of-l-committee-asks-congress-to.html | HOUSING AUTHORITY URGED BY A.F. OF L.; Committee Asks Congress to Create Program Independent of the FHA's Activities. COORDINATION IS OPPOSED Present Policies Do Not Benefit Low- Income Families or Unions, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/thackara-seeking-new-freight-pact-intercoastal-conference-to-be.html | THACKARA SEEKING NEW FREIGHT PACT; Intercoastal Conference to Be Proposed at Meeting of Operators Soon. PETTENGILL BILL FOUGHT Threat to Domestic Shipping Viewed as Incentive for Cooperative Action. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/dies-while-shoveling-snow.html | Dies While Shoveling Snow. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/protective-custody.html | Protective Custody.' | True | ISADORE POLIER | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/president-to-join-k-of-p-rank-of-knighthood-will-be-conferred-at.html | PRESIDENT TO JOIN K. OF P.; Rank of Knighthood Will Be Conferred at White House Today. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/canadiens-in-tie-with-chicago-six-teams-play-to-33-deadlock-in-fast.html | CANADIENS IN TIE WITH CHICAGO SIX; Teams Play to 3-3 Deadlock in Fast Overtime Contest on Montreal Rink. M'GILL GETS FINAL GOAL Registers in Third Session After Black Hawks Go Ahead on Tally by March. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/terms-retreat-difficult.html | Terms Retreat Difficult. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fashion-guild-stand-backed-by-producers-rentner-says-500000-in.html | FASHION GUILD STAND BACKED BY PRODUCERS; Rentner Says $500,000 in Orders Are Held Up -- Stores Claim Additional Supporters. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/john-o-milhenny-philadelphia-sportsman-was-son-of-art-connoisseur.html | JOHN 'O. M'ILHENNY.; Philadelphia Sportsman Was Son of Art Connoisseur. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/liquor-licenses-revoked.html | Liquor Licenses Revoked. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/0rla-nielsen-taxicab-driver-helped-capture-three-bandits-last-year.html | 0RLA NIELSEN.; Taxicab Driver Helped Capture Three Bandits Last Year. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/james-robley-liddy-actor-had-appeared-in-many-musical-comedies.html | JAMES ROBLEY LIDDY.; Actor Had Appeared in Many Musical Comedies. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/12-properties-auctioned-housing-and-business-parcels-sold-in.html | 12 PROPERTIES AUCTIONED; Housing and Business Parcels Sold in Manhattan Foreclosures. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/paraguay-revolt-forces-ayala-out-rebel-leaders-seem-to-be-at-odds.html | PARAGUAY REVOLT FORCES AYALA OUT; Rebel Leaders Seem to Be at Odds -- Franco Expected to Fly to Asuncion Today. CABINET REPORTED HELD Public Buildings Bombarded in Four-Hour Battle -- Fears Arise for Chaco Peace. | True | By John W. Whitewireless To the New York Times. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/italian-ship-irks-greeks-submarine-takes-soundings-off-isle-holding.html | ITALIAN SHIP IRKS GREEKS.; Submarine Takes Soundings Off Isle Holding Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/philadelphian-kills-his-wife-and-himself-cb-riedinger-turns-weapon.html | PHILADELPHIAN KILLS HIS WIFE AND HIMSELF; C.B. Riedinger Turns Weapon on Self After Fleeing From His St. Petersburg, Fla., Home. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/gliders-invited-to-olympics.html | Gliders Invited to Olympics. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sao-paulo-rebels-got-million-here-senate-munitions-inquiry-is-told.html | SAO PAULO REBELS GOT MILLION HERE; Senate Munitions Inquiry Is Told of $84,000 Profit on Air Equipment Sale. NEW GRAFT ALLEGATIONS Brazilian Revolters Paid $49,000 for Army Machine Guns Previously Sold as Junk. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/plan-auto-track-on-mineola-site-work-on-fourmile-course-at.html | PLAN AUTO TRACK ON MINEOLA SITE; Work on Four-Mile Course at Roosevelt Field to Start Soon, Rickenbacker Says. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/seventh-regiment-wins-defeats-crescent-quintet-4127-in-league.html | SEVENTH REGIMENT WINS.; Defeats Crescent Quintet, 41-27, in League Basketball. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/rothschild-rites-attehded-by-t000-professional-associates-of-two.html | ROTHSCHILD RITES ATTEHDED BY t,000; Professional Associates of Two Hospitals Present at Funeral in Temple Emanu-El. HIS CAREER IS EULOGIZED Welfare of Medicine and Humanity Paramount With Him, Says Dr. Nathan Ratnoff. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/consolidated-gas-offers-new-name-stockholders-to-vote-march-16-on.html | CONSOLIDATED GAS OFFERS NEW NAME; Stockholders to Vote March 16 on Making It Consolidated Edison Co. of New York. NET $33,633,251 LAST YEAR Income, Equaling $2 a Common Share, Was 5.82% Less Than That of 1934. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/tupper-self.html | Tupper -- Self. | True | Special to Tm Nmw YORE Tms. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/swanson-is-unchanged-he-has-shown-gain-but-his-condition-is-still.html | SWANSON IS UNCHANGED.; He Has Shown Gain, but His Condition Is Still Serious. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/clinton-defeats-evander-childs-in-overtime-basketball-35-to-32.html | Clinton Defeats Evander Childs In Overtime Basketball, 35 to 32; Levitt and Pessar Toss Deciding Points in Bronx P.S.A.L. Contest -- La Salle Academy Downs Cathedral in C.H.S.A.A. Clash by 28 to 17 -- Results of Other Scholastic Games. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/air-safety.html | AIR SAFETY. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/buy-less-french-liquor-our-importers-in-1935-cut-their-orders-50.html | BUY LESS FRENCH LIQUOR.; Our Importers in 1935 Cut Their Orders 50% Below 1934. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/gas-kills-violin-maker-queens-artisan-73-dies-as-flame-in-stove.html | GAS KILLS VIOLIN MAKER.; Queens Artisan, 73, Dies as Flame in Stove Blows Out. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/lebenthal-co-file-with-sec.html | Lebenthal & Co. File With SEC. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/1175-paid-for-gold-piece.html | $1,175 Paid for Gold Piece. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/moran-voted-for-women-jurors.html | Moran Voted for Women Jurors. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/store-trade-here-up-53-increase-for-first-half-of-month-slightly.html | STORE TRADE HERE UP 5.3%; Increase for First Half of Month Slightly Above Expectations. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/depreciation-a-tax-item-deductions-on-income-levy-must-have.html | DEPRECIATION A TAX ITEM.; Deductions on Income Levy Must Have Business Basis. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bank-assets-10516284080.html | Bank Assets $10,516,284,080. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/wl-pierson-heads-the-export-bank-general-counsel-elevated-to-post.html | W.L. PIERSON HEADS THE EXPORT BANK; General Counsel Elevated to Post Vacated by Peek in Row Over New Deal. JONES DECLINED POSITION C.E. Stuart Is Re-elected a Vice President and J.B. Alley Is Chosen as Another. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sales-in-new-jersey-housing-and-business-parcels-are-resold.html | SALES IN NEW JERSEY.; Housing and Business Parcels Are Resold. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/icc-members-reconfirmed.html | I.C.C. Members Reconfirmed. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/foreign-exchange-tuesday-feb-18-1936.html | FOREIGN EXCHANGE; Tuesday, Feb. 18, 1936. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sharp-rise-noted-in-measles-cases-total-here-last-week-is-put-at.html | SHARP RISE NOTED IN MEASLES CASES; Total Here Last Week Is Put at 902, Against 603 for Week Before--Scarlet Fever Up. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/tin-exports-control-is-put-under-hull-roosevelt-acts-under-the-new.html | TIN EXPORTS CONTROL IS PUT UNDER HULL; Roosevelt Acts Under the New Licensing Law Passed as a Defense Measure. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sir-wm-schooling-statistician-is-dead-active-in-the-british.html | SIR WM. SCHOOLING, STATISTICIAN, IS DEAD; Active in the British National Savings Movement and Writer on Finance. | True | Wireless to THE IqEW Yoax Trzs. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/utility-to-pay-interest.html | Utility to Pay Interest. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/honor-stratospherists-army-heads-award-medals-to-captains-stevens.html | HONOR STRATOSPHERISTS.; Army Heads Award Medals to Captains Stevens and Anderson. | True | Special to THE NEW YORK TIMES. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/woman-is-arrested-in-insurance-frauds-said-to-have-admitted-getting.html | WOMAN IS ARRESTED IN INSURANCE FRAUDS; Said to Have Admitted Getting Payments on 33 Bogus Claims in Accident Cases. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/250-acres-are-leased.html | 250 Acres Are Leased. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/frederick-whelan-weds-in-greenwich-margaret-marshall-becomes-his.html | FREDERICK WHELAN WEDS IN GREENWICH; Margaret Marshall Becomes His Bride in St. Catherine's Church at Riverside. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/andrew-j-thompson.html | ANDREW J. THOMPSON. | True | special to T l-v YOT TS. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/sees-power-pact-speeded-walsh-says-tva-decision-aids-st-lawrence.html | SEES POWER PACT SPEEDED.; Walsh Says TVA Decision Aids St. Lawrence Project. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/mountain-highway-is-named.html | Mountain Highway Is Named. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/shikat-tosses-coleman-triumphs-in-2446-with-a-body-press-olsen-pins.html | SHIKAT TOSSES COLEMAN.; Triumphs in 24:46 With a Body Press -- Olsen Pins Lenehan. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/girl-scout-directors-named.html | Girl Scout Directors Named. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/crawfordlopez.html | CrawfordLopez. | True | Special to Tm Nw' YORR: Tzars. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/liu-five-plays-rice-tonight-manhattan-faces-nyu-in-garden-unbeaten.html | L.I.U. Five Plays Rice Tonight; Manhattan Faces N.Y.U. in Garden; Unbeaten Blackbird Quintet to Oppose Southwest Conference Co-Champions in Feature Game of Double-Header -- Jaspers Hope for Victory Over Violet in the Opener. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/fail-to-agree-on-stage-pay.html | Fail to Agree on Stage Pay. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/briton-succumbs-to-rare-malady-he-was-kept-alive-three-years-by.html | BRITON SUCCUMBS TO RARE MALADY; He Was Kept Alive Three Years by Breathing Devices That Included Football Bladders. | True | Wireless to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/johann-wins-balkline-title.html | Johann Wins Balkline Title. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/molinari-directs-varied-program-philadelphia-visitors-present-two.html | MOLINARI DIRECTS VARIED PROGRAM; Philadelphia Visitors Present Two Premieres in Concert at Carnegie Hall. STRAUSS' 'DON JUAN' HEARD Wolf-Ferrari Overture Delights -- Pizzetti and Whithorne Have First Hearings. | True | By Olin Downes. | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/tammany-places-smith-at-the-head-of-delegate-list-exgovernor-put-in.html | TAMMANY PLACES SMITH AT THE HEAD OF DELEGATE LIST; Ex-Governor Put in a Position to 'Take a Walk' if Party Supports New Deal. FEW FOLLOWERS ON SLATE Dooling, Backing Roosevelt, Is Expected to Control Group at the Convention. DENIES SEEING PRESIDENT Copeland and Wagner Named -- Hines and Walker Dropped -- No Contest Likely. TAMMANY'S SLATE HEADED BY SMITH | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/marie-de-cartier-ennoys-wife-dead-baroness-born-in-boston-and-widow.html | MARIE DE CARTIER, ENNOY'S WIFE, DEAD; Baroness, Born in Boston and Widow of Turfman, Wed to Belgian Ambassador. | True | Wireless to TR NEW YORK TI.TgS. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/swan-song-for-old-guard.html | Swan Song' for Old Guard. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/veterans-back-robinson-spanish-war-order-supports-city-college.html | VETERANS BACK ROBINSON.; Spanish War Order Supports City College President. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/spain-is-on-guard-against-army-coup-fear-of-a-plot-causes-special.html | SPAIN IS ON GUARD AGAINST ARMY COUP; Fear of a Plot Causes Special Precautions to Be Taken -- Airfield Is Watched. PRISON MUTINIES GO ON Left Leaders Repeat Amnesty Promise for 30,000 -- Position of President Is Delicate. | True | By William P. Carney.wireless To the New York Times. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/rio-grande-garden-spot-is-projected-by-mexico.html | Rio Grande 'Garden Spot' Is Projected by Mexico | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/rites-for-mgr-meehan-2000-persons-attend-service-at-j-all-saints.html | RITES FOR MGR. MEEHAN.; 2,000 Persons Attend Service at J All Saints Church, Jersey City, I | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/roosevelts-hosts-at-final-reception-president-and-first-lady-end.html | ROOSEVELTS HOSTS AT FINAL RECEPTION; President and First Lady End Season in White House With Army and Navy Ball. | True | Special to THE NEW YORK TIMES. | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/son-to-mrs-carl-balliett-jr.html | Son to Mrs. Carl Balliett Jr. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/copper-production-rose-in-january-output-of-world-mines-and-scrap.html | COPPER PRODUCTION ROSE IN JANUARY; Output of World Mines and Scrap Was 134,868 Tons, Against 134,500 in December. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/corner-houses-planned-for-sites-in-2-boroughs.html | Corner Houses Planned For Sites in 2 Boroughs | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/bushwicks-sign-al-moore.html | Bushwicks Sign Al Moore. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/rs-potts-is-bride-0f-thoma8-quiolby-rev-h-f-hammer-offioates-at.html | RS. POTTS IS BRIDE 0F THOMA8 QUIOLBY; Rev. H. F. Hammer Offio{ates at Ceremony in Church of St. Vincent Ferret, | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/music-pupils-give-recital.html | Music Pupils Give Recital. | True | | C1B 290525 |
| 1936-02-19 | 1936-02-19 | https://www.nytimes.com/1936/02/19/archives/retail-failures-drop-defaults-rose-in-manufacturing-and-wholesale.html | RETAIL FAILURES DROP.; Defaults Rose in Manufacturing and Wholesale Lines. | True | | C1B 290525 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/alfred-k-potter-56-gorham-official-dies-vice-president-and.html | ALFRED K. POTTER, 56, GORHAM OFFICIAL, DIES; Vice President and Treasurer of Firm Succumbs at His Home in Providence. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/fete-for-soviet-women-to-become-mothers-day.html | Fete for Soviet Women To Become 'Mother's Day' | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/exportimport-bank-offers-5year-loans-lifts-threeyear-limit-to-spur.html | Export-Import Bank Offers 5-Year Loans, Lifts Three-Year Limit to Spur Its Activities | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/business-leases-keep-a-brisk-pace-concerns-sign-up-for-more-store.html | BUSINESS LEASES KEEP A BRISK PACE; Concerns Sign Up for More Store, Showroom and Office Quarters. WIDE AREA IS COVERED Activity Centers in Midtown Manhattan, but Extends to Queens and Jersey. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ruling-reserved-in-bus-line-appeal-stockholders-group-opposes-plan.html | RULING RESERVED IN BUS LINE APPEAL; Stockholders' Group Opposes Plan to Reorganize New York Railways. SEEKS SHARE IN BONDS Company Argues That if Suit Is Upheld It Will Impede Trolley Line Motorization. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/society-of-1812-to-meet-annual-luncheon-washingtons-birthday-to-be.html | SOCIETY OF 1812 TO MEET.; Annual Luncheon Washington's Birthday to Be at Pierre. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/gen-mitghell-dies-air-leader-in-war-flying-hero-quit-army-in-1926-a.html | GEN, MITCHELL DIES;] AIR LEADER IN WAR; Flying Hero Quit Army in 1926 After Court-Martial for His Criticism of Superiors. BEGAN AS PRIVATE IN '98 Rose to Assistmlt Corps Chief -- A Pioneer in Service, He Predicted Ocean Feats. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/two-doctors-held-in-ann-hewitt-case-trial-on-mayhem-conspiracy.html | TWO DOCTORS HELD IN ANN HEWITT CASE; Trial on Mayhem Conspiracy Charges Is Ordered by San Francisco Court. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dr-marie-davenport-lecturer-on-physical-culture-is-dead-in-st-louis.html | DR. MARIE DAVENPORT.; Lecturer on Physical Culture Is! Dead in St. Louis at 111, | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dusek-on-mat-tonight.html | Dusek on Mat Tonight. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/vote-bill-to-shift-combustible-rule-assemblymen-pass-measure-to.html | VOTE BILL TO SHIFT COMBUSTIBLE RULE; Assemblymen Pass Measure to Return City Bureau to Fire Department Control. SENATORS AMEND TAX PLAN Changed Cost Ratio on Grade Crossing Elimination Proposed, Also Marriage Insurance. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/french-cut-italian-trade-export-and-import-figures-show-sanctions.html | FRENCH CUT ITALIAN TRADE; Export and Import Figures Show Sanctions Are Being Applied. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/commodity-markets-most-futures-decline-in-more-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in More Active Trading -Sugar's Tone Improves -- Cash List Mixed. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/swarthmore-to-hear-dr-moulton.html | Swarthmore to Hear Dr. Moulton | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/curtis-in-will-left-25000-to-mrs-gann-relatives-to-get-rest-of.html | CURTIS IN WILL LEFT $25,000 TO MRS. GANN; Relatives to Get Rest of Estate -- Indian Land Is Deeded Back to His Son. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/crown-to-miss-fargo-miss-marckwald-loses-in-womens-new-jersey.html | CROWN TO MISS FARGO.; Miss Marckwald Loses In Women's New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/jamaica-gets-185-runs-presents-strong-team-in-second-match-with.html | JAMAICA GETS 185 RUNS.; Presents Strong Team in Second Match With Yorkshire. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/williams-stars-as-nyu-cubs-top-manhattan-freshmen-4427-scoring-ace.html | Williams Stars as N.Y.U. Cubs Top Manhattan Freshmen, 44-27; Scoring Ace Gets 13 Points for Violet Five, Which Leads, 21-16, at Half -- St. John's Yearlings Halt Jefferson, While Poly Prep Downs Blair -- Other Results. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/new-fight-on-prr-in-new-england-governor-of-new-hampshire-would.html | NEW FIGHT ON P.R.R. IN NEW ENGLAND; Governor of New Hampshire Would Invoke I.C.C.'s Aid to End Domination. REPORT OF EXECUTIVES HIT Findings of 4 Rail Officials on New Haven and Boston & Maine Called Weak. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/stores-will-test-fashion-guild-ban-two-firms-plan-legal-action.html | STORES WILL TEST FASHION GUILD BAN; Two Firms Plan Legal Action Against Manufacturers Who Refuse to Ship Goods. RETAIL ASSOCIATION ACTS Resolutions Go to Board -- Rentner Says Opposition Emanates From 'Single Source.' | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wang-quits-china-may-visit-germany-expremier-is-closely-guarded-as.html | WANG QUITS CHINA; MAY VISIT GERMANY; Ex-Premier Is Closely Guarded as Rumors of New Attack Are Heard in Shanghai. NORTH CHINA WANTS TAXES Gen. Tada Says All Except a Part of Customs Should Be Withheld From Nanking. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/banks-here-hold-record-deposits-amount-in-152-institutions-on-dec.html | BANKS HERE HOLD RECORD DEPOSITS; Amount in 152 Institutions on Dec. 31 at $16,018,754,800, 29% of Nation's Total. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ny-edison-bonds-to-bear-3-14-rate-55000000-refunding-issue-was.html | N.Y. EDISON BONDS TO BEAR 3 1/4% RATE; $55,000,000 Refunding Issue Was Filed With SEC on Feb. 7 as 3 1/2s. LOWER COUPON A RECORD Public Service Commission Is Expected to Approve Action -- Offering Next Week. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/asks-pwa-aid-for-passaic-nicholas-martini-offers-plan-to-end-13.html | ASKS PWA AID FOR PASSAIC; Nicholas Martini Offers Plan to End 13 Erie Grade Crossings. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/realty-body-backs-plan-to-review-assessments.html | Realty Body Backs Plan To Review Assessments | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-hamilton-holt-wife-of-the-president-of-rollins-college-dies-of.html | MRS. HAMILTON HOLT,; ;Wife of the President of Rollins College Dies of Pneumonia. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/john-melville-chater-author-lecturer-and-journalist-near-east.html | JOHN MELVILLE CHATER.; Author, Lecturer and Journalist Near East Relief Worker. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hungary-would-list-more-bonds-with-sec-two-new-applications-are-for.html | HUNGARY WOULD LIST MORE BONDS WITH SEC; Two New Applications Are for $13,267,145 -- Saxon State and Warsaw Also File. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sos-sent-by-disabled-liner-off-florida-ship-speeds-to-aid-185-bound.html | SOS Sent by Disabled Liner Off Florida; Ship Speeds to Aid 185 Bound for New York | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/news-of-the-stage-tonights-openings-mainly-for-lovers-set-back.html | NEWS OF THE STAGE; Tonight's Openings -- 'Mainly for Lovers' Set Back Until Tomorrow -- 'Come Angel Band' Closes. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/industry-cost-120-lives-of-the-january-total-in-the-state-73-were.html | INDUSTRY COST 120 LIVES.; Of the January Total in the State 73 Were In This City. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/old-law-aids-policy-foes-police-get-summons-for-owners-of-place.html | OLD LAW AIDS POLICY FOES; Police Get Summons for Owners of Place Rented by Suspect. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/frank-a-assmann-financier-i8-dead-former-president-of-american-can.html | FRANK a. ASSMANN, FINANCIER, I8 DEAD; Former President of American Can Co. -- Began Career in Handicraft Period. FIRST JOB IN SMALL SHOP Came Here From Germany as Poor Immigrant at 19 -- Served Industry in Many Changes. | True | Special to Tr lw YORX TI,ZS. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/gustav-gulbrandsen-bridge-designer-stricken-in-bethlehem-steel-co.html | GUSTAV GULBRANDSEN.; Bridge Designer Stricken in Bethlehem Steel Co. Office, | True | special to TK iv Yon: Txse. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/milk-bill-assailed-by-woman-senator-mrs-graves-stirs-conference-by.html | MILK BILL ASSAILED BY WOMAN SENATOR; Mrs. Graves Stirs Conference by Saying Farmers Are 'Being Sold on Block.' TEN EYCK ALSO PROTESTS Warns Assemblymen That It May Be Too Soon to Abandon Price-Fixing by State. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/tobacco-men-to-meet-more-than-1500-expected-here-for-convention.html | TOBACCO MEN TO MEET.; More Than 1,500 Expected Here for Convention Opening Tonight. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sir-charles-h-firth-professor-emeritus-of-history-at-oxford-dies-at.html | SIR CHARLES H. FIRTH.; Professor Emeritus of History at Oxford Dies at 78, | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/furniture-store-burns-sixstory-building-destroyed-in-brooklyn-loss.html | FURNITURE STORE BURNS.; Six-Story Building Destroyed in Brooklyn -- Loss $100,000. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/500-scholarships-go-to-six-students-three-harvard-and-three-yale.html | 500 SCHOLARSHIPS GO TO SIX STUDENTS; Three Harvard and Three Yale Men Are Picked to Attend English University. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ccny-rally-tops-princeton-36-to-30-puts-on-drive-in-2d-period-to.html | C.C.N.Y. RALLY TOPS PRINCETON, 36 TO 30; Puts on Drive in 2d Period to Triumph at Basketball on Tigers' Court. BEAVERS TRAIL AT HALF Yield Advantage When Nassau Team Stages 6-Point Spurt to Roll Up 12-9 Score. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/foundation-data-in-book-wealth-and-culture-out-today-studies.html | FOUNDATION DATA IN BOOK; ' Wealth and Culture,' Out Today, Studies Influence of 100 Funds. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/princeton-cubs-score-vanquish-lawrenceville-4625-in-swimming-meet.html | PRINCETON CUBS SCORE.; Vanquish Lawrenceville, 46-25, In Swimming Meet. | True | Special to THE NEW YORK TIMES | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mr-bloom-widens-river-to-1300-feet-he-produces-a-london-cable.html | MR. BLOOM WIDENS RIVER TO 1,300 FEET; He Produces a London Cable Saying Rappahannock Was Once That Great a Throw. SO BETS ARE 'STILL OPEN' But He Insists That Conditions of Washington's Day Be Met -- Utah Sends 3 'Dollars.' | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/onecent-rate-aids-road-fonda-johnstown-gloversville-shows-passenger.html | ONE-CENT RATE AIDS ROAD; Fonda, Johnstown & Gloversville Shows Passenger Revenue Gain. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/diplomat-i8-df-american-envoy-to-guatemala-and-veteran-of-two-wars.html | DIPLOMAT, I8 DF; American Envoy to Guatemala and Veteran of Two Wars Succumbs at Tucson. GRADUATE OF WEST POINT Former Aide to General Wood Left Army to Enter Business Hull Expresse Regrets. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ill-infant-baptized-at-airport.html | Ill Infant Baptized at Airport. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/the-play-dan-totheroh-and-the-homeless-lads-searching-for-the-sun.html | THE PLAY; Dan Totheroh and the Homeless Lads 'Searching for the Sun,' in Three Acts. | True | By Brooks Atkinson. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/goebbels-bans-pillows-views-of-hitler-chateau-on-them-trashy.html | GOEBBELS BANS PILLOWS.; Views of Hitler Chateau on Them 'Trashy Advertising' He Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/old-british-report-on-ethiopia-bared-italian-newspaper-reveals.html | OLD BRITISH REPORT ON ETHIOPIA BARED; Italian Newspaper Reveals Investigators Saw No Reason to Interfere With Conquest. STUDY MADE LAST SPRING Commission Disclosed Secret Pact Between France and Italy Made in January, 1935. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/two-machines.html | TWO MACHINES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/a-spiritual-recovery.html | A SPIRITUAL "RECOVERY." | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/aurie-back-in-two-weeks.html | Aurie Back in Two Weeks. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/miss-gm-cooper-city-scietist-dies-head-of-bureaus-division-for-the.html | MISS G.M. COOPER, CITY SCIEHTIST, DIES; Head of Bureau's Division for the Study*of Pneumonia Joined Staffin 1912. PRAISED BY COLLEAGUES Bacteriologist'Identifi. ed 29 of the 32 Types of Pneumococci Responsible for the Disease. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/washington-foils-paris-navy-move-backs-davis-in-his-stand-for.html | WASHINGTON FOILS PARIS NAVY MOVE; Backs Davis in His Stand for 35,000-Ton Ships as French Take Issue to Capital. AIR PLAN IMPEDES PARLEY Paris Demands Guarantee Pact as Price From London if the Germans Enter Talks. WASHINGTON FOILS PARIS NAVY MOVE | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/purchases-in-harrison.html | Purchases in Harrison. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/brazil-will-seek-trade-offices-here-and-in-europe-will-display.html | BRAZIL WILL SEEK TRADE.; Offices Here and in Europe Will Display Samples of Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/to-oppose-brewster-of-maine.html | To Oppose Brewster of Maine. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/anthracite-men-to-oppose-union-operators-declare-industry-faces.html | ANTHRACITE MEN TO OPPOSE UNION; Operators Declare Industry Faces Crisis and Cannot Accede to Demands. PARLEYS SET FOR MONDAY Loss of $31,000,000 Claimed in Four Years With Sales Off and Employment Cut. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ludlum-steel-plans-to-retire-preferred-stockholders-to-vote-march.html | LUDLUM STEEL PLANS TO RETIRE PREFERRED; Stockholders to Vote March 16 on Proposal to Release More of Common Stock. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/charles-w-barclays-have-son.html | Charles W. Barclays Have Son. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sought-in-theft-from-jersey.html | Sought in Theft From Jersey. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/33056-in-gems-stolen-theft-occurs-at-miami-beach-dinner-given-by.html | $33,056 IN GEMS STOLEN.; Theft Occurs at Miami Beach Dinner Given by Mrs. B.A. Howe. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wpa-auto-racket-nets-million-here-investigators-reveal-swindle.html | WPA AUTO RACKET NETS MILLION HERE; Investigators Reveal Swindle Which Cost Relief Body $250,000 a Month. ARRESTS ARE EXPECTED Foremen Ordered More Trucks Than Required and Split Price With Owners. WPA AUTO RACKET NETTED MILLION | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/garibaldi-to-see-action.html | Garibaldi to See Action. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/italy-and-austria-assert-unity-again-suvich-and-bergerwaldenegg.html | ITALY AND AUSTRIA ASSERT UNITY AGAIN; Suvich and Berger-Waldenegg, Meeting in Florence, Find Complete Identity of Views. TRIPLE ALLIANCE SCOUTED Time Not Ripe for German Tie, It Is Held in Rome -- Berlin and Vienna Scoff at Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-morrow-leaves-rome.html | Mrs. Morrow Leaves Rome. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/seek-to-cut-off-ethiopians.html | Seek to Cut Off Ethiopians. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/azana-again-heads-a-spanish-cabinet-expremier-forms-a-ministry-of.html | AZANA AGAIN HEADS A SPANISH CABINET; Ex-Premier Forms a Ministry of Left Republicans After Portela Regime Resigns. 25,000 ORDERED SET FREE Political Prisoners Released Provisionally -- Three Killed in Mutiny of Convicts. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/400-old-tenements-closed-since-jan-1-safety-drive-intensified-by.html | 400 OLD TENEMENTS CLOSED SINCE JAN. 1; Safety Drive Intensified by Post as Result of the New Dwelling Regulations. BROOKLYN AFFECTED MOST Most of Vacated Buildings There -- Improvements Are Begun by Several Owners. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/philharmonic-program-revised.html | Philharmonic Program Revised. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/revives-oyster-culture-california-board-acts-for-largescale.html | REVIVES OYSTER CULTURE.; California Board Acts for Large-Scale Production. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dickinson-derides-new-deals-alibis-senator-predicts-attempt-to-lay.html | DICKINSON DERIDES NEW DEAL'S 'ALIBIS'; Senator Predicts Attempt to Lay 'Failures' to Supreme Court and Constitution. WARNS OF A GRAVE ISSUE Declares November Vote Will Be Referendum on Future of Government's Form. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/shafer-erwin.html | Shafer -- Erwin. | True | Special TO THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/patrick-j-keogan.html | PATRICK J. KEOGAN. | True | Special to Tc[] NEW YORK TI[SS. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/consuls-hosts-to-grace-line.html | Consuls Hosts to Grace Line. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/naginskis-music-given-works-are-played-by-composers-forumlaboratory.html | NAGINSKI'S MUSIC GIVEN.; Works Are Played by Composers' Forum-Laboratory. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/fined-as-book-vandal.html | Fined as Book Vandal. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/business-school-is-fined.html | Business School Is Fined. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/nya-job-program-assured-by-grant-430000-more-allocated-here-to-keep.html | NYA JOB PROGRAM ASSURED BY GRANT; $430,000 More Allocated Here to Keep Young People at Work Until June 30. DIRECTOR VISITS PROJECTS He Finds Institutions Pleased With Way Boys and Girls Have Taken to Tasks. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hauptmann-is-resentenced-to-die-leibowitz-suddenly-quits-the-case.html | Hauptmann Is Resentenced to Die; Leibowitz Suddenly Quits the Case; Week of March 30 Set for Execution -- Attorney Fails to Get Confession in 4 1/2-Hour Talk in Death House -- Prisoner Protests Innocence, Asks to See Dr. Condon Again. HAUPTMANN TO DIE WEEK OF MARCH 30 | True | From a Staff Correspondent. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/first-wife-contests-frank-c-hart-will-asserts-reno-divorce-is.html | FIRST WIFE CONTESTS FRANK C. HART WILL; Asserts Reno Divorce Is Illegal and Says Codicil Violates Rights of Her Children. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/appeal-to-lehman-on-funds-for-fair-brownell-ives-and-moffat-join-in.html | APPEAL TO LEHMAN ON FUNDS FOR FAIR; Brownell, Ives and Moffat Join in Suggesting That He Call a Conference. SUCCESS 'IN JEOPARDY' Letter Says City Can Pay Only Half of $10,000,000 Needed, and Work Should Begin. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/japanese-elect-chamber-today-okada-cabinet-may-resign-if-the.html | JAPANESE ELECT CHAMBER TODAY; Okada Cabinet May Resign if the Seiyukai Party Wins a Majority of the 466 Seats. NO BIG ISSUES AT STAKE Minseito, Backing Government, Is Slightly More Conciliatory in Foreign Affairs. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/english-bulldog-wins-group-title-wissigs-acehi-craweso-is-named.html | ENGLISH BULLDOG WINS GROUP TITLE; Wissig's Ace-Hi Crawe-So Is Named Among 118 Dogs in Non-Sporting Division. PAPPERT'S PEGGEY VICTOR Springer Spaniel Selected as Best in Sporting Section at Bloomingdale's Show. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/republican-invitation-that-party-has-always-welcomed-the.html | REPUBLICAN INVITATION.; That Party Has Always Welcomed the Disgruntled of Other Groups. | True | VICTOR ROSEWATER | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/business-world.html | BUSINESS WORLD. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ridiculous-berlin-says.html | Ridiculous," Berlin Says. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/zimbalist-heard-in-sound-recital-his-sole-new-york-concert-is-in-in.html | ZIMBALIST HEARD IN SOUND RECITAL; His Sole New York Concert Is in Interest of Endowment Fund of Town Hall. LARGE AUDIENCE PRESENT He Offers Mozart Concerto and Rondo and Glazunoff Concerto and Brahms. | True | N.S. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hitlers-rubber.html | HITLER'S RUBBER. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/diplomats-feted-by-cordell-hulls-ambassadors-ministers-and-charges.html | DIPLOMATS FETED BY CORDELL HULLS; Ambassadors, Ministers and Charges d'Affaires of Many Nations Are Entertained. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrssw-fairohild-dibs-in-88d-year-widow-of-noted-chemist-who-founded.html | MRS.S.W. FAIROHILD DIBS IN 88D YEAR; Widow of Noted Chemist Who Founded His Own Firm of Manufacturers in 1879, ACTIVE IN CHURCH WORK Member of Tappen Family, Owners of Homestead Now Part of Poe Park in the Bronx. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mexican-exenvoy-at-washington-dies-fernundo-gonzulez-roa-56-served.html | MEXICAN EX-ENVOY AT WASHINGTON DIES; Fernundo Gonzulez Roa, 56, Served Country in Many Capacities -Taught in University. | True | Special Cable to THE NEW YO TS. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/celebron-stops-dublinsky.html | Celebron Stops Dublinsky. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/eaton-replies-to-critics-denies-neglect-of-republican-groups-in.html | EATON REPLIES TO CRITICS; Denies Neglect of Republican Groups in State Slate. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/art-brevities.html | Art Brevities. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/speedy-clerk-foils-12000-fur-holdup-takes-short-cut-from-store-to.html | SPEEDY CLERK FOILS $12,000 FUR HOLD-UP; Takes Short Cut From Store to Street and Spots Truck With Loot -- Police Seize Driver. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/columbia-quintet-crushes-harvard-pacesetters-win-4733-for-fourth.html | COLUMBIA QUINTET CRUSHES HARVARD; Pace-Setters Win, 47-33, for Fourth Straight Triumph in Eastern League. WOLFF GETS 16 MARKERS Nash, With 15, Also Is Star for Lions, Who Lead by 21-12 at the Half. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/miss-elinor-welch-engaged-to-marry-vassar-college-alumna-to-be.html | MISS ELINOR WELCH ENGAGED TO MARRY; Vassar College Alumna to Be Bride of J.R. Toop, Member of Faculty at Williams. NUPTIALS SET FOR JUNE New Haven Girl Granddaughter, of Late Charles Hopkins Clark Editor of Hartford Courant. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/fights-antinazi-bill-civil-liberties-group-calls-on-jewish-bodies.html | FIGHTS ANTI-NAZI BILL.; Civil Liberties Group Calls on Jewish Bodies to Oppose It. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/morgenthau-leaves-capital.html | Morgenthau ]Leaves Capital. | True | Special to THe. NBW YOR TLES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/investing-concern-reports-for-1935-italian-superpower-had-income-of.html | INVESTING CONCERN REPORTS FOR 1935; Italian Superpower Had Income of $626,140 Before Deducting Loss on Sales. NET DEFICIT AT $652,157 Earned and Capital Surplus at $3,737,929 and Total Assets $30,989,202 on Dec. 31. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/la-guardia-backs-honest-lotteries-lauds-treasure-hunt-contest-in.html | LA GUARDIA BACKS 'HONEST' LOTTERIES; Lauds Treasure Hunt Contest in Accepting Ambulances Given to City. BUT SCORES RACKETEERS Declares Legalized Gambling Would Free Police Force for Other Duties. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bank-sells-tenement-disposes-of-house-on-morningside-av-lease-in.html | BANK SELLS TENEMENT.; Disposes of House on Morningside Av. -- Lease in the 'Village.' | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/snow-flake-first-in-ice-boat-race-takes-lead-in-class-a-series-as.html | SNOW FLAKE FIRST IN ICE BOAT RACE; Takes Lead in Class A Series as Competition Is Resumed on South Shrewsbury. SHAMROCK ALSO WINNER Gains Points in Long Branch Cup Event When Class B Rivals Fail to Finish. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/barlow-poe.html | Barlow -- Poe. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/upsala-quintet-set-back-bows-to-lowell-textile-team-by-4233-at-east.html | UPSALA QUINTET SET BACK; Bows to Lowell Textile Team by 42-33 at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/yale-vanquishes-brown-sextet-92-sparkling-attack-is-displayed-by.html | YALE VANQUISHES BROWN SEXTET, 9-2; Sparkling Attack Is Displayed by Elis in Turning Back Rivals at New Haven. RESERVE FORWARDS EXCEL Second and Third Lines Tally Six Goals for the Victors - Welch Is Losers' Star. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/governor-hoffman-denounced.html | Governor Hoffman Denounced. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dr-trexler-hurt-in-fall-breaks-arm-when-his-horse-stumbles-at.html | DR. TREXLER HURT IN FALL.; Breaks Arm When His Horse Stumbles at Cavalry Drill. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/paper-trade-moves-with-business-trend-dr-stevenson-says-influences.html | PAPER TRADE MOVES WITH BUSINESS TREND; Dr. Stevenson Says Influences in Industry Are Same as in Other Lines. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/army-got-1500-for-machine-guns-costing-1660000-arms-were-mutilated.html | ARMY GOT $1,500 FOR MACHINE GUNS COSTING $1,660,000; Arms Were 'Mutilated' but Buyer Testifies They Could Easily Be Reassembled. MOST OF THEM KEPT HERE Witnesses Before Senate Munitions Committee Call Each Other 'Grafter' and 'Liar.' ARMY GOT $1,500 FOR MACHINE GUNS | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/outside-factors-steady-cotton-list-finishes-with-a-gain-of-7-points.html | OUTSIDE FACTORS STEADY COTTON; List Finishes With a Gain of 7 Points to Loss of 4 in Limited Trading. POOL SELLS 100,000 BALES Bids for Holdings Accepted Daily Since the Original Offer on Feb. 12. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/national-biscuit-earned-9986020-last-years-net-equal-to-131-a.html | NATIONAL BISCUIT EARNED $9,986,020; Last Year's Net Equal to $1.31 a Common Share, Against $1.57 in 1934. COSTS OF STRIKE $721,451 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/will-study-florida-damage.html | Will Study Florida Damage. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sail-for-leipzig-fair.html | Sail for Leipzig Fair. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/albania-cuts-malaria-bill-for-special-tax-to-wage-drive-hails.html | ALBANIA CUTS MALARIA.; Bill for Special Tax to Wage Drive Hails Rockefeller Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/otto-c-muth.html | OTTO C. MUTH. | True | Special to TH NW YOK Tl. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/italians-capture-2-red-cross-men-poles-say-ethiopians-treated-them.html | ITALIANS CAPTURE 2 RED CROSS MEN; Poles Say Ethiopians Treated Them as Slaves and Branded Would-Be Deserters. BADOGLIO CUTTING OFF FOE Seizure of Town Bars the Only 2 Roads South to Tembien to Ras Kassa and Ras Seyoum. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/syracuse-on-top-4240-vanquishes-rutgers-quintet-in-overtime-contest.html | SYRACUSE ON TOP, 42-40.; Vanquishes Rutgers Quintet in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/edward-speer-dead-retired-fur-dealer-new-york-merchant-many-years.html | EDWARD SPEER DEAD; RETIRED FUR DEALER; New York Merchant Many Years Developed Large Residential Community in Englewood. | True | Special to T lmw NoR Trms. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/lets-1343076-contracts-war-department-makes-awards-for-engineering.html | LETS $1,343,076 CONTRACTS; War Department Makes Awards for Engineering Projects. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/13-teams-in-quebec-derby-three-from-united-states-to-compete-in.html | 13 TEAMS IN QUEBEC DERBY; Three From United States to Compete in Dog-Sled Race Today. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/basic-tax-rate-is-cut-six-points-taylors-report-to-aldermen-fixes.html | BASIC TAX RATE IS CUT SIX POINTS; Taylor's Report to Aldermen Fixes Figure at 2.65 -- Last Year's Was 2.71. FIRST DROP SINCE 1933 Borough Rates to Be Reduced at Least 7 Points -- Utility Assessments a Factor. CITY TAX RATE CUT SIX POINTS FOR 1936 | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/gives-up-in-bank-robbery-william-duffy-weak-from-knife-wound.html | GIVES UP IN BANK ROBBERY; William Duffy, Weak From Knife Wound, Surrenders. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/lynbrook-and-emerson-triumph-in-school-basketball-twin-bill-former.html | Lynbrook and Emerson Triumph In School Basketball Twin Bill; Former Turns Back Garfield, 21-12, Holding New Jersey Quintet Scoreless at Half -- Union City Team Downs South Side of Rockville Center, 28-17, on Garden Floor. | True | By Kingsley Childs. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/railroad-presidents-report.html | Railroad Presidents' Report. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/weather-and-the-crops-winter-grains-protected-by-snow-in-northern.html | WEATHER AND THE CROPS.; Winter Grains Protected by Snow In Northern Belt Report Shows. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rich-salt-deposits-found-in-dakota-engineers-at-conference-here.html | RICH SALT DEPOSITS FOUND IN DAKOTA; Engineers, at Conference Here, Report on New Glauber Supply -- Used in Industry. CANADA CHIEF SOURCE NOW Value Is Put at $350,000,000 -- Electrical Device to Locate Coal Veins Held Feasible. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/seek-to-buy-buchanan-home.html | Seek to Buy Buchanan Home. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/11000-for-navy-cruises-department-approves-schedule-for-reserve.html | 11,000 FOR NAVY CRUISES.; Department Approves Schedule for Reserve Next Summer. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/swanson-much-improved-doctors-express-encouragement-over-naval.html | SWANSON MUCH IMPROVED.; Doctors Express Encouragement Over Naval Secretary's Gains. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/miss-thornesmith-wed-harrison-records-disclose-marriage-to-tj.html | MISS THORNE-SMITH WED.; Harrison Records Disclose Marriage to T.J. Linane on Feb. 2. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/nuns-safe-in-convent-fire.html | Nuns Safe in Convent Fire. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/31-indicted-as-ring-in-insurance-fraud-five-physicians-among-those.html | 31 INDICTED AS RING IN INSURANCE FRAUD; Five Physicians Among Those Accused in Alleged Swindle Estimated at $500,000. 100 COMPANIES VICTIMS Geoghan Charges Policies Were Obtained on Aged and Ill Without Their Knowledge. 31 INDICTED HERE AS INSURANCE RING | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/arsenal-police-to-move-will-go-into-new-quarters-in-central-park.html | ARSENAL POLICE TO MOVE.; Will Go Into New Quarters in Central Park Early Next Month. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/national-title-swims-set.html | National Title Swims Set. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hotchkiss-six-prevails-registers-7to4-victory-over-berkshire-school.html | HOTCHKISS SIX PREVAILS.; Registers 7-to-4 Victory Over Berkshire School Team. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/flood-inquiry-approved-senate-committee-accepts-house-bill-to-aid.html | FLOOD INQUIRY APPROVED.; Senate Committee Accepts House Bill to Aid New York Streams. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/queens-transactions-apartment-house-corner-is-bought-in-sunnyside.html | QUEENS TRANSACTIONS; Apartment House Corner Is Bought in Sunnyside. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-foster-r-waite.html | MRS. FOSTER R. WAITE. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/promoter-files-in-bankruptcy.html | Promoter Files in Bankruptcy. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/school-five-wins-12216.html | School Five Wins, 122-16. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/60000000-issue-by-shell-union-oil-corporation-files-with-sec-for-3.html | $60,000,000 ISSUE BY SHELL UNION OIL.; Corporation Files With SEC for 3 1/2% Debentures Due in Fifteen Years. TO USE MOST FOR CALLS Dillon, Read & Co. and Hayden, Stone & Co. Head Financing Group -- Earnings Gain. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/yales-fencers-triumph-conquer-the-ccny-team-in-dual-meet-by-18-128.html | YALE'S FENCERS TRIUMPH.; Conquer the C.C.N.Y. Team in Dual Meet by 18 1/2-8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/columbia-club-and-nyac-win-and-stay-tied-for-squash-lead-lion.html | Columbia Club and N.Y.A.C. Win And Stay Tied for Squash Lead; Lion Alumni Blank Harvard Club in Five Matches of Class A Contest -- Winged Foot Team Tops Crescents, 4-1 -- Yale Club and City A.C. Others to Record Victories. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/british-unit-unharmed.html | British Unit Unharmed. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/cafe-fire-toll-now-eight-drummer-in-restaurant-orchestra-succumbs.html | CAFE FIRE TOLL NOW EIGHT; Drummer in Restaurant Orchestra Succumbs to Injuries. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/owner-opens-fight-over-gold-seizure-financier-in-europe-gets-writ.html | OWNER OPENS FIGHT OVER GOLD SEIZURE; Financier, in Europe, Gets Writ Through Counsel Here to Save $338,000 Hoard. ALIEN PRIVILEGE PLEADED Lawyer for Josefowitz Calls the Federal Raid Invalid but Hardy Doubts Distinction. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/prt-bankruptcy-sought-by-wilson-philadelphia-mayor-orders-suit.html | P.R.T. BANKRUPTCY SOUGHT BY WILSON; Philadelphia Mayor Orders Suit Filed After Two Defeats in Federal Courts. CONDEMNATION PROPOSED City Solicitor Also Instructed to Enter $11,000,000 Suit Against U.G.I. Today. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/named-to-venezuelan-cabinet.html | Named to Venezuelan Cabinet. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/vienna-scoffs-at-reports.html | Vienna Scoffs at Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/the-screen-trail-of-the-lonesome-pine-the-first-outdoor-film-in.html | THE SCREEN; ' Trail of the Lonesome Pine,' the First Outdoor Film in Technicolor, at the Paramount. | True | By Frank S. Nugent. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/major-hugh-maclean-weds-mrs-sl-mace-toronto-publisher-and-widow-of.html | MAJOR HUGH MACLEAN WEDS MRS. S.L. MACE; Toronto Publisher and Widow of New Yorker Married at Rochester, N.Y., Church. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/new-bill-offered-on-mortgage-bank-senator-joseph-says-measure-is.html | NEW BILL OFFERED ON MORTGAGE BANK; Senator Joseph Says Measure Is Outgrowth of Series of Conferences. MINIMUM SURPLUS CUT Favorable Report on Extension of Foreclosure Moratorium Received by Assembly. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/daughter-to-robert-r-sizers.html | Daughter to Robert R. Sizers. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wardens-ousting-is-room-by-room-new-jersey-sheriff-starts-by.html | WARDEN'S OUSTING IS ROOM BY ROOM; New Jersey Sheriff Starts by Locking Kitchen and Dining Room of Jail Residence. MOVE IS FOR ECONOMY Wife of Warden Is Prison Matron and Both Refuse to Budge, So Toms River War Is On. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/shakeup-in-tampa-police-aldermen-act-as-result-of-fatal-shoemaker.html | SHAKE-UP IN TAMPA POLICE; Aldermen Act as Result of Fatal Shoemaker Flogging. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/services-enlarged-by-childrens-aid-society-votes-741660-fund-for.html | SERVICES ENLARGED BY CHILDREN'S AID; Society Votes $741,660 Fund for 1936 to Meet Needs of Those in Its Care. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dividend-news-distributions-of-various-kinds-for-stockholders.html | DIVIDEND NEWS.; Distributions of Various Kinds for Stockholders Ordered by Directors. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/coal-strike-ended-jersey-and-hoboken-drivers-to-vote-today-on.html | COAL STRIKE ENDED.; Jersey and Hoboken Drivers to Vote Today on Settlement. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hull-sends-essage.html | Hull Sends [essage. | True | Special to THE NEW YORK TEXIES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/burke-recall-plea-withdrawn.html | Burke Recall Plea Withdrawn. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/governors-island-takes-polo-crown-turns-back-blind-brook-by-5-12-to.html | GOVERNORS ISLAND TAKES POLO CROWN; Turns Back Blind Brook by 5 1/2 to 4 1/2 in N.Y.A.C. High-Goal Tourney. DAVIS EXCELS ON ATTACK Leads Drive in Final Period to Decide Engagement in 105th F.A. Armory. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dairy-states-unite-against-farm-bill-wisconsin-minnesota-and-new.html | DAIRY STATES UNITE AGAINST FARM BILL; Wisconsin, Minnesota and New York Members Lead Fight as House Opens Its Debate. THEY COUNT ON 100 VOTES Tarver and Lamneck, Democrats, Call Plan Uneconomic and Constitutionally Invalid. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/pwa-orchestra-tour-of-state-is-planned-band-of-eighty-players.html | PWA ORCHESTRA TOUR OF STATE IS PLANNED; Band of Eighty Players Formed to Carry Symphonic Music to Smaller Towns. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/elimination-of-mrs-vare-by-miss-berg-marks-palm-beach-golf-play.html | Elimination of Mrs. Vare by Miss Berg Marks Palm Beach Golf Play; MISS BERG DEFEATS MRS. VARE, 3 AND 2 Minneapolis Girl Triumphs in Second Round of Palm Beach Golf Tourney. MISS MILEY IS WINNER Conquers Mrs. Lake, 4 and 2 -- Mrs. Crews Turns Back Miss Hemphill, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/2100-packs-of-cards-bequeathed-to-harvard.html | 2,100 Packs of Cards Bequeathed to Harvard | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/blood-transfusions-association-explains-its-position-in-the.html | BLOOD TRANSFUSIONS.; Association Explains Its Position in the Controversy. | True | E.H.L. CORWIN, Secretary-Treasurer Blood Transfusion Betterment Association. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/i-w-h-harkness-r-is-dead-in-shanghai-harvard-graduate-class-of-1924.html | i W. H. HARKNESS SR. IS DEAD IN SHANGHAI; Harvard Graduate, Class of 1924, Had Made Several Expeditions in Far East. | True | Vireless to THE NEW YOaK TIMES.. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/cannon-defense-assailed-medical-examiner-testifies-girls-death-was.html | CANNON DEFENSE ASSAILED; Medical Examiner Testifies Girl's Death Was Not From a Fall. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/utility-investors-votes.html | Utility Investors' Votes. | True | LEST WE FORGET | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/addis-ababa-seeks-news.html | Addis Ababa Seeks News. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/would-cut-tin-export-quotas.html | Would Cut Tin Export Quotas. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/assets-raised-in-1935-by-shenandoah-corp-total-on-dec-31-28466368-a.html | ASSETS RAISED IN 1935 BY SHENANDOAH CORP.; Total on Dec. 31 $28,466,368, a Gain of 161% -- Preference Share Value Up 219%. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/edward-e-henry.html | EDWARD E. HENRY,' | True | Special to T Nw YoRx TI:s. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/appreciation.html | Appreciation. | True | TOURIST | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bulgarian-skiers-avoid-trap-of-tax-collectors.html | Bulgarian Skiers Avoid Trap of Tax Collectors | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/warner-tax-suits-ended-three-in-movie-family-pay-compromise-sums-to.html | WARNER TAX SUITS ENDED.; Three in Movie Family Pay Compromise Sums to Government. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/beats-italys-mark-for-small-planes-re-bryant-flies-from-rock-hill.html | BEATS ITALY'S MARK FOR SMALL PLANES; R.E. Bryant Flies From Rock Hill, S.C., to Miami, 670 Miles, Non-Stop. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/army-five-scores-4030-turns-back-bucknell-invaders-in-fast.html | ARMY FIVE SCORES, 40-30.; Turns Back Bucknell Invaders in Fast Basketball Clash. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/col-franco-takes-paraguayan-reins-returning-from-exile-by-air-he.html | COL. FRANCO TAKES PARAGUAYAN REINS; Returning From Exile by Air, He Forms Cabinet After Consulting Army Chiefs. STORES ORDERED TO OPEN But Situation Is Still Held Not Normal -- Whereabouts of Ex-President a Mystery. | True | By John W. White.special Cable To the New York Times. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/son-to-ferdinand-la-mottes-3d.html | Son to Ferdinand La Mottes 3d. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ask-canada-to-give-haven-for-refugees-dominion-churchmen-denounce.html | ASK CANADA TO GIVE HAVEN FOR REFUGEES; Dominion Churchmen Denounce Nazi Persecutions and Call for Action by League. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/musical-play-in-london-at-the-silver-swan-affords-novel-idea-in.html | MUSICAL PLAY IN LONDON.; ' At the Silver Swan' Affords Novel Idea in Ensemble. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/spreading-strike-shuts-tire-works-goodyear-sit-down-protest-is.html | SPREADING STRIKE SHUTS TIRE WORKS; Goodyear 'Sit Down' Protest Is Suddenly Expanded and Pickets Bar All Workers. UNION BACKING GRANTED Company Again Says It Does Not Know Demands, but Denies It Plans to Close Six Months. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/us-olympic-sextet-ties.html | U.S. Olympic Sextet Ties. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/railroad-rate-hearings-end.html | Railroad Rate Hearings End. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/concerning-a-free-press-report-of-an-investigation-by-the-district.html | CONCERNING A FREE PRESS.; Report of an Investigation by the District Attorney Brings Inquiries. | True | HEYWOOD BROUNELMER DAVISMAXWELL ANDERSONALVIN JOHNSONBABETTE DEUTSCHALFRED BINGHAMMORRIS ERNST | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/townsend-inquiry-is-voted-by-house-only-4-objecting-bell-who-will.html | TOWNSEND INQUIRY IS VOTED BY HOUSE, ONLY 4 OBJECTING; Bell, Who Will Head Study, Assails 'Charlatans' Who Exploit the 'Deluded.' DOCTOR IS CALLED 'QUACK' Friends 'Welcome' Investigation but Warn Pension Drive Cannot Be Stopped. FOUR BALK AT EXPENSE Marcantonio Opposes 'Waste' - Secretary of Movement Sees 'Political Persecution.' TOWNSEND INQUIRY IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/escaped-convict-caught.html | Escaped Convict Caught. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/britain-denies-plan-for-league-revision-lord-stanhope-emphasizes-in.html | BRITAIN DENIES PLAN FOR LEAGUE REVISION; Lord Stanhope Emphasizes in House of Lords That Public Opinion Is Divided. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/new-scrip-in-atlantic-city.html | New Scrip in Atlantic City. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/addition-of-shares-approved.html | Addition of Shares Approved. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/col-roosevelt-sails-scores-the-new-deal-sees-open-attempt-by.html | COL. ROOSEVELT SAILS; SCORES THE NEW DEAL; Sees 'Open Attempt' by President and Aides 'to Fan Flames of Class Hatred in America.' | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/paintings-of-quirt-recall-dalis-art-julien-levy-gallery-opens-its.html | PAINTINGS OF QUIRT RECALL DALI'S ART; Julien Levy Gallery Opens Its Doors to New Modern Billed as 'Radical.' SYMBOLS GIVE NUANCES Macabre Nightmares of Subconscious Noted -- Palette Low in Key and Skill of Artist Seen. | True | By Edward Alden Jewell. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/senate-fasses-zresolution.html | Senate ]Fasses ZResolution. | True | special to THE NEW YORK: TIMES | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/tada-favors-tax-retention.html | Tada Favors Tax Retention. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hearing-in-uproar-over-alien-actors-house-committee-told-ballyhoo.html | HEARING IN UPROAR OVER ALIEN ACTORS; House Committee Told 'Ballyhoo' Made Garbo, Sten and Dietrich Famous. RECIPROCITY IS DEMANDED Celler and Dickstein Clash on Bill to Restrict Entering of Actors and Musicians. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/majestic-steams-in-on-final-trip-here-crew-gloomy-over-prospects-of.html | MAJESTIC STEAMS IN ON FINAL TRIP HERE; Crew Gloomy Over Prospects of Liner Whose Only Trouble Is 'Wrong-Colored Funnels.' | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rail-counsel-fight-plea-to-dismiss-test-declare-start-of-rail.html | RAIL COUNSEL FIGHT PLEA TO DISMISS TEST; Declare Start of Rail Retirement Plan on March 1 Will Disturb Own Pensions. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/fraternity-house-is-burned.html | Fraternity House Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/french-demand-air-pact.html | French Demand Air Pact. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rubber-consumption-up-48506-tons-used-in-january-against-47103-year.html | RUBBER CONSUMPTION UP.; 48,506 Tons Used in January, Against 47,103 Year Ago. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dr-harry-c-harris.html | DR. HARRY C. HARRIS. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/many-families-and-clubs-in-philadelphia-plan-parties-for.html | Many Families and Clubs in Philadelphia Plan Parties for Washington's Birthday | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/admits-poison-attempt-port-chester-man-is-sentenced-at-bridgeport.html | ADMITS POISON ATTEMPT.; Port Chester Man Is Sentenced at Bridgeport to 12-18 Years. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/truck-aids-safety-drive-portable-school-opens-campaign-in-times.html | TRUCK AIDS SAFETY DRIVE.; ' Portable School' Opens Campaign in Times Square. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/financial-markets-stocks-irregularly-lower-after-early-gains-in.html | FINANCIAL MARKETS; Stocks Irregularly Lower After Early Gains in Heavy Trading -- Dollar Easier -- Commodities Mixed. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/boom-seen-approaching-in-philadelphia-building.html | Boom Seen Approaching In Philadelphia Building | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dixie-dance-tonight-reunion-of-new-york-southern-society-will-be-in.html | DIXIE DANCE TONIGHT.; Reunion of New York Southern Society Will Be in Waldorf. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/new-york-players-gain-at-racquets-cc-pell-sr-subdues-james-pell.html | NEW YORK PLAYERS GAIN AT RACQUETS, C.C. Pell Sr. Subdues James Pell, While His Son Defeats Henderson. DEVENS CONQUERS CHOATE Kirkbride Also Wins Initial Match in National Title Event at Boston. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/riegelman-urges-new-housing-plan-proposes-annual-rent-subsidy.html | RIEGELMAN URGES NEW HOUSING PLAN; Proposes Annual Rent Subsidy Instead of Federal Grants to Finance Building. SAYS IT WOULD DO MORE Treasury Adviser, in Address to Republican Group, Warns of Discouraging Private Funds. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-david-davidson.html | MRS. DAVID DAVIDSON. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dartmouth-enters-2-ski-teams.html | Dartmouth Enters 2 Ski Teams. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/victory-over-dixon-puts-galowin-in-final-of-state-title-squash.html | Victory Over Dixon Puts Galowin in Final of State Title Squash Racquets; GALOWIN TRIUMPHS IN 4-GAME MATCH Gains Title Round in Squash Racquets by Topping Dixon, 15-11, 16-17, 15-10, 15-7. PLAYS IN BRILLIANT FORM Will Meet Coyle, Who Advances by Default of Thacher, for the Crown Today. | True | By Lincoln A. Werden. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/us-skiers-enter-meet.html | U.S. Skiers Enter Meet. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/german-train-sets-mark-of-1242-miles-an-hour.html | German Train Sets Mark Of 124.2 Miles an Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mardi-gras-ball-planned-event-in-philadelphia-hotel-to-take-place.html | MARDI GRAS BALL PLANNED; Event in Philadelphia Hotel to Take Place Next Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bedda-seen-as-next-goal.html | Bedda Seen as Next Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/cold-of-18-here-sets-feb-19-mark-5-low-due-today-little-hope-for.html | COLD OF 1.8 HERE SETS FEB. 19 MARK; 5 LOW DUE TODAY; Little Hope for Relief Held Out for the City as the Whole Nation Suffers. WEST IS DEEP IN SNOW Up-State Traffic Is Halted by Blizzard and Heavy Seas Imperil Shipping. 5 DEATHS REPORTED HERE 26,537 Men Fight Snow and Ice in Streets -- Planes Take Aid to Isolated Islands. IN THE WAKE OF THE LATEST CHILL BLAST OF WINTER. COLD OF 1.8 HERE SETS FEB. 19 MARK | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/amherst-five-tops-williams-by-3731-halts-little-three-rival-in-a.html | AMHERST FIVE TOPS WILLIAMS BY 37-31; Halts Little Three Rival in a Hard-Fought Game -- Losers' Late Bid Fails. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mary-ellis-plans-divorce.html | Mary Ellis Plans Divorce. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/modern-era-seen-as-mess-by-mayor-no-leaders-nothing-to-offer-he.html | MODERN ERA SEEN AS 'MESS BY MAYOR; No Leaders, Nothing to Offer, He Says on Anniversary of Ethical Culture Society. TRIBUTE PAID TO FOUNDER 600 at Dinner Praise Work of Late Felix Adler -- Warning Heard on New 'Slavery.' | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/macmurray-reaches-istanbul.html | MacMurray Reaches Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/brazilian-deaths-explained.html | Brazilian Deaths Explained. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bronxville-postoffice-site.html | Bronxville Postoffice Site. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/prosperity-shop-benefits-by-fete-many-supper-parties-given-at-dance.html | PROSPERITY SHOP BENEFITS BY FETE; Many Supper Parties Given at Dance in Behalf of Alice Hall Ali Milk Fund. PRISCILLA TODD A HOSTESS Major and Mrs. William Lathrop Rich, Thornton K. Browns and M.P. Van Burens Entertain. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sabatino-knocks-out-gorman-in-2d-round-triumphs-in-feature-bout-at.html | SABATINO KNOCKS OUT GORMAN IN 2D ROUND; Triumphs in Feature Bout at Star Casino -- Morro Victor Over Gonzales. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/colonial-lifes-assets-rise.html | Colonial Life's Assets Rise. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/shikat-tosses-donovan-takes-hempstead-mat-feature-in-119-westcoatt.html | SHIKAT TOSSES DONOVAN.; Takes Hempstead Mat Feature in 1:19 -- Westcoatt Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/museum-buys-bishop-canvas.html | Museum Buys Bishop Canvas. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/malcolm-to-push-reich-refugee-aid-leagues-new-commissioner-hopes-to.html | MALCOLM TO PUSH REICH REFUGEE AID; League's New Commissioner Hopes to Cooperate With Samuel's Drive for Jews. EXPECTS GENEVA PARLEY Briton Says He Will Disregard Germany's Domestic Policies -- Knows the Country Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/monmouth-craft-collide.html | Monmouth Craft Collide. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/investor-buys-in-hempstead.html | Investor Buys in Hempstead. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/woman-in-gallery-shushes-house.html | Woman in Gallery Shushes House | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/arms-shares-soar-with-british-plans-stocks-of-13-firms-have-risen.html | ARMS SHARES SOAR WITH BRITISH PLANS; Stocks of 13 Firms Have Risen 207% Since the Government Declared Its Intentions. AIRCRAFT SHARE GAIN 66% Financial Expert Asserts Cream of Boom Has Been Skimmed for the Time Being. | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/200-homes-planned-for-brooklyn-tract-builders-to-develop-300-lots.html | 200 HOMES PLANNED FOR BROOKLYN TRACT; Builders to Develop 300 Lots on Long Island Railroad Line to Brighton Beach. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/siegfried-offers-notable-ensemble-matinee-cycle-performance-is.html | SIEGFRIED' OFFERS NOTABLE ENSEMBLE; Matinee Cycle performance Is Greeted by Capacity House of Wagner Enthusiasts. VIVID EFFECT IS ACHIEVED Kappel Appears as Bruennhilde, Melchior as Siegfried -- Habich Triumphs as Alberich. | True | By Olin Downes. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rovers-crush-nyac-triumph-by-144-in-hockey-match-at-rye-krol.html | ROVERS CRUSH N.Y.A.C.; Triumph by 14-4 in Hockey Match at Rye, Krol Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/definitions-wanted.html | DEFINITIONS WANTED. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/transit-merger-speeded-no-protests-by-stockholders-of-third-av.html | TRANSIT MERGER SPEEDED.; No Protests by Stockholders of Third Av. Railway Subsidiaries. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/farley-unruffled-by-choice-of-smith-other-democrats-in-washington.html | FARLEY UNRUFFLED BY CHOICE OF SMITH; Other Democrats in Washington Figure Many State Delegates Will Back Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/boris-leaves-belgrade.html | Boris Leaves Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/liberty-mutual-gains-premium-writings-up-4969299-to-27512404-last.html | LIBERTY MUTUAL GAINS.; Premium Writings Up $4,969,299 to $27,512,404 Last Year. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/stocks-in-london-paris-and-berlin-international-issues-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Active and Higher in England -British Funds Improve. BOURSE AGAIN IRREGULAR Prices Depressed Late in Session by French Selling -- German Prices Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/lynbrook-sextet-triumphs.html | Lynbrook Sextet Triumphs. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/foreign-exchange-vednesday-feb-19-1936.html | FOREIGN EXCHANGE; %Vednesday, Feb. 19, 1936. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/5-firemen-killed-by-falling-walls-trapped-on-fire-escape-while.html | 5 FIREMEN KILLED BY FALLING WALLS; Trapped on Fire Escape While Trying to Save Columbus, Ohio, Landmark. NUNS FLEE CONVENT BLAZE The Alpha Sigma Phi House Is Destroyed at Dartmouth -Students Escape on Ropes. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/woolworth-growth-barred-in-germany-bremen-bans-expansion-there.html | WOOLWORTH GROWTH BARRED IN GERMANY; Bremen Bans Expansion There, Acting Under Law Aimed at All Chain Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/sports-of-the-times-a-generous-tip-from-hockey.html | Sports of the Times; A Generous Tip From Hockey. | True | Reg. U.S. Pat. Off.By John Kieram. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hoag-and-heffner-sign-with-yankees-receipt-of-their-contracts-by.html | HOAG AND HEFFNER SIGN WITH YANKEES; Receipt of Their Contracts by Barrow Cuts List of Holdouts to Seven. CHAPMAN SEEKS INCREASE Outfielder Reported to Have Asked for $14,000 -- Delmas Sold by Dodgers. | True | By Roscoe McGowen. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/railway-statements-earnings-for-january-reported-with-comparable.html | RAILWAY STATEMENTS.; Earnings for January Reported, With Comparable Figures -- Balance Sheet Items. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/robert-j-wilson-sr.html | ROBERT J. WILSON SR, | True | SpcIaJ to TD NEW YOR TS. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/brookline-rinks-advance-two-bay-state-groups-score-at-quebec.html | BROOKLINE RINKS ADVANCE; Two Bay State Groups Score at Quebec Curling Bonspiel. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/r-a-judson-evans-jr-i-political-and-feature-writer-of-richmond-va.html | r A. JUDSON EVANS JR.; i Political and Feature Writer of Richmond, Va., Times Dispatch. | True | Special to T lzw Yo T,s. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/guilty-of-murder-in-second-degree-drukman-verdict-jury-convicts.html | GUILTY OF MURDER IN SECOND DEGREE DRUKMAN VERDICT; Jury Convicts Luckmans and Hull in Brooklyn Killing -Out Nearly 7 Hours. ALL GET 20-YEAR TERMS Defense Springs Surprise by Calling No Witnesses -- McGoldrick Revived Charges. 3 FOUND GUILTY IN DRUKMAN CASE | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/the-late-morris-r-poucher.html | The Late Morris R. Poucher. | True | FRANCIS P. GARVANCHARLES H. HERTY | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/violet-ray-is-used-to-end-film-noises-process-that-filters-out-all.html | VIOLET RAY IS USED TO END FILM NOISES; Process That Filters Out All Other Shades of Light Gives Clear Sound Reproduction. NEW MOVIE ERA PREDICTED Musical Tones and Voices Can Now Be Recorded Faithfully, the Sponsors Declare. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/labor-board-handled-575-cases-in-quarter-charges-in-most-involved.html | LABOR BOARD HANDLED 575 CASES IN QUARTER; Charges in Most Involved Discrimination or Differences Over Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/discovery-choice-in-100000-race-heads-field-at-santa-anita-though.html | DISCOVERY CHOICE IN $100,000 RACE; Heads Field at Santa Anita, Though Heavy Track Looms for Saturday Classic. TOP ROW IN FINE CONDITION Rosemont's Chances Enhanced -- Flamenco and First Minstrel Will Not Start. | True | By Bryan Field.special To the New York Times. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/gibraltar-to-test-defenses.html | Gibraltar to Test Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/palm-beach-scene-of-festive-benefit-screen-radio-and-stage-stars.html | PALM BEACH SCENE OF FESTIVE BENEFIT; Screen, Radio and Stage Stars Take Part in Program for County's Needy Children. COLONISTS FLOCK TO FETE J. Leonard Replogles, the Hugh Dillmans and Paul Moores Are Hosts at Box Parties. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wc-taylor-inducted-as-morgenthau-aide-assignments-outranking-those.html | W.C. TAYLOR INDUCTED AS MORGENTHAU AIDE; Assignments Outranking Those of Predecessor Given to New Assistant Secretary. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/brooklyn-k-of-c-bows-st-peters-college-rallies-at-close-to-win-3330.html | BROOKLYN K. OF C. BOWS; St. Peter's College Rallies at Close to Win, 33-30. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/book-notes.html | BOOK NOTES | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/knights-of-pythias-initiate-roosevelt-secret-ceremony-conferring.html | KNIGHTS OF PYTHIAS INITIATE ROOSEVELT; Secret Ceremony Conferring Three Ranks Is Held in the White House. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dartmouth-victor-by-41-turns-back-new-hampshire-six-as-guibord.html | DARTMOUTH VICTOR BY 4-1; Turns Back New Hampshire Six as Guibord Shows Way. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/prices-weaken-in-berlin.html | Prices Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dublin-moves-to-pay-late-creditors-here-bill-prepares-to-meet.html | DUBLIN MOVES TO PAY LATE CREDITORS HERE; Bill Prepares to Meet Applications of 15,000 Subscribers to Irish Republican Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/wheat-loses-part-of-early-advance-the-may-ends-58c-higher-july.html | WHEAT LOSES PART OF EARLY ADVANCE; The May Ends 5/8c Higher, July Unchanged and September 1/4c a Bushel Lower. MILLS DRAW ON RESERVE Corn and Oats Futures Sell at Highest Prices of Year but Close With Losses. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/republican-poll-is-begun-in-ohio-state-committee-acts-on-browns.html | REPUBLICAN 'POLL' IS BEGUN IN OHIO; State Committee Acts on Brown's Order to Learn Strength of Candidates. LANDON ENTRY IS SOUGHT Move of Old Guard Leaders Assailed by Borah Manager as 'Abuse of Powers.' | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/artist-after-a-robbery-sketches-thief-gets-him.html | Artist After a Robbery Sketches Thief, Gets Him | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/styles-to-be-seen-at-tea-mrs-ba-frey-will-be-hostess-at-millinery.html | STYLES TO BE SEEN AT TEA; Mrs. B.A. Frey Will Be Hostess at Millinery Display Today. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/pope-ticehurst.html | Pope -- Ticehurst. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/irving-t-bush-sued-on-charge-of-libel-former-justice-van-siclen-and.html | IRVING T. BUSH SUED ON CHARGE OF LIBEL; Former Justice Van Siclen and C.W. Randall Ask $250,000 Over a Letter. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/railroad-aids-bird-feeding.html | Railroad Aids Bird Feeding. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/frank-drexel-mullan-former-engineer-was-writer-on-society-topics.html | FRANK DREXEL MULLAN.; Former Engineer Was Writer on Society Topics for Years. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/big-ad-program-by-sears-to-spend-9500000-in-newspapers-on-jubilee.html | BIG AD PROGRAM BY SEARS; To Spend $9,500,000 in Newspapers on Jubilee Promotion. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/king-edward-sees-british-industries-fair-paper-shirts-bring-query.html | King Edward Sees British Industries Fair; Paper Shirts Bring Query, 'Will They Wash?' | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/munson-line-group-acts-bondholders-asked-to-authorize-it-to.html | MUNSON LINE GROUP ACTS.; Bondholders Asked to Authorize It to Represent Them. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/to-fete-lewine-march-20-commodity-exchanges-members-will-honor.html | TO FETE LEWINE MARCH 20.; Commodity Exchange's Members Will Honor First President. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rca-files-protest-to-plea-by-mackay-tells-federal-communications.html | RCA FILES PROTEST TO PLEA BY MACKAY; Tells Federal Communications Board Its Radio-Telegraph Service to Oslo Suffices. CONTROL SEEN AT STAKE Threat to Air Supervision by U.S. Feared -- Duplication Is Held Wasteful. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/degrees-go-to-564-at-city-college-higher-board-grants-awards-to.html | DEGREES GO TO 564 AT CITY COLLEGE; Higher Board Grants Awards to Students Who Completed Courses Last Month. PRESENTATIONS IN JUNE Largest Group Represented Is Bachelor of Science With 152 Recipients. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/eight-properties-go-under-hammer-six-parcels-in-manhattan-and-two.html | EIGHT PROPERTIES GO UNDER HAMMER; Six Parcels in Manhattan and Two in the Bronx Are Taken Over in Foreclosures. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/new-wing-dedicated-at-peace-house-here-religious-fervor-in-drive-to.html | NEW WING DEDICATED AT PEACE HOUSE HERE; Religious Fervor in Drive to End War Urged by Four Faiths in Rebuilt Structure. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/st-francis-subdues-cathedral-college-defeats-new-york-five-4927.html | ST. FRANCIS SUBDUES CATHEDRAL COLLEGE; Defeats New York Five, 49-27, After Gaining Big Lead in Opening Period. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/danville-va.html | Danville, Va. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/fpossible-durer-portrait-bought-for-toledo-museum-there-acquires.html | Fpossible DURER PORTRAIT BOUGHT FOR TOLEDO; Museum There Acquires Fine Example of German Master From Gallery Here. REFERRED TO IN DIARY Artist Wrote of Painting His Landlord's Wife in 1521 on Netherlands Trip. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/goldbloc-rates-rise-foreign-exchanges-reverse-the-movements-of.html | GOLD-BLOC RATES RISE.; Foreign Exchanges Reverse the Movements of Previous Day. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/a-free-press.html | A FREE PRESS. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/roosevelt-scans-farm-tax-methods-he-confers-again-with-morgenthau.html | ROOSEVELT SCANS FARM TAX METHODS; He Confers Again With Morgenthau, Bell and Other Fiscal Experts at White House. REVENUE SKIES BRIGHTER Still Higher Yields Expected as General Income Increases Despite Loss of AAA Levies. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mayor-plans-trip-south-leaves-tomorrow-for-new-orleans-for.html | MAYOR PLANS TRIP SOUTH.; Leaves Tomorrow for New Orleans for Municipal Conference. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/denies-film-was-banned-goldwyn-here-tells-of-casting-difficulties.html | DENIES FILM WAS BANNED.; Goldwyn, Here, Tells of 'Casting Difficulties' Over Lewis Novel. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/anne-t-sherwood-wed-to-fd-morris-rev-james-t-ryan-officiates-at.html | ANNE T. SHERWOOD WED TO F.D. MORRIS; Rev. James T. Ryan Officiates at Ceremony in Church of the Blessed Sacrament. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/hoffman-has-no-power-to-pardon-hauptmann.html | Hoffman Has No Power To Pardon Hauptmann | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bert-wheeler-is-divorced.html | Bert Wheeler Is Divorced. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/suffolk-delegates-chosen.html | Suffolk Delegates Chosen. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/jones-opposes-dumping-cotton-says-1000000-bales-could-be-sold.html | JONES OPPOSES DUMPING COTTON; Says 1,000,000 Bales Could Be Sold Annually Under Orderly Program. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/3-jailed-in-stock-frauds-one-receives-seven-years-for-securities.html | 3 JAILED IN STOCK FRAUDS.; One Receives Seven Years for Securities Swindles. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/drastic-tipster-bill-is-offered-in-albany-bennett-backs-measure-to.html | DRASTIC TIPSTER BILL IS OFFERED IN ALBANY; Bennett Backs Measure to Bar Claims to Advance Race Information. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/relief-worker-sentenced-to-die.html | Relief Worker Sentenced to Die. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/schoch-stong.html | Schoch -- Stong. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/gas-blasts-halted-in-utica-streets-workmen-rush-to-repair-pipes-as.html | GAS BLASTS HALTED IN UTICA STREETS; Workmen Rush to Repair Pipes as Underground Flames Are Extinguished. TROOPS ARE WITHDRAWN Officials Indicate That Business in the Central Area May Be Resumed Today. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/robert-w-cousins.html | ROBERT W. COUSINS. | True | Special to TH lw YORK TIM]S. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/censures-critics-of-job-insurance-andrews-suspects-political-taint.html | CENSURES CRITICS OF JOB INSURANCE; Andrews Suspects Political 'Taint' Is Behind Attack on State Law. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/nyac-golfers-depart.html | N.Y.A.C. Golfers Depart. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/adult-teaching-grows-columbia-reports-an-increasing-demand-for.html | ADULT TEACHING GROWS.; Columbia Reports an Increasing Demand for Educators. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dance-for-charity-tomorrow.html | Dance for Charity Tomorrow. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/building-projects-continue-to-grow-two-more-apartment-houses-are.html | BUILDING PROJECTS CONTINUE TO GROW; Two More Apartment Houses Are Added to Construction List in the City. $275,000 PLAN FOR BRONX Another Six-Story Structure to Be Built in Inwood Section of Manhattan. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/committee-to-sift-robinson-charges-tuttle-group-to-hold-closed.html | COMMITTEE TO SIFT ROBINSON CHARGES; Tuttle Group to Hold Closed Hearings on City College Alumni Report. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-fatiah-ifs-governors-istbr-widow-of-president-of-the-raritan-n.html | MRS. FATIAH )IF.S,' GOVERNOR'S SISTBR; Widow of President of the Raritan (N. J.) Woolen Mills Succumbs at Home Here, THE FUNERAL TOMORROW State Senate Passes Resolution of Condolence -- Adjourns in *Respect to Her Memory. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/5-nazis-held-here-on-kidnap-charges-accused-of-keeping-a-fellow.html | 5 NAZIS HELD HERE ON KIDNAP CHARGES; Accused of Keeping a Fellow Member of Friends of the New Germany in Custody 2 Days. SEIZED HIM ABOARD LINER They Insist It Was 'Friendly' Act in Effort to Learn if Funds in His Care Were Intact. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/nyu-naiads-to-compete.html | N.Y.U. Naiads to Compete. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/1000-score-arrests-of-relief-marchers-league-against-war-and.html | 1,000 SCORE ARRESTS OF RELIEF MARCHERS; League Against War and Fascism Meeting Sends Protests to Mayor and Valentine. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/student-pilot-dies-in-crash.html | Student Pilot Dies in Crash. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/schroeder-shows-form-in-workout-swedish-tennis-star-here-for-indoor.html | SCHROEDER SHOWS FORM IN WORKOUT; Swedish Tennis Star, Here for Indoor Title Play, Defeats Bowman in Three Sets. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/world-tin-output-to-be-cut.html | World Tin Output to Be Cut. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/brooklyn-team-is-beaten-college-of-pharmacy-bows-to-university-of.html | BROOKLYN TEAM IS BEATEN; College of Pharmacy Bows to University of Newark. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/montclair-ac-scores-routs-newark-ac-five-4328-in-league-encounter.html | MONTCLAIR A.C. SCORES.; Routs Newark A.C. Five, 43-28, in League Encounter. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/major-rhinelander-is-host-at-a-dinner-mr-and-mrs-nicolas.html | MAJOR RHINELANDER IS HOST AT A DINNER; Mr. and Mrs. Nicolas Raffalovich Entertain at the Ambassador - John R. Todds Have Guests. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/political-leaders-appear-in-army-case-two-silverman-aides-say-they.html | POLITICAL LEADERS APPEAR IN ARMY CASE; Two Silverman Aides Say They Dealt With Woodring, Not McMullen. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bond-offerings-by-municipalities-3000000-golden-gate-bridge-issue.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Golden Gate Bridge Issue Offered Today to Yield 2.25 to 3.60% NEW SAN FRANCISCO LOAN $2,700,000 of Water Obligations to Be Awarded Monday ~Action by Others. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/metropolitan-triple-bill.html | Metropolitan Triple Bill. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/ten-die-in-scottish-shipwreck.html | Ten Die in Scottish Shipwreck. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/japan-would-keep-pacific-pact.html | Japan Would Keep Pacific Pact. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/cardinal-goes-to-nassau-he-leaves-by-train-for-miami-to-sail-for.html | CARDINAL GOES TO NASSAU; He Leaves by Train for Miami to Sail for Bahamas. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/pietri-pledges-firm-stand.html | Pietri Pledges Firm Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/heard-preibus.html | Heard -- Preibus. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/st-isaac-jogues-dance-held.html | St. Isaac Jogues Dance Held. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/british-war-ace-killed-in-crash.html | British War Ace Killed in Crash. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/rangers-to-play-tonight-oppose-black-hawks-in-important-hockey.html | RANGERS TO PLAY TONIGHT; Oppose Black Hawks in Important Hockey Clash on Garden Ice. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/senatorial-interest.html | Senatorial Interest. | True | C.G.H. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/trade-found-aided-by-housing-plan-jh-zelch-tells-retail-group.html | TRADE FOUND AIDED BY HOUSING PLAN; J.H. Zelch Tells Retail Group Modernization Program Should Be Continued. LIMITED CREDIT FAVORED Store Controllers Are Warned, However, That Accounts Must Be Watched. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bridge-at-57th-st-held-not-needed-span-would-be-a-detriment-instead.html | BRIDGE AT 57TH ST. HELD NOT NEEDED; Span Would Be a Detriment Instead of a Benefit, Port Authority Says. PROPOSED LAW OPPOSED Measure to Give Company More Time for Project Target of Sharp Attack. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/utah-sends-solid-silver-disks.html | Utah Sends Solid Silver Disks. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/schnabel-recital.html | Schnabel Recital. | True | H.T. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/thorp-gets-nassau-jury-post.html | Thorp Gets Nassau Jury Post. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/princeton-subdues-penn-in-swim-4625-unbeaten-tigers-annex-fifth.html | PRINCETON SUBDUES PENN IN SWIM, 46-25; Unbeaten Tigers Annex Fifth Straight -- Gisburne Lone Victor for Quakers. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/miller-outpoints-pena.html | Miller Outpoints Pena. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/for-canadian-pensions-at-60.html | For Canadian Pensions at 60. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/court-criticizes-mortgage-board-state-commissions-refusal-to-take.html | COURT CRITICIZES MORTGAGE BOARD; State Commission's Refusal to Take Position in Suits Brought by Pink Hit. SETTLEMENT PLAN HELD UP $22,500,000 Action Is Against Former Directors of New York Title & Mortgage. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/lewis-k-marr-dead-railroad-executive-assistant-to-superintendent-of.html | LEWIS K. MARR DEAD; RAILROAD EXECUTIVE; Assistant to Superintendent of the New York Zone Was Long With the Pennsylvania. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mangan-not-to-run-in-garden-feature-cancels-entry-in-1500meter.html | MANGAN NOT TO RUN IN GARDEN FEATURE; Cancels Entry in 1,500-Meter Event of U.S. Indoor Title Meet on Saturday. LIKELY TO RACE IN 1,000 Ailing Star Feels He Is Not Ready for Test Against Venzke and Cunningham. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/duffield-is-honored-for-civic-activities-insurance-firm-head-is.html | DUFFIELD IS HONORED FOR CIVIC ACTIVITIES; Insurance Firm Head Is Chosen 'Outstanding Citizen' of the Oranges and Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/de-lancey-on-sick-leave.html | De Lancey on Sick Leave. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/penn-sets-the-pace-4723-hanger-is-scoring-star-as-swarthmore.html | PENN SETS THE PACE, 47-23; Hanger Is Scoring Star as Swarthmore Quintet Bows. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/shamokin-shoot-listed.html | Shamokin Shoot Listed. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/pierce-oil-common-taken-off-board-governors-of-stock-exchange.html | PIERCE OIL COMMON TAKEN OFF BOARD; Governors of Stock Exchange Suspend Issue After Being Told It Is Worthless. HEAD OF COMPANY SAID SO Concern's Interest in Pierce Petroleum Carried at 15 Times Market Value. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/marylebone-plays-draw.html | Marylebone Plays Draw. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/lehman-to-answer-anticrime-critics-radio-appeal-to-public-will.html | LEHMAN TO ANSWER ANTI-CRIME CRITICS; Radio Appeal to Public Will Include a Response to Republican Resolution. NEW ATTACK IN ASSEMBLY Stone Sees 'Smoke Screen' Used to Hide Taxes and Draws a Parallel With Mussolini. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/steel-activity-slowed-by-cold-hesitant-tendency-noted-in-some.html | STEEL ACTIVITY SLOWED BY COLD; Hesitant Tendency Noted in Some Factory Districts, Says The Iron Age. SCRAP MARKET FEVERISH Quotations in Direct Contrast to Prices for Finished Products -- Auto Trend Uncertain. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/bank-starts-new-service.html | Bank Starts New Service. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/service-union-signs-with-two-employers-agreement-completed-with.html | SERVICE UNION SIGNS WITH TWO EMPLOYERS; Agreement Completed With Penn Zone and Midtown Groups -Bambrick Warns Others. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/dies-while-applying-for-pension.html | Dies While Applying for Pension | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/john-roosevelt-seeks-a-role.html | John Roosevelt Seeks a Role. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-william-d-niper.html | MRS. WILLIAM D. NIPER. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/200-u-of-p-students-iii.html | 200 U. of P. Students III. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/garment-men-to-weigh-problems.html | Garment Men to Weigh Problems | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/greenwich-people-benefit-from-will-many-bequests-are-made-by-cs.html | GREENWICH PEOPLE BENEFIT FROM WILL; Many Bequests Are Made by C.S. Somerville, Formerly Real Estate Man There. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/troth-announced-of-christine-rouse-baltimore-girl-is-engaged-to.html | TROTH ANNOUNCED OF CHRISTINE ROUSE; Baltimore Girl Is Engaged to Edward L. Hotchkiss, Son of Educator. SPRING WEDDING PLANNED Bride-Elect Is Daughter of an Official in American Smelting and Refining Company. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/iraq-signs-agreement-pact-with-saudi-arabia-pledges-aid-in-event-of.html | IRAQ SIGNS AGREEMENT.; Pact With Saudi Arabia Pledges Aid in Event of Attack. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/crowd-of-13000-watches-manhattan-and-liu-score-in-garden-basketball.html | Crowd of 13,000 Watches Manhattan and L.I.U. Score in Garden Basketball; L.I.U. FIVE TAKES 31ST IN ROW, 45-29 Plays Great Basketball to Crush Rice and Extend Two-Year Winning Streak. MANHATTAN SCORES, 36-26 Shows Tight Defense in Upset Victory Over N.Y.U. -- Rough Action Marks Clash. | True | By Arthur J. Daley. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/slade-jansen.html | Slade -- Jansen. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/goering-hunts-today-in-forest-in-poland-warsaw-officials-say-german.html | GOERING HUNTS TODAY IN FOREST IN POLAND; Warsaw Officials Say German Air Minister Is on Private Visit -- Wife to Visit Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mrs-moody-plans-season-indicates-she-will-compete-at-wimbledon-and.html | MRS. MOODY PLANS SEASON; Indicates She Will Compete at Wimbledon and Forest Hills. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/in-washington-attack-on-supreme-court-halted-by-tva-ruling.html | In Washington; Attack on Supreme Court Halted by TVA Ruling. | True | By Arthur Krock. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/note-signed-coli-found-in-bottle-inside-a-fish.html | Note Signed 'Coli' Found In Bottle Inside a Fish | True | Special Cable to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/mexican-rail-strike-averted.html | Mexican Rail Strike Averted. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/capital-musicale-is-seasons-last-mrs-townsend-presents-rosa.html | CAPITAL MUSICALE IS SEASON'S LAST; Mrs. Townsend Presents Rosa Ponselle and Orlando Barera in Concert. SERIES TO RESUME DEC. 28 Gala Recital Is Extra Event in Celebration of Sponsor's Golden Wedding Day. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/roust-madden-on-coast-officials-ask-interview-with-exbeer-runner.html | ROUST' MADDEN ON COAST; Officials Ask Interview With Ex-Beer Runner and He Vanishes. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/golf-field-paced-by-tryonryerson-new-york-state-team-cards-a-66-to.html | GOLF FIELD PACED BY TRYON-RYERSON; New York State Team Cards a 66 to Capture Medal in Florida Tourney. ALLAN BROTHERS SECOND Score a 68 in Miami Biltmore Best-Ball Play -- Russell and Stewart Next. | True | Special to THE NEW YORK TIMES. | C1B 291301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/solomon-hershenstein.html | SOLOMON HERSHENSTEIN. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/weber-throws-becker-scores-in-3033-of-main-bout-on-ridgewood-grove.html | WEBER THROWS BECKER.; Scores in 30:33 of Main Bout on Ridgewood Grove Mat Card. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/telephone-concern-files-issue.html | Telephone Concern Files Issue. | True | | C1B 291301 |
| 1936-02-20 | 1936-02-20 | https://www.nytimes.com/1936/02/20/archives/plane-wrecked-as-gear-jams.html | Plane Wrecked as Gear Jams. | True | Special to THE NEW YORK TIMES. | C1B 291301 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rome-denies-sanctions-threat.html | Rome Denies Sanctions Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/kiwanians-hail-smith-lou-holtz-nominates-him-for-president-at-palm.html | KIWANIANS HAIL SMITH.; Lou Holtz 'Nominates' Him for President at Palm Beach. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/roads-ask-injunction-court-delays-action-on-writ-against-retirement.html | ROADS ASK INJUNCTION.; Court Delays Action on Writ Against Retirement Plan. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/john-marshall-high-conquers-lawrence-virginia-five-rallies-to-win.html | JOHN MARSHALL HIGH CONQUERS LAWRENCE; Virginia Five Rallies to Win, 42-35, in Battle on Long Island Court. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/george-henry-tucker.html | GEORGE HENRY TUCKER. | True | Special to THS Nw YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/camp-tera-to-reopen-100-girls-will-be-sent-there-march-1-nya.html | CAMP TERA TO REOPEN.; 100 Girls Will Be Sent There March 1, NYA Announces. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/nine-still-sought-in-insurance-ring-twentytwo-are-arraigned-on.html | NINE STILL SOUGHT IN INSURANCE RING; Twenty-two Are Arraigned on Charges of Fraud and Held in $1,500 Bail Each. 4 PHYSICIANS ARRESTED Undertaker Among Those Accused of Obtaining Policies on Ill and Aged Persons. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/louis-goldman-retired-merchant-traveled-for-40-years-in-all-states.html | LOUIS GOLDMAN.; Retired Merchant Traveled for 40 Years in All States, | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/california-slate-to-be-compromise-farley-promising-roosevelts.html | CALIFORNIA SLATE TO BE 'COMPROMISE'; Farley, Promising Roosevelt's Delegate Choice, Says This Is 'a Game of Politics.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/north-pole-claim-renewed-by-cook-he-asks-geographical-society-to.html | NORTH POLE CLAIM RENEWED BY COOK; He Asks Geographical Society to Examine His Log of 1908 in Light of Later Findings. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/in-washington-new-deals-own-lawyers-mapped-court-strategy.html | In Washington; New Deal's Own Lawyers Mapped Court Strategy. | True | By Arthur Krock. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/gasoline-rise-in-new-jersey.html | Gasoline Rise in New Jersey. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rites-for-mrs-fatman-mrs-roosevelt-will-attend-the-funeral-here.html | RITES FOR MRS. FATMAN.; Mrs, Roosevelt Will Attend the Funeral Here Today, | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/canadas-gold-export-off-but-silver-is-sharply-up.html | Canada's Gold Export Off But Silver Is Sharply Up | True | By the Canadian Press. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-james-dobson-widow-of-philadelphia-textile-manufacturer-dies-at.html | MRS. JAMES DOBSON.; Widow of Philadelphia Textile Manufacturer Dies at 95, | True | Spectal to TH Nzw YORE TJMS. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sale-of-prints-brings-7827.html | Sale of Prints Brings $7,827. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/holds-marxian-ideas-ruled-arms-inquiry-but-adds-prof-shotwell-the.html | HOLDS MARXIAN IDEAS RULED ARMS INQUIRY; But, Adds Prof. Shotwell, 'the Learned Senators' Did Not Realize the Fact. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/broekltughes.html | Broekltughes. | True | Special to a NIw' YORK TIMW., | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/neal-tops-drivers-at-palm-beach-races-scores-2500-points-in.html | NEAL TOPS DRIVERS AT PALM BEACH RACES; Scores 2,500 Points in Outboard Regatta -- Fastest Time to Scull - - Wood Wins Class A. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/polish-jews-pray-to-retain-customs-bill-to-abolish-kosher-animal.html | POLISH JEWS PRAY TO RETAIN CUSTOMS; Bill to Abolish Kosher Animal Slaughter Strikes Snags -- Gradual Reform Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/toscanini-offers-eloquent-pianist-leads-the-applause-for-rudolf.html | TOSCANINI OFFERS ELOQUENT PIANIST; Leads the Applause for Rudolf Serkin, Soloist With the Philharmonic-Symphony. BEETHOVEN WORKS GIVEN First Symphony and Concerto Heard -- Mozart and Bach in Carnegie Hall Program. | True | By Olin Downes. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lifts-waterrail-paper-rates.html | Lifts Water-Rail Paper Rates. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/overstated.html | Overstated. | True | DICK MORFIT | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fitch-edwards-.html | Fitch -- Edwards. * | True | Special to T,J'V YoR Tl2dzs, | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-to-improve-78-old-buildings-north-river-savings-to-meet.html | BANK TO IMPROVE 78 OLD BUILDINGS; North River Savings to Meet Requirements of Multiple-Dwelling Law. MAJORITY IN MANHATTAN Post Reports That Many Other Financial Institutions Are Aiding Housing Drive. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-stephen-d-stephens-widow-of-staten-island-judge-wal-active-in.html | MRS. STEPHEN D. STEPHENS; Widow of Staten Island Judge Wal Active in Club Affairs, | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dress-peace-signed-by-employer-groups-two-union-heads-also-ratify.html | DRESS PEACE SIGNED BY EMPLOYER GROUPS; Two Union Heads Also Ratify 2-Year Agreement -- Mayor Sees Trouble Ended. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-hoffman-dead-here-at-103-ardent-republican-delighted-in-being.html | MRS. $. HOFFMAN DEAD HERE AT 103; Ardent Republican Delighted in Being Known as 'New York's Oldest Voter.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/13010-paid-at-book-auction.html | $13,010 Paid at Book Auction. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/british-hint-theft-of-maffey-report-say-document-published-in-rome.html | BRITISH HINT THEFT OF MAFFEY REPORT; Say Document Published in Rome Was Not Obtained by 'Proper Channels.' IMPORT IS HELD GARBLED London Asserts Omission of Preamble Changed Meaning -- Italy Sees Vindication. | True | By Charles A. Selden.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mayor-sues-ugi-in-philadelphia-wilson-in-12741457-action-charges.html | MAYOR SUES U.G.I. IN PHILADELPHIA; Wilson, in $12,741,457 Action, Charges 'Mismanagement' of Municipal Gas Plant. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/ellsworth-ponders-return-to-the-arctic-explorer-says-anywhere-will.html | ELLSWORTH PONDERS RETURN TO THE ARCTIC; Explorer Says 'Anywhere Will Do Me, So Long as There Are No Crowds.' | True | Copyright. 1936, by the New York Times Company and the Nana. Inc.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/president-to-send-tax-plans-in-week-bankhead-asserts-such-is-house.html | PRESIDENT TO SEND TAX PLANS IN WEEK, BANKHEAD ASSERTS; Such Is House Leader's Retort as Republican Alleges Aim Is to Wait Until Closing.Jam. FARM REVENUE FIRST STEP Roosevelt on His Visit to Hyde Park Will Reach Decision on Fiscal Data Assembled. PRESIDENT TO SEND TAX PLANS IN WEEK | True | By Turner Catledge.special To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/equitable-urged-to-lead-tax-fight-parkinson-says-government-moves.html | EQUITABLE URGED TO LEAD TAX FIGHT; Parkinson Says Government Moves Have Aroused the Fears of Policy Holders. LEVIES ON INSURANCE RISE. R.J. Dodds Elected a Director and Several Promotions Made at Annual Meeting. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/46691-net-income-by-superior-steel-corporation-earned-41-cents-a.html | $46,691 NET INCOME BY SUPERIOR STEEL; Corporation Earned 41 Cents a Share Last Year -- Lost $264,865 in 1934. CURRENT ASSETS INCREASE Operating Results Announced by Other Companies With Comparative Data. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/st-johns-rallies-to-score-by-2927-tops-george-washington-five-after.html | ST. JOHN'S RALLIES TO SCORE BY 29-27; Tops George Washington Five After Trailing, 20-8, in the Second Half. KAPLINSKY LEADS DRIVE Stars in Spirited Attack of Redmen, Who Snap Rivals' 14-Game Streak. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/miss-lloyd-triumphs-captures-all-her-bouts-in-greco-trophy-foils.html | MISS LLOYD TRIUMPHS.; Captures All Her Bouts in Greco Trophy Foils Competition. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/east-harlem-population.html | East Harlem Population. | True | FREDERICK W. WELLS | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/nazi-groups-plea-for-charter-fails-justice-levy-refuses-to-let-the.html | NAZI GROUP'S PLEA FOR CHARTER FAILS; Justice Levy Refuses to Let the 'General von Steuben Bund' Incorporate. HE QUESTIONS ITS MOTIVES Hints Aims in Petition 'Conceal True Object' -- Also Notes Old Society's Right to Name. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-wisner-r-townsend.html | MRS. WISNER R. TOWNSEND. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lewiss-plan-accepted.html | Lewis's Plan Accepted. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fined-in-dolbow-case-jurors-wife-must-pay-250-for-passing-note-to.html | FINED IN DOLBOW CASE.; Juror's Wife Must Pay $250 for Passing Note to Husband. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/farce-opens-in-london-critics-note-contrast-of-theme-and-scene-in.html | FARCE OPENS IN LONDON.; Critics Note Contrast of Theme and Scene in 'Petticoat Fever,' | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sees-jig-up-for-new-deal-mencken-looks-for-the-defeat-of.html | SEES 'JIG UP FOR NEW DEAL'; Mencken Looks for the Defeat of 'Unadulterated Quackery.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/commodity-markets-most-futures-show-losses-in-irregular-trading.html | COMMODITY MARKETS.; Most Futures Show Losses in Irregular Trading Session -- Cash List Is Mixed. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/50000000-bill-offering-tenders-will-be-received-for-2734-day-issue.html | $50,000,000 BILL OFFERING.; Tenders Will Be Received for 2734 Day Issue on Monday, | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/no-dollars-in-washington.html | No Dollars in Washington. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/says-she-has-learned-white-house-lessons-mrs-roosevelt-outlines.html | SAYS SHE HAS LEARNED WHITE HOUSE LESSONS; Mrs. Roosevelt Outlines Three Things That Life in Washington Has Taught Her. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cotton-irregular-2-points-up-7-off-march-the-only-contract-to-show.html | COTTON IRREGULAR; 2 POINTS UP, 7 OFF; March, the Only Contract to Show Any Advance, Closes at Top Level, 11.36c. TRADE BUYING HALTS DROP Pressure of Selling From India Is Feature of Liverpool Market, Which Closes Lower. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/centre-club-aids-youth-support-of-new-catholic-fight-to-decrease.html | CENTRE CLUB AIDS YOUTH.; Support of New Catholic Fight to Decrease Crime Voted. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/msc-editors-are-chosen.html | M.S.C. Editors Are Chosen. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/nisselbeck-hears-6year-term-urged-reich-trial-proved-american.html | NISSELBECK HEARS 6-YEAR TERM URGED; Reich Trial Proved American Imported Illegal Papers, Prosecutor Contends. DENIES PATRIOTISM MOTIVE Munich Court Gives Judgment Today -- Orders One of the Codefendants Released. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/three-promoted-by-prr.html | Three Promoted by P.R.R. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fox-resting-at-resort.html | Fox "Resting" at Resort. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lehman-asks-move-on-water-supply-he-urges-legislature-to-act-on.html | LEHMAN ASKS MOVE ON WATER SUPPLY; He Urges Legislature to Act on Possible Depletion of Long Island Sources. DELAWARE PROJECT CITED Governor in Message Proposes a Survey by State Board and Quick Start on the Plan. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/currency-checks-urged-by-gannett-publisher-tells-pulp-and-paper.html | CURRENCY CHECKS URGED BY GANNETT; Publisher Tells Pulp and Paper Convention Congress Action Is Desired by Large Groups. AID TO RECOVERY SEEN Value of the Dollar Would Be Regulated Under His Plan in Terms of Buying Value. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/four-of-ships-crew-lost-fifth-man-saved-as-skiff-upsets-on-way-to.html | FOUR OF SHIP'S CREW LOST; Fifth Man Saved as Skiff Upsets on Way to Freighter Chippewa. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wholesale-prices-rise-labor-department-index-806-in-week-to-feb-15.html | WHOLESALE PRICES RISE.; Labor Department Index 80.6 in Week to Feb. 15, Against 80.4. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/annalist-weekly-index-wholesale-commodities-at-1272-on-tuesday-1266.html | ANNALIST WEEKLY INDEX.; Wholesale Commodities at 127.2 on Tuesday -- 126.6 Week Before. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/miss-loebs-entry-captures-honors-dewey-chosen-as-doll-of-most.html | MISS LOEB'S ENTRY CAPTURES HONORS; Dewey Chosen as Doll of Most Breeds in Novelty Day at Bloomingdale's. A-FLAT ODDEST LOOKING Bell's Pet Annexes Laurels -- Miss Blumberg Wins a Prize With Nickie. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/harlem-schools-scored-bookmakers-crowd-entrance-of-one-hk-craft.html | HARLEM SCHOOLS SCORED.; Bookmakers Crowd Entrance of One, H.K. Craft Charges. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/yale-aids-greenwich-library.html | Yale Aids Greenwich Library. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/international-ineptitude.html | International Ineptitude." | True | MARY B. GILSON | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/29960733-is-asked-for-army-building-projects-in-new-york-and-new.html | $29,960,733 IS ASKED FOR ARMY BUILDING; Projects in New York and New Jersey Are Included in House Measure. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/insurance-costs-cut-mortgage-body-reports-115000-saving-on.html | INSURANCE COSTS CUT.; Mortgage Body Reports $115,000 Saving on Compensation. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/british-still-hopeful.html | British Still Hopeful. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/athletes-honored-at-olympic-luncheon-prospective-members-of-us-team.html | ATHLETES HONORED AT OLYMPIC LUNCHEON; Prospective Members of U.S. Team and Former Champions Guests at Downtown A.C. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-ervine-play-opens-boyda-shop-affords-picture-of-northern.html | NEW ERVINE PLAY OPENS.; ' Boyd'a Shop' Affords Picture of Northern Ireland Life. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/will-study-tades-case-injured-tennessee-football-star-brought-here.html | WILL STUDY TADES CASE.; Injured Tennessee Football Star Brought Here for Treatment. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dancer-appeals-on-will-monaco-suit-claims-leroy-fortune-left.html | DANCER APPEALS ON WILL; Monaco Suit Claims Leroy Fortune Left Chilean by Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/soviet-to-shoot-drunken-driver.html | Soviet to Shoot Drunken Driver. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/city-milk-plant-sought-by-mayor-morgan-in-talk-to-womens-alliance.html | CITY MILK PLANT SOUGHT BY MAYOR; Morgan in Talk to Women's Alliance Reveals Proposal to Smash 'Trust.' BRONX MARKET IS SITE La Guardia Refuses Comment on Project Said to Be in the Preliminary Stages. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/williams-flier-denies-he-found-redfern.html | Williams, Flier, Denies He Found Redfern; | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/internal-revenue-gain-50000000-collections-for-7-months-up-despite.html | INTERNAL REVENUE GAIN $50,000,000; Collections for 7 Months Up Despite $250,000,000 Drop in Processing Taxes. TOTAL IS $1,781,038,139 Decline in January Due to Cut in AAA Levies -- Increases From Liquor and Tobacco | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/what-the-court-obstructs.html | WHAT THE COURT "OBSTRUCTS." | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/9-german-youth-groups-banned.html | 9 German Youth Groups Banned | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fj-biddle-is-put-in-worker-mural-idealistic-scene-in-new-justice.html | F.J. BIDDLE IS PUT IN WORKER MURAL; Idealistic Scene in New Justice Department Building Also Includes Capital Officials. SOCIAL JUSTICE IS THEME Panels, Painted by George Biddle, Will Show 'Old' and 'New' Eras for Labor. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/tuttle-heads-church-group.html | Tuttle Heads Church Group. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/townsend-rejects-national-ticket.html | Townsend Rejects National Ticket. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/stephen-f-roberts.html | STEPHEN F, ROBERTS. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/financial-markets-stocks-close-generally-higher-railway-shares-lead.html | FINANCIAL MARKETS; Stocks Close Generally Higher; Railway Shares Lead -- Bonds Strong -- Wheat Higher; Cotton Easier. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/herriot-brings-up-debt-to-us-again-says-france-should-meet-all-her.html | HERRIOT BRINGS UP DEBT TO U.S. AGAIN; Says France Should Meet All Her Obligations as Nationalist Shouts Russia Should Pay. DEFENDS SOVIET TREATY Asserts Moscow Could Arm 13,000,000 -- Washington Accepts Greek Debt Offer. HERRIOT BRINGS UP DEBT TO U.S. AGAIN | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/600-children-stricken-mysterious-disease-closes-schools-in.html | 600 CHILDREN STRICKEN.; Mysterious Disease Closes Schools in Coshocton, Ohio. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/16500000-now-on-relief-20-per-cent-drop-in-year.html | 16,500,000 Now on Relief, 20 Per Cent Drop in Year | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/furno-and-clifford-win-gain-final-round-of-title-squash-tennis-at.html | FURNO AND CLIFFORD WIN.; Gain Final Round of Title Squash Tennis at Harvard Club. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sales-in-new-jersey-housing-properties-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Properties Make Up Bulk of Turnover. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/midshipmen-bill-passes-twenty-to-be-added-annually-from-honor.html | MIDSHIPMEN BILL PASSES.; Twenty to Be Added Annually From 'Honor Schools' and Reserve Corps. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/washington-doubts-racket.html | Washington Doubts Racket. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bernheimer-views-arbitration-gains-pioneer-in-field-honored-by-500.html | BERNHEIMER VIEWS ARBITRATION GAINS; Pioneer in Field, Honored by 500 at Luncheon, Finds It an Established Principle Now. SEES A FEW LEGAL FLAWS But They Can Be 'Calked,' He Tells Leaders -- Industry Joins in Anniversary Tribute. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dunnigan-renews-mutuel-bill-fight-state-senate-gets-his-measure-to.html | DUNNIGAN RENEWS MUTUEL BILL FIGHT; State Senate Gets His Measure to Amend Constitution on Machine Betting. HOPE FOR ACTION FADES Little Chance Seen That Tracks Will Be Permitted to Use the System in New York. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mexican-railroad-raises-workers-pay-action-by-southern-pacific.html | MEXICAN RAILROAD RAISES WORKERS PAY; Action by Southern Pacific Averts Strike -- Employes to Get Vacation Salaries. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/law-violation-denied-in-wage-deductions-mcgeehan-reserves-decision.html | LAW VIOLATION DENIED IN WAGE DEDUCTIONS; McGeehan Reserves Decision on Injunction to Stop Utilities Bond Sales. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/loses-48594-verdict-in-china-plane-deal-flier-deprived-of.html | LOSES $48,594 VERDICT IN CHINA PLANE DEAL; Flier Deprived of Commission From Makers Here After Soong Says Service Was to Be Free. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dollar-continues-soft-sterling-up-38-cent-for-day-franc-unchanged.html | DOLLAR CONTINUES SOFT.; Sterling Up 3/8 Cent for Day, Franc Unchanged. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/train-kills-trackwalker.html | Train Kills Trackwalker. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/l-kip-rhinelander-dead-of-pneumonia-member-of-an-old-new-york.html | L. KIP RHINELANDER DEAD OF PNEUMONIA; Member of an Old New York Family, 34, Was Auditor of Real state Company. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/episcopal-bishop-consecrated-here-dr-leopold-kroll-becomes-the-head.html | EPISCOPAL BISHOP CONSECRATED HERE; Dr. Leopold Kroll Becomes the Head of Liberian Mission at St. John's Cathedral Service. CEREMONY LASTS 2 HOURS Dr. Sitres, in Peace Plea, Says One Battleship Would Endow All Church's Missions. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pay-part-of-rogers-estate-tax.html | Pay Part of Rogers Estate Tax. | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/air-train-climbs-10336-feet.html | Air Train Climbs 10,336 Feet. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/epidemic-jungle-fever-poor-sanitation-and-malnutrition-blamed-for.html | EPIDEMIC JUNGLE FEVER.; Poor Sanitation and Malnutrition Blamed for Deaths in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/three-yankee-stars-on-way.html | Three Yankee Stars on Way. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/vanderbilt-appeal-begun-certified-copy-of-record-sought-to-take.html | VANDERBILT APPEAL BEGUN; Certified Copy of Record Sought to Take Case to Highest Court. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/61000-paid-for-brewery.html | $61,000 Paid for Brewery. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/big-gain-for-rca-in-income-in-year-5126873-or-443-a-class-b-share.html | BIG GAIN FOR R.C.A. IN INCOME IN YEAR; $5,126,873, or $4.43 a Class B Share, Earned in 1935, Against $4,249,264 in 1934. RISE IN CURRENT ASSETS Up to $53,606,578 From $41,163,706 -- Report Urges Support for New Capital Plan. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bans-ascot-mourning-king-edward-viii-makes-decision-as-aid-to-trade.html | BANS ASCOT MOURNING.; King Edward VIII Makes Decision as Aid to Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/gains-after-air-surgery-man-improves-after-amputation-of-arm-as-he.html | GAINS AFTER 'AIR' SURGERY; Man Improves After Amputation of Arm as He Hung From Crane. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/ballet-dancer-is-bride-irina-baronova-wed-to-secretary-of-monte.html | BALLET DANCER IS BRIDE.; Irina Baronova Wed to Secretary of Monte Carlo Group's Leader. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/15-germans-seized-in-prague-as-reds-accused-of-preaching-bolshevism.html | 15 GERMANS SEIZED IN PRAGUE AS REDS; Accused of Preaching Bolshevism to Emigres and Interfering in Czech Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/symington-company-plan-final-hearing-is-set-for-march-23-gould.html | SYMINGTON COMPANY PLAN; Final Hearing Is Set for March 23 -- Gould Coupler Included. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/badoglios-forces-in-drive-for-alaji-press-on-toward-natural.html | BADOGLIO'S FORCES IN DRIVE FOR ALAJI; Press on Toward Natural Mountain Fortress About 45 Miles South of Makale. EMPEROR HINTS AT MOVE Orders Reporters to Prepare to Start North -- Mulugheta's Army Being 'Reformed.' | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/state-squash-racquets-championship-again-is-captured-by-coyle-coyle.html | State Squash Racquets Championship Again Is Captured by Coyle; COYLE VANQUISHES GALOWIN IN FINAL Wins Exciting Match by 15-11, 15-13, 15-4 to Keep State Squash Racquets Title. VICTOR PRESSED TO LIMIT First Two Games Brilliantly Fought -- Loser's Timing Is Upset in Last Session. | True | By Licoln A. Werden. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/peter-t-murphy.html | PETER T. MURPHY. | True | Special to T Nsw YORK TLMI, | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/writ-for-mayor-refused-browne-tries-to-get-summons-over-snow.html | WRIT FOR MAYOR REFUSED.; Browne Tries to Get Summons Over Snow Removal. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-of-canada-reports-dominion-governments-deposits-increase.html | BANK OF CANADA REPORTS.; Dominion Government's Deposits Increase $11,879,161. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/roosevelt-baby-named-presidents-sixth-grandchild-called-kate-for.html | ROOSEVELT BABY NAMED.; President's Sixth Grandchild Called Kate for Maternal Grandmother. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/stores-and-houses-sold-in-westchester-mamaroneck-taxpayer-bought-by.html | STORES AND HOUSES SOLD IN WESTCHESTER; Mamaroneck Taxpayer Bought by Operator -- Mount Vernon Home Conveyed by Bank. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/japanese-election-dullest-on-record-877-candidates-contest-466.html | JAPANESE ELECTION DULLEST ON RECORD; 877 Candidates Contest 466 Seats in Diet -- Proportions of Abstentions Large. LIBERALS ARE OPTIMISTIC Hope Injecting of New Blood in the Parliament Will Give It Increasing Strength. | True | By Hugh Byaswireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-cl-beedy-is-in-reno.html | Mrs. C.L. Beedy Is in Reno. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/business-activity-off-annalists-index-suffers-first-setback-since.html | BUSINESS ACTIVITY OFF.; Annalist's Index Suffers First Setback Since May, 1935. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-clearings-up-7-12-over-year-ago-total-for-nation-in-week-ended.html | BANK CLEARINGS UP 7 1/2 OVER YEAR AGO; Total for Nation in Week Ended on Wednesday Was $5,647,394,000. 5.8% IMPROVEMENT HERE Seattle Led With Gain of 33.2% -- Chicago, Dallas and Detroit Next in That Order. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/divorces-wa-felhaber.html | Divorces W.A. Felhaber. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/weymouthmccord.html | WeymouthMcCord.. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/howard-van-buren-ends-life-in-home-a-descendant-of-president-van.html | HOWARD VAN BUREN ENDS LIFE IN HOME; A Descendant of President Van Buren, He Lived Alone on Nyack Estate Since Wife's Death. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/munn-firm-in-new-control.html | Munn Firm in New Control. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/hunter-team-bows-2014-loses-to-brooklyn-college-girls-in-basketball.html | HUNTER TEAM BOWS, 20-14; Loses to Brooklyn College Girls in Basketball Contest. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/crippled-ship-taken-in-tow-for-bermuda-passengers-of-the-nova.html | CRIPPLED SHIP TAKEN IN TOW FOR BERMUDA; Passengers of the Nova Scotia, in No Danger, Expected to Arrive Here Monday. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/investigating-dr-townsend.html | INVESTIGATING DR. TOWNSEND. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/construction-awards-gain.html | Construction Awards Gain. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-t-roosevelts-cast-off.html | Mrs. T. Roosevelt's Cast Off. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/loan-of-70000000-for-the-virginian-railroad-considers-issue-at-3-34.html | LOAN OF $70,000,000 FOR THE VIRGINIAN; Railroad Considers Issue at 3 3/4 Per Cent, Same Rate as P.R.R.'s Low Record. PLANS $55,344,000 CALLS Stockholders to Act on the New Mortgage and Common Stock Increase on March 5. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/blaik-enters-hospital.html | Blaik Enters Hospital. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mitchell-honored-here-aviators-and-police-escort-the-generals-body.html | MITCHELL HONORED HERE.; Aviators and Police Escort the General's Body to Station. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/guffey-bill-plan-puzzles-ship-men-conflict-of-ideas-on-federal.html | GUFFEY BILL PLAN PUZZLES SHIP MEN; Conflict of Ideas on Federal Merchant Marine Policy Balks Future Action. COPY OF MEASURE SOUGHT Some Believe It May Be Backed by Administration -- No Date for Introduction Set. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/washington-backs-naval-delegation-in-formal-reply-the-french-are-to.html | WASHINGTON BACKS NAVAL DELEGATION; In Formal Reply the French Are Told to Take Up Issues With Group at London. SANCTION MOVE RUMORED But Rome Denies Demanding Curbs' End Before Signing Pact -- U.S. Tired of Rows. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cantwell-signs-with-bees.html | Cantwell Signs With Bees. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/paraguayan-rule-in-hands-of-junta-col-france-takes-oath-that-shows.html | PARAGUAYAN RULE IN HANDS OF JUNTA; Col. France Takes Oath That Shows New Regime Will Be Army Dictatorship. TO REWRITE CONSTITUTION Only Spirit of Old One Will Be Preserved -- Decrees to Run Nation in the Meantime. | True | By John W. White.special Cable To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/total-reserve-bank-credit-shows-a-drop-decrease-in-deposits-with.html | Total Reserve Bank Credit Shows a Drop; Decrease in Deposits With Federal Banks | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/plimsoll-mark-put-on-great-lakes-ships-more-than-400-are-getting.html | PLIMSOLL MARK PUT ON GREAT LAKES SHIPS; More Than 400 Are Getting Load Line Under New Act of Congress. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/democratic-delegates-chosen.html | Democratic Delegates Chosen. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/guild-stands-firm-on-dress-program-board-of-fashion-originators.html | GUILD STANDS FIRM ON DRESS PROGRAM; Board of Fashion Originators Directs the Strengthening of Enforcement Work. ARBITRATION SUGGESTED Sylvan Gotschal Attacks Policy of Group -- Lord & Taylor Store 'Red Carded.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/church-quickly-protests.html | Church Quickly Protests. | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/big-shot-gambling-charged-in-prison-illinois-investigation-hears.html | BIG SHOT' GAMBLING CHARGED IN PRISON; Illinois Investigation Hears That Some Felons in Former Years Had $15,000 in Cells. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/carrier-wins-derby-lap-quebec-man-drives-dogsled-3c-miles-in-2.html | CARRIER WINS DERBY LAP.; Quebec Man Drives Dogsled 3C Miles in 2 Hours 10 Minutes. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/predicts-borahs-nomination.html | Predicts Borah's Nomination. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/colonists-gather-at-miami-benefit-800-attend-annual-helen-lee.html | COLONISTS GATHER AT MIAMI BENEFIT; 800 Attend Annual Helen Lee Doherty Milk Fund Ball in Aid of Needy Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/braddock-off-on-southern-trip-to-serve-as-barnstorming-referee-of.html | Braddock, Off on Southern Trip, to Serve As Barnstorming Referee of Mat Contests | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/low-interest-for-ontario.html | Low Interest for Ontario. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/martin-signs-with-cards.html | Martin Signs With Cards. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/last-months-of-35-saw-trade-increase-germanys-proportion-of-this.html | LAST MONTHS OF '35 SAW TRADE INCREASE; Germany's Proportion of This Commerce Dropped From 9.7% in 1934 to 9.4% | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/500-present-at-annual-dixie-dinner-dance-given-by-the-new-york.html | 500 Present at Annual Dixie Dinner Dance Given by the New York Southern Society | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/aides-balk-talmadge-controller-and-treasurer-refuse-to-approve.html | AIDES BALK TALMADGE.; Controller and Treasurer Refuse to Approve Georgia Spending. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/anne-gould-is-wed-to-cowboy-in-west-day-after-divorce-from-frank.html | ANNE GOULD IS WED TO COWBOY IN WEST; Day After Divorce From Frank Meador of Texas She Is Bride of Wyoming Man. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/john-tierney-jurist-dib-at-75-former-justice-of-supreme-court-here.html | JOHN . TIERNEY, JURIST, DIB$ AT 75; Former Justice of Supreme Court Here Had Served on Municipal Bench. LAWYER FOR POLICEMEN Defended More Than 200 Before Board of Commissioners-Lost Only Three Cases, | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/many-flats-sold-throughout-city-multifamily-houses-prove-attractive.html | MANY FLATS SOLD THROUGHOUT CITY; Multi-Family Houses Prove Attractive to Buyers in Two Boroughs. INVESTORS MOST ACTIVE Operators and Builders Also Take Part in the Trading -- Sales in Brooklyn. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mystery-in-death-mirror-many-try-to-explain-why-it-stuck-to-table.html | MYSTERY IN DEATH MIRROR; Many Try to Explain Why It Stuck to Table, as Predicted. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/1250000-more-voted-for-snow-removal-6350000-total-sets-record-for.html | $1,250,000 MORE VOTED FOR SNOW REMOVAL; $6,350,000 Total Sets Record for City, With Another Fall Forecast for Today . | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/finns-wont-link-ship-claim.html | Finns Won't Link Ship Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/coleman-triumphs-tosses-garibaldi-scores-in-2013-with-flying-tackle.html | COLEMAN TRIUMPHS; TOSSES GARIBALDI; Scores in 20:13 With Flying Tackle and Body Hold at the Star Casino. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lehman-radio-plea-is-set-for-sunday-governor-will-answer-assembly.html | LEHMAN RADIO PLEA IS SET FOR SUNDAY; Governor Will Answer Assembly in Fight Over His Crime Bill Program. FOES PRESS FOR APOLOGY Meanwhile 14 More Law Enforcement Measures Are Advanced to Third Reading. | True | By W.a. Warn.special To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/buffaloankerite-gold-mines.html | Buffalo-Ankerite Gold Mines. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jimenez-rescinds-order-treasure-recovery-limited-to-remain-on-cocos.html | JIMENEZ RESCINDS ORDER.; Treasure Recovery Limited to Remain on Cocos Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/six-in-new-mexico-on-landons-slate-washington-expects-kansan-to.html | SIX IN NEW MEXICO ON LANDON'S SLATE; Washington Expects Kansan to Capture First State's Full Complement of Delegates. CONVENTION ON MARCH 2 Republican Leaders Backing the Governor Push Ahead Despite Cutting Wing's Opposition. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mayor-chats-with-fliers-100-of-his-wartime-companions-spend-hour-at.html | MAYOR CHATS WITH FLIERS; 100 of His Wartime Companions Spend Hour at City Hall. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pinchot-assails-waste-on-radio-he-says-roosevelt-spending-is.html | PINCHOT ASSAILS 'WASTE.'; On Radio He Says Roosevelt Spending Is 'Ruining Country.' | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wed-fifty-years-asks-divorce.html | Wed Fifty Years, Asks Divorce. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/poland-asks-russia-to-pay.html | Poland Asks Russia to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/1000000-tax-liens-beset-josefowitz-who-already-faces-loss-of-338000.html | $1,000,000 Tax Liens Beset Josefowitz, Who Already Faces Loss of $338,000 Gold | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dentist-gives-him-gas-patient-wrecks-office.html | Dentist Gives Him Gas, Patient Wrecks Office | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/methodist-mission-closed-by-poland-us-southern-group-quickly.html | METHODIST MISSION CLOSED BY POLAND; U.S. Southern Group Quickly Protests to Washington on Liquidation Move. ILLEGALITY' LAID TO UNIT Education Group Is Accused of Violating Administrative Rules, Also Faulty Bookkeeping. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/deardoff-cue-victor-beats-ankrom-at-three-cushions-stewart-halts.html | DEARDOFF CUE VICTOR.; Beats Ankrom at Three Cushions -- Stewart Halts Nelson. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-deal-opposed-by-clergy-in-poll-digest-reports-special-ballot.html | NEW DEAL OPPOSED BY CLERGY IN POLL; Digest Reports Special Ballot Shows 70% in Nation Against Roosevelt Policies. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/peace-pact-ratified-in-peru.html | Peace Pact Ratified in Peru. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/elected-at-skidmore-doris-lehman-of-glendale-li-to-head-student.html | ELECTED AT SKIDMORE.; Doris Lehman of Glendale, L.I., to Head Student Government. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/col-john-c-harrison-british-engineers-daughters-are-known-as.html | COL. JOHN C. HARRISON.; British Engineer's Daught?rs Are Known as Musicians Here, | True | Wireless to Tlt NEW YO'RK TIM | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/retracts-on-lees-portrait.html | Retracts on Lee's Portrait. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/twenty-gypsy-women-freed.html | Twenty Gypsy Women Freed. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pell-tops-fincke-in-title-racquets-reaches-second-round-of-us.html | PELL TOPS FINCKE IN TITLE RACQUETS; Reaches Second Round of U.S. Tourney -- Mortimer Halts Clarke in Boston. SIX NEW YORKERS LEFT Two Philadelphia Players Still in Running -- Devens Bows to Laughlin in Four Games. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/plane-hits-church-spire-in-italy.html | Plane Hits Church Spire in Italy. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-defense-closes-court-recesses-until-today-in-10000000-dawes.html | BANK DEFENSE CLOSES.; Court Recesses Until Today in $10,000,000 Dawes Bank Suit. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/brooklyn-site-sold-buyer-may-carry-out-apartment-plan-for-lawrence.html | BROOKLYN SITE SOLD.; Buyer May Carry Out Apartment Plan for Lawrence Avenue. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/british-payments-give-credit-balance-net-receipts-from-overseas.html | BRITISH PAYMENTS GIVE CREDIT BALANCE; Net Receipts From Overseas Investments in 1935 Rose 10,000,000 to 185,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/man-on-trial-shot-in-cleveland-court-two-detectives-fire-as.html | MAN ON TRIAL SHOT IN CLEVELAND COURT; Two Detectives Fire as Prisoner Threatens to Blow Up the Building. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jersey-city-votes-general-pay-rise-employes-of-hudson-county-and.html | JERSEY CITY VOTES GENERAL PAY RISE; Employes of Hudson County and School District Also to Get Back About Third of Cuts. 7,500 WORKERS AFFECTED Total Increase Is Estimated at $1,250,000 -- Hague Says Cost of Living Has Gone Up. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/senate-rail-group-blocked-in-inquiry-transportation-association.html | SENATE RAIL GROUP BLOCKED IN INQUIRY; Transportation Association Bars Wheeler Aide Seeking to Inspect Records. CONN CALLS MOVE ILLEGAL Head of Chicago Office Declares Committee Exceeds Authority Granted by Congress. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/troth-anhouned-of-kathleentripp-westchester-girl-alumna-of-miss.html | TROTH ANHOUN(ED OF KATHLEENTRIPP; Westchester Girl, Alumna of Miss Hall's School, Will Be Wed to Buell Hollister. MADE HER DEBUT IN 1932' Fiance Attended University of Grenoble -- He Is Studying Architecture at Yale. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/children-and-theatres-present-statute-viewed-as-encouraging.html | CHILDREN AND THEATRES.; Present Statute Viewed as Encouraging Lawbreaking. | True | BERTRAM F. STERNFIELD | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/savoldi-victor-on-mat-throws-rudy-dusek-in-3749-at-the-broadway.html | SAVOLDI VICTOR ON MAT.; Throws Rudy Dusek in 37:49 at the Broadway Arena. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/-good-samaritan-109-retires-due-to-age-mrs-sl-bruckman-recalls-35.html | ' GOOD SAMARITAN,' 109, RETIRES DUE TO AGE; Mrs. S.L. Bruckman Recalls 35 Years of Ministering to the Needy in East Bronx. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Three Presentations. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/1000-gift-aids-neediest-bulova-estate-contribution-makes-funds.html | $1,000 GIFT AIDS NEEDIEST.; Bulova Estate Contribution Makes Fund's Total $254,069. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/resinol-victor-in-ring-manhattan-captain-beats-williams-in-golden.html | RESINOL VICTOR IN RING.; Manhattan Captain Beats Williams in Golden Gloves Trial. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dartmouth-sets-pace-vermont-five-presents-baffling-defense-but.html | DARTMOUTH SETS PACE.; Vermont Five Presents Baffling Defense, but Loses, 31-26. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sports-of-the-times-winged-feet-of-the-past.html | Sports of the Times; Winged Feet of the Past. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/berlin-list-advances.html | Berlin List Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cannon-takes-the-stand-youth-on-trial-at-poughkeepsie-denies-he.html | CANNON TAKES THE STAND.; Youth on Trial at Poughkeepsie Denies He Killed Girl. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/court-asked-to-name-ny-title-trustees-series-c2-mortgage.html | COURT ASKED TO NAME N.Y. TITLE TRUSTEES; Series C-2 Mortgage Certificate Holders Vote Method of Selection in Reorganization. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/alumni-sing-new-nyu-song.html | Alumni Sing New N.Y.U. Song | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/italy-denies-alliance-officially-repudiates-report-of-threepower.html | ITALY DENIES ALLIANCE.; Officially Repudiates Report of Three-Power Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/limit-on-spending-is-urged-for-aaa-amendment-to-restrict-annual.html | LIMIT ON SPENDING IS URGED FOR AAA; Amendment to Restrict Annual Cost to $500,000,000 Is Tentatively Agreed On. HOUSE PLANS VOTE TODAY Consumer and Dairy Farmer Protection Included in the Pending Measure. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mcgroarty-sees-misunderstanding.html | McGroarty Sees Misunderstanding. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cash-buying-lifts-may-wheat-price-nearmonth-contracts-rise-58c-a.html | CASH BUYING LIFTS MAY WHEAT PRICE; Near-Month Contracts Rise 5/8c a Bushel -- July and September Unchanged. PROFIT-TAKING HITS CORN Early Firmness Fails to Hold -- Oats Are Higher and Rye Is Steady to Lower. | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dancer-asks-100000-from-fh-prince-florence-walton-charges-head-of.html | DANCER ASKS $100,000 FROM F.H. PRINCE; Florence Walton Charges Head of Armour Board Promised to Make Good Stock Losses. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/senate-passes-harriman-bill.html | Senate Passes Harriman Bill. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/tea-in-palm-beach-for-garden-club-mr-and-mrs-hugh-dillman-are-hosts.html | TEA IN PALM BEACH FOR GARDEN CLUB; Mr. and Mrs. Hugh Dillman Are Hosts to Group at Lecture by Mrs. B.F. Warren. LADY ELENA REED HONORED Dinner Is Given for Her by Mrs. Charles Chadwick -- William Fahnestocks Entertain. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/from-halloween-to-the-devil-of-peiling-in-an-abnormal-evening-on.html | From 'Hallowe'en' to 'The Devil of Pei-Ling' in an Abnormal Evening on Broadway. | True | By Brooks Atkinson. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/henry-godwin-campbell-retired-broker-and-financier-dies-in-paterson.html | HENRY GODWIN CAMPBELL.; ] Retired Broker and Financier Dies In Paterson, N. J., at 81. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rome-puzzled-by-leakage.html | Rome Puzzled by Leakage. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bashein-sentence-suspended.html | Bashein Sentence Suspended. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/william-p-van-wyck-retired-as-general-purchaling-agent-of-radio.html | WILLIAM P. VAN WYCK.; Retired as General Purchaling Agent of Radio Corporation. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/radio-phone-service-open-to-puerto-rico-ickes-winship-and-others.html | RADIO PHONE SERVICE OPEN TO PUERTO RICO; Ickes, Winship and Others Converse Between San Juan and Washington. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/news-of-the-stage-tonights-two-shows-star-spangled-on-march-10-at.html | NEWS OF THE STAGE; Tonight's Two Shows -- 'Star Spangled' on March 10 at the Golden -- 'At Home Abroad' Departs March 7. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pleads-in-nazi-kidnapping-sixth-member-of-german-group-denies-guilt.html | PLEADS IN NAZI KIDNAPPING; Sixth Member of German Group Denies Guilt -- Bail Set at $5,000. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/destroyer-smith-is-launched.html | Destroyer Smith Is Launched. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/baltimore-five-on-top-downs-john-marshall-college-by-3326-as-probst.html | BALTIMORE FIVE ON TOP.; Downs John Marshall College by 33-26 as Probst Stars. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/washingtons-day-to-bemarked-here-more-observances-than-usual.html | WASHINGTON'S DAY TO BEMARKED HERE; More Observances Than Usual Tomorrow Because Holiday Falls on Week-End. RAIL TRAFFIC TO BE HEAVY Roads Will Put on Extra Trains -- Parade Is Planned by the Volunteer Firemen. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/gas-fells-nurses-in-hospital-room-doctor-is-also-affected-but.html | GAS FELLS NURSES IN HOSPITAL ROOM; Doctor Is Also Affected, but Recovers to Aid in Birth at Woburn, Mass. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/girls-in-fashion-show-100-at-jewish-home-display-clothing-they.html | GIRLS IN FASHION SHOW.; 100 at Jewish Home Display Clothing They Designed and Made. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/submits-ritter-impeachment.html | Submits Ritter Impeachment. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/industrial-alcohol-output.html | Industrial Alcohol Output. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/puerto-rican-inadequacy-island-it-is-held-really-suffers-from.html | PUERTO RICAN 'INADEQUACY,'; Island, It Is Held, Really Suffers From Excess of Intellectuals. | True | M. RIOS OCANA, Secretary of the Puerto Rican Casino of Brooklyn | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/honors-award-to-94-at-columbia-kings-crowns-are-given-for.html | HONORS AWARD TO 94 AT COLUMBIA; King's Crowns Are Given for Non-Athletic Extra-Curricular Activities. DRAMA GROUP INCLUDED Receives the Prizes for First Time -- Special Medal for S.L. Sarneth. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/more-entries-in-package-contest.html | More Entries in Package Contest | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/island-prisons-urged-by-bates-us-penal-director-suggests-convict.html | ISLAND PRISONS URGED BY BATES; U.S. Penal Director Suggests Convict Colonies Be Set Up at Remote Points. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/taunts-of-girls-in-kenya-blamed-for-50-murders.html | Taunts of Girls in Kenya Blamed for 50 Murders | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/geoghan-removal-sought-as-sequel-to-drukman-case-city-affairs-group.html | GEOGHAN REMOVAL SOUGHT AS SEQUEL TO DRUKMAN CASE; City Affairs Group Will Ask Summary Move by Lehman Following Conviction of 3. BRIBE INQUIRY TO GO ON Mayor and McGoldrick Hail Verdict in Murder That Caused Political Stir. GEOGHAN REMOVAL SOUGHT | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/stocks-in-london-paris-and-berlin-british-market-quiet-with-heavy.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, With Heavy Settlements -- Rise in Government Issues. PRICES SAG ON THE BOURSE Rentes Drop and Few Securities Advance -- German List Is Stronger at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/la-guardia-holds-budget-balanced-disputes-taylor-to-block.html | LA GUARDIA HOLDS BUDGET BALANCED; Disputes Taylor to Block Misrepresentation of Data for Political Purposes. HAILS CUT IN TAX RATE Says 'Surprise' Promised for the Taxpayers Has Materialized From Utility Valuations. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bondholders-to-act-on-viaduct-rail-line-fate-of-florida-east-coasts.html | BONDHOLDERS TO ACT ON VIADUCT RAIL LINE; Fate of Florida East Coast's Overseas Route to Key West to Be Weighed Wednesday. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/hoas-volcano-is-active.html | Hoas Volcano Is Active. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/7949699-in-estate-of-ii-bloomingdale-executors-report-income-of.html | $7,949,699 IN ESTATE OF I.I. BLOOMINGDALE; Executors Report Income of $1,581,338 From Dec. 1, 1930, to July 31 Last. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/senate-votes-bill-for-leaves.html | Senate Votes Bill for Leaves. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/drawings-shown-by-angna-enters-mime-and-versatile-artist-plans.html | DRAWINGS SHOWN BY ANGNA ENTERS; Mime and Versatile Artist Plans National Tour in Her 'Episodes in Dance Form.' EGYPTIAN ART STRESSED Work Also Includes Greco-Roman Forms and Designs Based on Pompeian Motifs. | True | By Edward Alden Jewell. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/group-delays-meeting-holders-of-the-remington-rand-debentures-to.html | GROUP DELAYS MEETING.; Holders of the Remington Rand Debentures to Gather March 10. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/gasoline-burns-kill-woman.html | Gasoline Burns Kill Woman. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/buffalo-bill-honored-buffalo-steak-eaten-at-celebration-of-his-90th.html | BUFFALO BILL HONORED.; Buffalo Steak Eaten at Celebration of His 90th Anniversary. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/baldwin-promises-limit-on-british-arms-profits.html | Baldwin Promises Limit On British Arms Profits | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lumiere-is-honored-inventor-of-movies-london-pays-tribute-to-french.html | LUMIERE IS HONORED; INVENTOR OF MOVIES; London Pays Tribute to French Expert on 40th Anniversary of Showing of Films. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/deposits-in-14206-bank-insured-with-the-fdic.html | Deposits in 14,206 Bank Insured With the FDIC | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/g-le-boutillier-1vierchait-dead-former-hend-of-depnrtment-store-on.html | G. LE BOUTILLIER, 1VIERCHAiT,* DEAD; Former' Hend of Depnrtment Store on 14th St., 85, Was Son of Its Founder. RETIRED..T0' BE A PAINTER Critics Praised' His Art, Taken Up After He Left Active Business in i899. | True | 8paeht! to Tn mw YORK Tnuml. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/three-die-as-home-burns.html | Three Die as Home Burns. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/freeport-pwa-loan-reduced.html | Freeport PWA Loan Reduced. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/tokyo-to-replace-troops.html | Tokyo to Replace Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/antarctic-claims-by-us-are-urged-professor-hyde-doubting-the.html | ANTARCTIC CLAIMS BY U.S. ARE URGED; Professor Hyde, Doubting the Sufficiency of Dropping Flags, Asks Congress Action. SOVEREIGNTY HELD A NEED Discoveries of Ellsworth, Byrd and Others Should Be Safeguarded, He Says. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rfc-the-owner-of-5-of-stock-in-utility-holds-165000-shares-in-new.html | RFC THE OWNER OF 5% OF STOCK IN UTILITY; Holds 165,000 Shares in New Middle West -- To Object to Some Claims for Fees. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/tristan-und-lsolde.html | Tristan und lsolde.'. | True | N.S | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/teachers-form-research-group.html | Teachers Form Research Group. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lindberghs-visit-house-of-commons-miss-megan-lloyd-george-and.html | LINDBERGHS VISIT HOUSE OF COMMONS; Miss Megan Lloyd George and Harold Nicolson Play Hosts to the Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/top-row-is-4-to-1-to-win-rich-race-baroni-entry-rated-next-to.html | TOP ROW IS 4 TO 1 TO WIN RICH RACE; Baroni Entry Rated Next to Discovery in Santa Anita Handicap Future Books. TIME SUPPLY 5 TO 1 SHOT Singing Wood Is Among Rivals Expected to Press Choice in $100,000 Test Tomorrow. | True | By Bryan Field. special To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dr-john-hope-dead-i-negro-college-head-atlanta-university-president.html | DR. JOHN HOPE DEAD; i NEGRO COLLEGE HEAD; Atlanta University President Held Honorary Degrees for Services to His Race. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/innsbruck-skiing-will-start-today-snow-carried-down-from-alps-to.html | INNSBRUCK SKIING WILL START TODAY; Snow Carried Down From Alps to Set Stage for International Federation Meet. AUSTRIANS ARE ANGERED Cancellation of German Entries Is Reason -- U.S. Hopes Pinned on Durrance and Hunter. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-wpa-system-curbs-auto-racket-officials-reticent-on-extent-of.html | NEW WPA SYSTEM CURBS AUTO RACKET; Officials Reticent on Extent of Fraud, Holding It May Be Only 10% of Cost. RIDDER SEEKS EFFICIENCY Criminal Prosecutions on the Evidence Presented Are Held 'Ridiculous.' NEW WPA SYSTEM CURBS AUTO RACKET | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/to-sell-title-company-pink-to-get-bids-on-reorganized-concern-in.html | TO SELL TITLE COMPANY.; Pink to Get Bids on Reorganized Concern in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/hiestand-leads-in-shoot.html | Hiestand Leads in Shoot. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/us-accepts-greek-offer.html | U.S. Accepts Greek Offer. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/diplomatic-rumors.html | DIPLOMATIC RUMORS. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-prentice-returns-rockefellers-daughter-had-been-visiting-father.html | MRS. PRENTICE RETURNS.; Rockefeller's Daughter Had Been Visiting Father in Florida. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pacific-gas-plans-loan-of-90000000-electric-company-will-file-issue.html | PACIFIC GAS PLANS LOAN OF $90,000,000; Electric Company Will File Issue With SEC in 2 Weeks - 3 1/2 % Rate Likely. WILL RETIRE $84,578,000 Operation Will Continue Series of Refundings Going on Since Last March. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/basketball-men-named.html | Basketball Men Named. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cutrate-mephisto.html | Cut-Rate Mephisto. | True | L.N. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/scrap-copper-at-912c-sellers-of-electrolytic-expected-to-meet-the.html | SCRAP COPPER AT 91/2C.; Sellers of Electrolytic Expected to Meet the Advance. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/petroleum-stocks-off-down-498000-barrels-in-week-bureau-of-mines.html | PETROLEUM STOCKS OFF.; Down 498,000 Barrels in Week, Bureau of Mines Reports. | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sigma-xi-at-yale-adds-108-members-nine-from-the-faculty-are-among.html | SIGMA XI AT YALE ADDS 108 MEMBERS; Nine From the Faculty Are Among Those Chosen to Research Fraternity. 45 FROM GRADUATE SCHOOL Three Persons in One Family Are Among the Group Honored in Annual Election. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cleveland-defeats-adams-3925-in-queens-psal-basketball-leads-all.html | Cleveland Defeats Adams, 39-25, In Queens P.S.A.L. Basketball; Leads All the Way to Break Tie for First With Rivals in Group Race -- Richmond Hill Downs Bryant, 31-26, and Manual Routs Erasmus by 42-22 -- Other Scholastic Results. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/museum-acquires-canvas-by-titian-venus-and-the-lute-player-by.html | MUSEUM ACQUIRES CANVAS BY TITIAN; ' Venus and the Lute' Player,' by Venetian Master, Bought From Lord Duveen. PLACED ON VIEW TODAY Metropolitan Regards Painting as Most Important Single Purchase It Ever Made. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mortgage-commission-clarifies-suit-stand-avoided-ny-title-action-to.html | Mortgage Commission Clarifies Suit Stand; Avoided N.Y. Title Action to Aid Holders | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/party-for-sally-harding-mrs-rb-seward-gives-luncheon-for-bridetobe.html | PARTY FOR SALLY HARDING; Mrs. R.B. Seward Gives Luncheon for Bride-to-Be. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/toronto-gains-close-victory.html | Toronto Gains Close Victory. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/orchestra-to-broadcast-palestine-symphony-in-telaviv-will-be-heard.html | ORCHESTRA TO BROADCAST; Palestine Symphony in Tel-Aviv Will Be Heard Here. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/us-sextet-wins-in-prague.html | U.S. Sextet Wins in Prague. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/president-agrees-to-give-talk-here-he-accepts-bid-of-the-national.html | PRESIDENT AGREES TO GIVE TALK HERE; He Accepts Bid of the National Democratic Club if Date Can Be Set at April 25. GETS A NEW YORK PLEDGE Mahoney Says That Almost All of City Delegation Will Support Him at Convention. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lorber-promoted-to-five-goals-in-indoor-polo-handicap-shifts-hannah.html | Lorber Promoted to Five Goals In Indoor Polo Handicap Shifts; Hannah and Hunter, Fellow Chicagoans, Are Raised to Four -- Wilson, Chamberlin, Dwyer, Hopper, Lawrence and von Stade Also Get Increases as U.S. Play Draws Near. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/spain-threatened-by-martial-law-as-leftists-riot-8-dead-45-reported.html | SPAIN THREATENED BY MARTIAL LAW AS LEFTISTS RIOT; 8 Dead, 45 Reported Hurt in Disorders -- Mobs Try to Burn Churches and Convents. 10,000 PRISONERS FREED Government Moves for Wide Political Amnesty -- Azana on Radio Pleads for Peace. SOVIET STATE PREDICTED Socialists Call Victory at the Polls a First Step and Liken Largo Caballero to Lenin. SPAIN THREATENED BY MARTIAL LAW | True | By William P. Carney.wireless To the New York Times. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/v-h-etcalf-dies-serve-ih-cabet-secretary-of-commerce-and-labor-and.html | V. H. *ETCALF DIES; SERVE]) IH CABET; Secretary of Commerce and Labor and Secretary of Navy Under Theodore Roosevelt. REPRESENTATIVE 2 TERMSI Although Native of Utica, N. Y., Most of His Political Life Was Spent in California. | True | Bpecial to Tram Nmw YORK Tlm. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/service-men-plan-new-wider-strike-75000-in-the-realty-boards-8000.html | SERVICE MEN PLAN NEW, WIDER STRIKE; 75,000 in the Realty Board's 8,000 Buildings Threaten to Walk Out on March 1. CLOSED SHOP MAIN ISSUE Employers Say They Will Not Grant the Demand 'Under Any Circumstances.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/london-preview-for-wells-film-things-to-come-taken-from-his-book-to.html | LONDON PREVIEW FOR WELLS FILM; ' Things to Come,' Taken From His Book, to Have Regular Premiere Today. PICTURE COST $1,000,000 Raymond Massey Heads Cast for Story of Next War and the World of the Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/swanson-retains-gain-secretarys-condition-continues-favorable.html | SWANSON RETAINS GAIN.; Secretary's Condition Continues Favorable, Hospital Reports. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/15-years-of-night-flying-united-air-lines-marks-tonight.html | 15 YEARS OF NIGHT FLYING.; United Air Lines Marks Tonight Coast-to-Coast Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/hoffman-presses-his-kidnap-inquiry-more-convinced-than-ever-that.html | HOFFMAN PRESSES HIS KIDNAP INQUIRY; ' More Convinced Than Ever' That the Lindbergh Case Is Still Unsolved. NEW HANDWRITING DATA Hauptmann's Prison Notes Said to Resemble Ransom Letters -- Fisher Wants Condon Back. | True | From a Staff Correspondent. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/masonic-heads-at-white-house.html | Masonic Heads at White House. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/st-albans-woman-found-young-mother-had-lost-her-identity-in.html | ST. ALBANS WOMAN FOUND.; Young Mother Had Lost Her Identity in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sees-atheism-spreading-scientist-says-it-has-made-deep-inroads-in.html | SEES ATHEISM SPREADING.; Scientist Says It Has Made Deep Inroads in This Country. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/coal-cars-for-lehigh-valley.html | Coal Cars for Lehigh Valley. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/curb-on-firearms-voted-as-inquiry-on-munitions-ends-the-senate.html | CURB ON FIREARMS VOTED AS INQUIRY ON MUNITIONS ENDS; The Senate Passes Drastic Bill to Restrict Shipment of Guns and Ammunition. BLOW AT GANGSTERS SEEN Nye Committee, Meanwhile, Ends Investigation, Promising New Bills in March. GARDNER NAME BROUGHT IN Ex-Governor Receives $25,000 a Year From Aeronautical Group, Letter States. SENATORS WIND UP MUNITIONS INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/school-report-scored-teachers-see-bias-in-mcaneny-groups-stand-on.html | SCHOOL REPORT SCORED.; Teachers See Bias in McAneny Group's Stand on State Aid. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/endicott-johnson-offers-new-stock-holders-of-7-preferred-may-buy-5.html | ENDICOTT JOHNSON OFFERS NEW STOCK; Holders of 7% Preferred May Buy 5% Shares With Proceeds of Redemption at 103 1/2. SURPLUS FOR THE PUBLIC Part Not Taken in Trade to Be Marketed by Underwriting Group of Bankers. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/follow-the-fleet-the-seasons-best-musical-comedy-opens-at-the-radio.html | ' Follow the Fleet,' the Season's Best Musical Comedy, Opens at the Radio City Music Hall. | True | By Frank S. Nugent. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rogell-struck-by-hockey-stick.html | Rogell Struck by Hockey Stick. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/connecticuts-deficit-grows.html | Connecticut's Deficit Grows. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fatal-subway-crash-starts-hunt-by-mayor-for-telescopeproof-cars-for.html | Fatal Subway Crash Starts Hunt by Mayor For Telescope-Proof Cars for City Lines | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-travel-mark-to-pay-reich-debt-created-by-standstill-parley-in.html | NEW 'TRAVEL MARK' TO PAY REICH DEBT; Created by Standstill Parley in Berlin as It Prolongs the Short-Term Credit Holiday. TO COST AMERICANS MORE Price Depends on Sum Banks in Each Creditor Country Wish to Liquidate. NEW 'TRAVEL MARK' TO PAY REICH DEBT | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/prices-sag-in-paris.html | Prices Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/japanese-centers-shaken-by-a-quake-osaka-kobe-and-kyoto-visited-by.html | JAPANESE CENTERS SHAKEN BY A QUAKE; Osaka, Kobe and Kyoto Visited by Heavy Shocks -- 12 Fires Started in Osaka. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/spinning-activity-higher-in-january-percentage-of-active-capacity.html | SPINNING ACTIVITY HIGHER IN JANUARY; Percentage of Active Capacity Largest for Month Since 1930 -- 73/4% Above December. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/locatelli-to-box-jannazzo-tonight-welterweights-will-appear-in.html | LOCATELLI TO BOX JANNAZZO TONIGHT; Welterweights Will Appear in 10-Round Feature Bout on Card at Garden. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sir-arthur-colefax-wlretens-to-tte-naw-yok-a.html | SIR ARTHUR COLEFAX,; Wlretens to TtE NaW YOK ?a. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-henry-j-julian.html | MRS. HENRY J. JULIAN. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/keelings-goal-gives-rangers-tie-before-13000-in-game-with-black.html | Keeling's Goal Gives Rangers Tie Before 13,000 in Game With Black Hawks; RANGERS PLAY TIE WITH CHICAGO, 1-1 Gain Ground in Struggle for Play-Offs in Garden Game as 13,000 Look On. KEELING EVENS BATTLE Nets on Passes by Boucher and Heller After March Gives Black Hawks Lead. | True | By Joseph C. Nichols. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/roast-crow-on-hotels-menus.html | Roast Crow on Hotels' Menus. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/knox-advances-in-squash-conquers-cohen-as-the-national-class-c.html | KNOX ADVANCES IN SQUASH; Conquers Cohen as the National Class C Tourney Opens. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/japanese-liberal-dr-minobe-is-shot-father-of-theory-of-emperor-as.html | JAPANESE LIBERAL, DR. MINOBE, IS SHOT; Father of Theory of Emperor as 'Organ of State,' Which Stirred Row, Is Slightly Hurt. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/on-chemical-banks-board.html | On Chemical Bank's Board. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/green-threatens-war-on-opponents-letters-to-all-af-of-l-groups-warn.html | GREEN THREATENS WAR ON OPPONENTS; Letters to All A.F. of L. Groups Warn Against Any Alliance With Lewis Forces. INDUSTRIAL BLOCS BARRED First Disciplinary Action Is Expected to Be Visited on the Radio Workers. | True | By Louis Stark.special To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/autos-and-income-tax-cost-of-car-cannot-be-deducted-use-for.html | AUTOS AND INCOME TAX.; Cost of Car Cannot Be Deducted -- Use for Business a Factor. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sibley-and-fleming-attacked-by-trimble-clerk-of-house-says-appeals.html | SIBLEY AND FLEMING ATTACKED BY TRIMBLE; Clerk of House Says Appeals That No Recovery Lies in Law Foster Anarchy. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jones-u-inn.html | J'one..s -- u inn, | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-john-e-daugherty.html | MRS. JOHN E. DAUGHERTY. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fashion-show-planned-group-will-act-as-manikins-in-philadelphia.html | FASHION SHOW PLANNED.; Group Will Act as Manikins in Philadelphia League Event. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/chiropean-installs-mrs-john-weinstein-she-becomes-president-of.html | CHIROPEAN INSTALLS MRS. JOHN WEINSTEIN; She Becomes President of Group at the Fortieth Anniversary Breakfast in Brooklyn. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bronx-ymha-five-wins.html | Bronx Y.M.H.A. Five Wins. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/does-not-know-man-who-says-he-aided-hunt.html | Does Not Know Man Who Says He Aided Hunt | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/young-milne-is-freed-in-kidnapping-hoax-federal-grand-jury-fails-to.html | YOUNG MILNE IS FREED IN KIDNAPPING HOAX; Federal Grand Jury Fails to Indict for Sending $20,000 'Ransom Note' to Kin. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/ousted-warden-loses-in-court.html | Ousted Warden Loses in Court. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/moscow-rejects-borderfixing-idea-izvestia-terms-tokyo-plan-for-body.html | MOSCOW REJECTS BORDER-FIXING IDEA; Izvestia Terms Tokyo Plan for Body to Set Manchukuo Frontiers 'Blackmail.' SAYS PACTS SETTLED ISSUE Never Were Any Incidents Till Japanese Troops Arrived, Government Paper Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-steps-taken-to-aid-investors-sabath-bill-seeks-the-end-of.html | NEW STEPS TAKEN TO AID INVESTORS; Sabath Bill Seeks the End of Abuses in Protective Groups and Bankruptcies. FOR FEDERAL CONSERVATOR SEC Rushes Work on Report of Inquiry Into Various Reorganization Phases. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mayors-aide-is-honored-howe-receives-embossed-copy-of-his-speech-on.html | MAYOR'S AIDE IS HONORED.; Howe Receives Embossed Copy of His Speech on John Purroy Mitchel. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/denies-employing-gardner.html | Denies Employing Gardner. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/maroons-conquer-red-wings-6-to-3-tally-three-times-in-first-frame.html | MAROONS CONQUER RED WINGS, 6 TO 3; Tally Three Times in First Frame -- Robinson Suffers Leg Injury. CANADIENS BEATEN, 2 TO 1 Blair's Goal in Final Session Carries Toronto to Victory -- Miller and Thoms Count. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/powers-of-government-unwisely-used-they-may-prove-destructive-of.html | POWERS OF GOVERNMENT.; Unwisely Used, They May Prove Destructive of Welfare. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-of-england-report-reserve-ratio-is-slightly-higher-and.html | BANK OF ENGLAND REPORT.; Reserve Ratio Is Slightly Higher and Circulation Is Lower. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/giants-buy-leslie-of-dodgers-as-aid-to-terry-at-first-base-hard.html | Giants Buy Leslie of Dodgers As Aid to Terry at First Base; Hard Hitter Returns to Club From Which He Was Traded Three Years Ago for Rumored Price of $20,000 -- Stengel Seeks Hassett, Newark Star, as Replacement. | True | By Roscoe McGowen. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/two-store-pickets-jailed.html | Two Store Pickets Jailed. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/lyons-gains-semifinals-halts-rice-in-squash-play-at-nyac-tranter.html | LYONS GAINS SEMI-FINALS; Halts Rice in Squash Play at N.Y.A.C. -- Tranter Victor. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/austrias-skiers-triumph.html | Austria's Skiers Triumph. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/rose-bampton-to-sing-requiem.html | Rose Bampton to Sing 'Requiem' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/william-a-milligan-accountant-exhead-of-scottlsh-and-st-andrews.html | WILLIAM A. MILLIGAN.; Accountant Ex-Head of Scottlsh and St. Andrews Societies, | True | Special to TKZ NmW YORK TXgS. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/foreign-exchange-thursday-feb-20-1936.html | FOREIGN EXCHANGE; Thursday, Feb. 20, 1936. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dr-hc-coe-to-mark-his-82d-anniversary-professor-emeritus-of-nyu.html | DR. H.C. COE TO MARK HIS 82D ANNIVERSARY; Professor Emeritus of N.Y.U. Will Celebrate Quietly in Washington. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/net-asset-value-increased.html | Net Asset Value Increased. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/19-games-for-columbia-baseball-team-will-open-season-with-ccny.html | 19 GAMES FOR COLUMBIA.; Baseball Team Will Open Season With C.C.N.Y. April 1. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bank-bids-1000000-for-midtown-hotel-bowery-savings-takes-over-the.html | BANK BIDS $1,000,000 FOR MIDTOWN HOTEL; Bowery Savings Takes Over the Woodward at Fifty-fifth St. and Broadway. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sentenced-in-lottery-scheme.html | Sentenced in Lottery Scheme. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/brokers-loans-increase-1000000-rise-in-week-due-to-outoftown-banks.html | BROKERS' LOANS INCREASE.; $1,000,000 Rise in Week Due to Out-of-Town Banks. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/boys-admit-14-arson-charges.html | Boys Admit 14 Arson Charges. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/court-orders-fox-seized-over-debt-former-movie-producer-to-be.html | COURT ORDERS FOX SEIZED OVER DEBT; Former Movie Producer to Be Jailed for Contempt Until He Pays $245,082. HE ALSO MUST TESTIFY Warrant Issued in Suit by California Concern Over Theatre Rent Guarantee. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/kendig-corbett.html | Kendig -- Corbett. | True | Special to T NW Yo Tf, | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jury-is-completed-in-pelham-bank-case-trial-will-start-today-of.html | JURY IS COMPLETED IN PELHAM BANK CASE; Trial Will Start Today of Eight Officials Accused of the Misuse of Funds. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sharp-rise-in-gold-at-bank-of-france-increase-of-112000000-francs.html | SHARP RISE IN GOLD AT BANK OF FRANCE; Increase of 112,000,000 Francs Shown in Weekly Statement -- Reserve Ratio Higher. | True | | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/new-rail-costs-of-billion-feared-pelley-tells-engineers-bills-in.html | NEW RAIL COSTS OF BILLION FEARED; Pelley Tells Engineers Bills in Congress Would Add $20 to Every Carload. LIGHT EQUIPMENT TESTED He Says Experiments May Cut Weight of Freight Cars Six or Seven Tons. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/protests-swiss-nazi-ban-german-statement-assails-it-as-a-political.html | PROTESTS SWISS NAZI BAN; German Statement Assails It as a 'Political Demonstration.' | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/soviet-design-for-kitchenless-apartments-assailed-by-the-press-as.html | Soviet Design for Kitchenless Apartments Assailed by the Press as 'Left Deviation' | True | By Harold Denny.wireless To the New York Times. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wool-goods-sell-well-upward-price-trend-continues-exchange-service.html | WOOL GOODS SELL WELL.; Upward Price Trend Continues, Exchange Service Reports. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/olympic-plea-deferred-mcaneny-not-to-attempt-now-to-bring-games-to.html | OLYMPIC PLEA DEFERRED.; McAneny Not to Attempt Now to Bring Games to Long Island. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/national-surety-sues-seeks-52274-from-state-of-pennsylvania-for.html | NATIONAL SURETY SUES.; Seeks $52,274 From State of Pennsylvania for Closed Bank. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/murray-hill-hotel-will-be-modernized-executor-for-estate-of-late.html | MURRAY HILL HOTEL WILL BE MODERNIZED; Executor for Estate of Late Owner to Preserve the Old Traditions, However. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/shortage-in-auto-bureau-queens-county-clerk-asks-state-to-audit.html | SHORTAGE IN AUTO BUREAU.; Queens County Clerk Asks State to Audit License Receipts. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/snow-shovelers.html | Snow Shovelers. | True | S.E. LEITH | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/bridgess-charge-denied-trustee-of-the-new-haven-says-it-is-not.html | BRIDGES'S CHARGE DENIED; Trustee of the New Haven Says It Is Not Dominated by P.R.R. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mt-holyoke-plans-festive-weekend-escorts-from-more-than-20-colleges.html | MT. HOLYOKE PLANS FESTIVE WEEK-END; Escorts From More Than 20 Colleges to Be Guests at Senior Dance Tonight. 100 COUPLES WILL ATTEND Dinner Parties Precede Formal Event Open to Entire Student Body Tomorrow Evening. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/milton-mayer-6-attorney-is-dead-counsel-for-boston-post-road.html | MILTON MAYER, 6, ATTORNEY, IS DEAD; Counsel for Boston Post Road Association Sought Lowtr Commuting Rates. | True | Special to Tree Nv YOK TB. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/colts-patent-fire-arms.html | Colt's Patent Fire Arms. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jamaica-cricket-drawn.html | Jamaica Cricket Drawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/130000-to-be-locked-out-danish-workers-to-call-strike-if-plants.html | 130,000 TO BE LOCKED OUT; Danish Workers to Call Strike if Plants Keep Threat Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/reich-holds-reds-got-catholic-aid-giving-people-news-of-arrests-10.html | REICH HOLDS REDS GOT CATHOLIC AID; Giving People News of Arrests 10 Days Late, Bulletin Says Groups Cooperated. PROTESTANT CHANGE SEEN Synod Discussions Expected to Bring Reorganization of the Confessional Church. | True | Wireless to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/federal-aides-act-in-goodyear-strike-ground-for-arbitration-sought.html | FEDERAL AIDES ACT IN GOODYEAR STRIKE; Ground for Arbitration Sought by Mediators as 16,000 Union Men Are Idle. CONCERN ASKS INJUNCTION Court Is Petitioned to Bar Pickets From Akron Factory -- Toledo Glass Plant Closed. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/hoag-moves-ahead-in-squash-tourney-cobb-sonneborn-and-sieverman.html | HOAG MOVES AHEAD IN SQUASH TOURNEY; Cobb, Sonneborn and Sieverman Also Advance in National Veterans' Play. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/views-on-cab-control-voiced-at-hearing-baldwin-objects-to.html | VIEWS ON CAB CONTROL VOICED AT HEARING; Baldwin Objects to Suggestion That Industry Be Regulated by Transit Board. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/a-decade-of-arbitration.html | A DECADE OF ARBITRATION. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dorilie-p-skililier-becomes-a-bride-kew-gardens-girl-and-james-o.html | DORilIE P. SKIliliER, BECOMES A BRIDE; Kew Gardens Girl and James O. 'Kavanagh Wed in 'Church of Transfiguration Here, REV, DR. RAY OFFICIATES She Is Seaddev School Alumnam He Attended Princeton-Couple Plan Trip to Cuba. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/admits-naval-theft-of-twenty-years-ago-expetty-officer-stricken-by.html | ADMITS NAVAL THEFT OF TWENTY YEARS AGO; Ex-Petty Officer, Stricken by Conscience, Surrenders -- Tells of $20,000 Embezzlement. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mangan-to-forego-title-track-meet-scratches-entry-for-1000-as-well.html | MANGAN TO FOREGO TITLE TRACK MEET; Scratches Entry for 1,000 as Well as 1,500 Meters at Garden Tomorrow. M'CLUSKEY ADDED STARTER Shifts From Medley Relay to the Shorter Metric Mile -- Seedings Are Listed. | True | By Arthur J. Daley. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/fcc-to-open-records-rules-amended-to-let-public-inspect.html | F.C.C. TO OPEN RECORDS.; Rules Amended to Let Public Inspect Applications. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/excess-reserves-rise-40000000-weeks-gain-for-member-banks-reported.html | EXCESS RESERVES RISE $40,000,000; Week's Gain for Member Banks, Reported by Federal System, Follows $90,000,000 Drop. OUTSTANDING CREDIT OFF Down $3,000,000 -- Gold Stocks Up $5,000,000 and Money in Use Advances $8,000,000. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/waite-leader-with-69-has-margin-of-stroke-on-paulsen-in-new-york-ac.html | WAITE LEADER WITH 69.; Has Margin of Stroke on Paulsen in New York A.C. Golf. | True | Special to THE NEW YORK TIMES. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/daughter-to-mrs-wh-howell.html | Daughter to Mrs. W.H. Howell. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/crane-company.html | Crane Company. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/damage-to-the-quincy-is-slight.html | Damage to the Quincy Is Slight. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/report-on-hotel-fire-officials-say-lack-of-watchman-caused-lakewood.html | REPORT ON HOTEL FIRE.; Officials Say Lack of Watchman Caused Lakewood Deaths. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/3-auto-mishaps-laid-to-summons-evader-suspect-accused-of-crash-with.html | 3 AUTO MISHAPS LAID TO SUMMONS EVADER; Suspect, Accused of Crash With Police Car, Is Sent to Hospital for Observation. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/reich-marriages-slump-births-are-also-declining.html | Reich Marriages Slump; Births Are Also Declining | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/mrs-long-madam-president.html | Mrs. Long 'Madam President.' | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/sheffield-united-scores.html | Sheffield United Scores. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dividends-voted-by-corporations-extras-also-are-declared-by-several.html | DIVIDENDS VOTED BY CORPORATIONS; Extras Also Are Declared by Several and Payments Are Made on Arrears. 50 CENTS ON A NEW STOCK Eastern Malleable Iron Acts on Its $25 Par -- No Action by Douglas Aircraft. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/winifred-walton-plans-bridal.html | Winifred Walton Plans Bridal. | True | Special to TR NRw YORK 'IMS. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/42299-deficit-by-hotel-the-park-central-has-only-12379-available.html | $42,299 DEFICIT BY HOTEL.; The Park Central Has Only $12,379 Available for Income Bonds. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/jersey-relief-board-faces-crisis-on-funds-chairman-tells-hoffman.html | JERSEY RELIEF BOARD FACES CRISIS ON FUNDS; Chairman Tells Hoffman Council Must Have More Money by March 1 or It Will Quit. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/tubize-chatillon-corp-earns-net-income-of-578552-against-293402.html | TUBIZE CHATILLON CORP.; Earns Net Income of $578,552, Against $293,402 Loss in 1934. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pillow-order-awarded-army-receives-only-one-bid-on-coats-and.html | PILLOW ORDER AWARDED.; Army Receives Only One Bid on Coats and Breeches. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/named-to-west-point-son-of-major-pfeffer-is-among-designees-for-the.html | NAMED TO WEST POINT.; Son of Major Pfeffer Is Among Designees for the Academy. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/cuba-jails-2-girls-in-passport-error-canadians-on-cruise-sent-to-in.html | CUBA JAILS 2 GIRLS IN PASSPORT ERROR; Canadians, on Cruise, Sent to Internment Camp, but Are Freed After Protest. NO EXPLANATION GIVEN As Documents Are Not Necessary for Citizens of U.S. or Canada Seizure Is Not Understood. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/dessye-silent-on-enderta-fight.html | Dessye Silent on Enderta Fight. | True | By G.l. Steer.wireless To the New York Times. | C1B 290681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wells-tops-field-in-bermuda-golf-gets-72-in-qualifying-round-of-the.html | WELLS TOPS FIELD IN BERMUDA GOLF; Gets 72 in Qualifying Round of the Mid-Ocean-Castle Harbour Tourney. DRIGGS, WITH 73, SECOND Miss Fulton and Eve Capture the Finals in Princess Hotel Tennis Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/william-t-doty-89-journalist-is-dead-dean-of-newspaper-men-in.html | WILLIAM T. DOTY, 89, JOURNALIST, IS DEAD; Dean of Newspaper Men in Orange County Supported Greeley for President. | True | Special to THIn [NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/maxwell-separation-refused.html | Maxwell Separation Refused. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/elizabeth-scovill-hostess-at-dinner-she-entertains-for-miss-mary.html | ELIZABETH SCOVILL HOSTESS AT DINNER; She Entertains for Miss Mary Markle Bannard and Fiance, Wallace Lincoln Pierce. S.P. GILMANS HAVE GUESTS Mr. and Mrs. Lawrence J. Abbott Give Party for Miriam Coffin and Henrietta K. Ward. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/pwa-power-loans-to-get-court-test-government-plans-to-rush-case-to.html | PWA POWER LOANS TO GET COURT TEST; Government Plans to Rush Case to Supreme Tribunal to Clarify Its Rights. DUKE CASE MAY BE CHOSEN Construction of 56 Municipal Plants Is Held Up Pending a Decision. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/from-the-dogs.html | FROM THE DOGS. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/brooklyn-college-wins-beats-crescents-2524-on-lastminute-shot-by.html | BROOKLYN COLLEGE WINS; Beats Crescents, 25-24, on Last-Minute Shot by Rosenblum. | True | | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/final-in-palm-beach-golf-tournament-gained-by-miss-berg-and-mrs.html | Final in Palm Beach Golf Tournament Gained by Miss Berg and Mrs. Crews; MISS BERG SCORES IN FLORIDA, 5 AND 4 Downs Mrs. Solomon, Former Southern Champion, to Gain Last Round. MRS. CREWS WINS, 2 AND 1 Halts Miss Miley, Medalist, to Enter Palm Beach Title Final. | True | Special to THE NEW YORK TIMES. | C1B 290681 |
| 1936-02-21 | 1936-02-21 | https://www.nytimes.com/1936/02/21/archives/wpa-in-west-virginia.html | WPA IN WEST VIRGINIA. | True | | C1B 290681 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/iturbi-to-conduct-rochester-season-another-possible-successor-to-to.html | ITURBI TO CONDUCT ROCHESTER SEASON; Another Possible Successor to Toscanini Lost Here as Pianist Signs Up-State. 1929 DEBUT A SENSATION Gained Reputation Quickly in New York -- Sole Aim Will Be 'to Make Good Music.' | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/berlin-market-firmer.html | Berlin Market Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/baltimore-fireman-killed-at-ship-blaze-blown-into-river-by-nitrate.html | BALTIMORE FIREMAN KILLED AT SHIP BLAZE; Blown Into River by Nitrate Explosion on Vessel -- Several Others Injured. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ccny-set-back-in-swim-by-4229-bows-as-nyu-team-scores-in-400yard.html | C.C.N.Y. SET BACK IN SWIM BY 42-29; Bows as N.Y.U. Team Scores in 400-Yard Relay, Final Event on Program. WEST SIDE SQUAD VICTOR Tops Beavers at Water Polo -- Lavender Boxers and Wrestlers Prevail. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ley-and-noble-advance-seeded-entrants-gain-in-class-c-squash-tennis.html | LEY AND NOBLE ADVANCE; Seeded Entrants Gain in Class C Squash Tennis Title Play. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/court-orders-briefs-on-gold-seizure-here-attorney-for-josefowitz.html | COURT ORDERS BRIEFS ON GOLD SEIZURE HERE; Attorney for Josefowitz Argues Client, as Alien, Is Immune -- New Tax Liens Filed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/emigration-of-jews-from-poland-urged-proposal-for-mass-movement-put.html | EMIGRATION OF JEWS FROM POLAND URGED; Proposal for Mass Movement Put Before the Senate -- Anti-Semitic Party Disbanded. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/power-concern-raises-pay.html | Power Concern Raises Pay | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/bond-meeting-deferred.html | Bond Meeting Deferred. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/laws-made-by-incompetents-buchan-says-giving-view-of-parliaments.html | Laws Made by Incompetents, Buchan Says, Giving View of 'Parliaments and Congresses' | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/badoglios-forces-close-in-on-alaji-in-12mile-march-italians.html | BADOGLIO'S FORCES CLOSE IN ON ALAJI IN 12-MILE MARCH; Italians, Unopposed, Extend Control 720 Square Miles in Two Advances. ADVANCE SPEEDILY MADE Supplies and Communications Ready at New Position 4 1/2 Hours After Start. RAS MULUGHETA REPORTS Ethiopian Chief Admits Retreat and Skirmishes but Denies Major Battle at Enderta. ITALIANS CLOSE IN ON ALAJI, NEXT GOAL | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/church-disavows-letter.html | Church Disavows Letter. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/john-j-sullivan.html | JOHN J. SULLIVAN. | True | Special to TBS Nv.w yoRc *rtMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/degree-given-washington-by-harvard-on-76-victory.html | Degree Given Washington By Harvard on '76 Victory | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/albany-picks-two-delegates.html | Albany Picks Two Delegates. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/injured-boxer-gaining.html | Injured Boxer Gaining. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/fordham-defeats-cornell-in-swim-scores-fifth-victory-in-six-starts.html | FORDHAM DEFEATS CORNELL IN SWIM; Scores Fifth Victory in Six Starts, 48 to 23, as Four Pool Records Are Broken. GIESEN, SCHIRMER EXCEL Each Sets Pair of New Marks -- Visitors Win in Dive and 220 Breast-Stroke. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/deeherb-ross.html | Deeherb -- Ross. | True | Rpeeiat to T NE YoRK '1xazs. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/typhoid-feared-as-coshocton-schools-close.html | Typhoid Feared as Coshocton Schools Close | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/winter-carnival-opens-three-days-of-sports-in-berkshires-begin-with.html | WINTER CARNIVAL OPENS.; Three Days of Sports in Berkshires Begin With Dance. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/youngstown-output-steady.html | Youngstown Output Steady. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/copper-price-unchanged-here.html | Copper Price Unchanged Here. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/three-burned-in-chemical-blast.html | Three Burned in Chemical Blast. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/house-members-in-plane-mishap.html | House Members in Plane Mishap | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/playoff-to-nyac-blanks-bayside-50-in-eastern-squash-racquets-match.html | PLAY-OFF TO N.Y.A.C.; Blanks Bayside, 5-0, in Eastern Squash Racquets Match. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/gold-production-and-distribution.html | GOLD PRODUCTION AND DISTRIBUTION. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/lefthanded-catchers.html | Left-Handed Catchers. | True | IRWIN ALPERT. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/jc-phillips-jr-divorced-former-helen-schroeder-astor-descendant.html | J.C. PHILLIPS JR. DIVORCED; Former Helen Schroeder, Astor Descendant, Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/squash-title-to-furno-tops-clifford-in-class-b-final-hanson-and.html | SQUASH TITLE TO FURNO.; Tops Clifford in Class B Final -- Hanson and Lordi Triumph. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/to-oppose-student-oath-delegation-is-named-at-union-dr-fox-opposes.html | TO OPPOSE STUDENT OATH.; Delegation Is Named at Union -- Dr. Fox Opposes Measure. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/seeping-gas-kills-2-more-deaths-bring-michigans-total-to-eight-in-a.html | SEEPING GAS KILLS 2 MORE; Deaths Bring Michigan's Total to Eight in a Week. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/business-men-favor-west-side-rezoning-twentythird-street-group.html | BUSINESS MEN FAVOR WEST SIDE RE-ZONING; Twenty-third Street Group Votes for Change to Foster the Development of Area. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/judge-limits-edict-on-veterans-jobs-philadelphia-court-restricts.html | JUDGE LIMITS EDICT ON VETERANS' JOBS; Philadelphia Court Restricts Preference Order to Local WPA Business Census. BUT GOVERNMENT APPEALS Attorneys Win Stay After Judge Disavows Any Wish to Harm the Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/railroads-increase-maintenance-outlay-icc-report-for-1935-also.html | RAILROADS INCREASE MAINTENANCE OUTLAY; I.C.C. Report for 1935 Also Shows Gains in Net Operating and Gross Income. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dies-in-sixstory-plunge.html | Dies in Six-Story Plunge. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/scientist-predicts-skins-use-as-ears-feeling-of-rhythm-by-deaf.html | SCIENTIST PREDICTS SKIN'S USE AS 'EARS; ' Feeling of Rhythm by Deaf Persons Is Basis of View by Iowa Physicist. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/discuss-sec-accounting-american-institute-group-and-officials-of.html | DISCUSS SEC ACCOUNTING.; American Institute Group and Officials of Board Meet. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mr-john-t-barry.html | MR,, JOHN T, BARRY, | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/jj-lee-heads-bankers-group.html | J.J. Lee Heads Bankers' Group. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/thomas-b-inch.html | THOMAS B. INCH. | True | Bpcma! to TIIs NEW YORK TIIES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/the-travel-mark.html | THE "TRAVEL" MARK. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/regnier-secretive-on-british-credit-minister-declines-to-explain.html | REGNIER SECRETIVE ON BRITISH CREDIT; Minister Declines to Explain Transfer Procedure or the Exchange Guarantee. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/japan-launches-destroyer.html | Japan Launches Destroyer. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rome-threatens-navy-agreement-reversing-previous-position-it-now.html | ROME THREATENS NAVY AGREEMENT; Reversing Previous Position, It Now Hints That Sanctions Will Be Used as Lever. LONDON STRIVING FOR DEAL Meanwhile, French See Italy's Bid to Germany as Move to Force Their Support. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sarraut-is-upheld-in-fighting-session-one-deputy-slaps-another-as.html | SARRAUT IS UPHELD IN FIGHTING SESSION; One Deputy Slaps Another as Row Over Assault on Blum Reaches Hot Climax. I GOVERN,' PREMIER CRIES Left and Center Stand by Him as He Repels the Attacks -- Taunted as 'Kerensky.' | True | By P.j. Philip.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/bliss-estate-tax-is-put-up-to-court-executors-hold-sum-unavailable.html | BLISS ESTATE TAX IS PUT UP TO COURT; Executors Hold Sum Unavailable to Meet Probable Levies and Discharge Bequests, Too. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/at-the-roxy.html | At the Roxy. | True | J.T.M. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ship-men-open-war-on-rise-in-oil-cost-appeal-to-the-house-marine.html | SHIP MEN OPEN WAR ON RISE IN OIL COST; Appeal to the House Marine Committee in Effort to Bar Refineries' Plan. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dies-in-fall-chasing-prowlers.html | Dies in Fall Chasing Prowlers. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/plan-apartment-on-the-east-side-buyers-of-78th-street-site-to-erect.html | PLAN APARTMENT ON THE EAST SIDE; Buyers of 78th Street Site to Erect 12-Story Building With Small Suites. BANK RESELLS A GARAGE Empire City Savings Disposes of Edgecombe Av. Property -- Hotel in 44th St. Sold. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/betting-pools-hit-by-soccer-league-english-schedule-shuffled-to.html | BETTING POOLS HIT BY SOCCER LEAGUE; English Schedule Shuffled to Block Printing of Slips for Forecasts of Results. MILLIONS TRY THEIR LUCK Football Authorities Angered by Promoters' 20,000,000 Take Without Benefit to Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/toss-to-test-americas-legend-takes-throng-to-rappahannock.html | Toss to Test America's Legend Takes Throng to Rappahannock; Fredericksburg's 6,000 Excited Citizens Expect to Be Host to 10,000 Visitors Today for Walter Johnson's Emulation of Washington's Reputed Throw Across River. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sports-of-the-times-a-botanist-on-a-board-track.html | Sports of the Times; A Botanist on a Board Track. | True | Reg. U.S. Pat. Off. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/city-college-alumni-dine.html | City College Alumni Dine. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/seek-gettysburg-stamps.html | Seek Gettysburg Stamps. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/vandenberg-hits-canal-and-quoddy-michigan-senator-at-hearing.html | VANDENBERG HITS CANAL AND QUODDY; Michigan Senator at Hearing Demands Funds Be Halted Until Congress Approves Projects. CITES $200,000,000 COST He Includes Conchas Dam and 2 Reservoirs in List -- Fletcher Defends Florida Job. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/fixed-life-span-for-house-urged-courts-should-have-power-to-end.html | FIXED LIFE SPAN FOR HOUSE URGED; Courts Should Have Power to End Existence of Obsolete Ones, Thomas Adams Says. WARNS ON SLUM PROBLEM Federal Approach to Problem Is Wrong, Consultant to the Regional Plan Asserts. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cleared-after-6-years-jersey-man-has-indictment-quashed-after-28th.html | CLEARED AFTER 6 YEARS.; Jersey Man Has Indictment Quashed After 28th Attempt. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/labor-makes-gain-in-japanese-poll-increases-seats-in-diet-from.html | LABOR MAKES GAIN IN JAPANESE POLL; Increases Seats in Diet From Three to Fifteen With Half the Returns Complete. MAY HOLD THE BALANCE Minseito Has 109 Seats to 87 for Seiyukai -- Strong Swing to the Left Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/companies-report-increased-profits-underwood-elliott-fisher-had.html | COMPANIES REPORT INCREASED PROFITS; Underwood Elliott Fisher Had $3,095,870 Income, Against $2,604,879 in 1934. $565,203 BLAW-KNOX NET Seaboard Oil Lifts Share Earnings to $1.32 From $1.10 -- Zenith Radio Turns Loss to a Profit. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/h-j-burke-heads-marine-firemen-promoted-by-mcelligott-to-succeed.html | H. J. BURKE HEADS MARINE FIREMEN; Promoted by McElligott to Succeed Rankin as Acting Deputy Chief. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/detectives-to-dog-thugs-daily-rounds-special-squads-are-set-up-in.html | DETECTIVES TO DOG THUGS' DAILY ROUNDS; Special Squads Are Set Up in Four Boroughs to Keep Tabs on Known Criminals. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/charles-r-richards.html | CHARLES R. RICHARDS. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/farley-declares-hoover-refused-to-help-business-democratic-chief.html | FARLEY DECLARES HOOVER 'REFUSED TO HELP BUSINESS; Democratic Chief, Answering Attacks, Says Ex-President Aided Only Those at Top. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/at-the-campoamor.html | At the Campoamor. | True | H.T.S. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/americans-to-be-repaid-free-state-to-pay-subscribers-who-failed-to.html | AMERICANS TO BE REPAID.; Free State to Pay Subscribers Who Failed to File Claims. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/-mainly-for-lovers-a-comedy-from-england-american-holiday-under-wpa.html | ' Mainly for Lovers,' a Comedy From England -- 'American Holiday' Under WPA Auspices. | True | By Brooks Atkinson. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-york-ac-five-wins-winged-footers-beat-newark-ac-in-league-game.html | NEW YORK A.C. FIVE WINS; Winged Footers Beat Newark A.C. in League Game, 47-28. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/paraguay-seizes-gen-estigarribia-former-army-commander-gives-up.html | PARAGUAY SEIZES GEN. ESTIGARRIBIA; Former Army Commander Gives Up After Vain Effort to Upset Franco Regime. | True | By John W. White. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/savings-bankers-to-meet-eastern-conference-to-be-held-here-on-march.html | SAVINGS BANKERS TO MEET; Eastern Conference to Be Held Here on March 5 and 6. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/former-manhattan-first-base-star-goes-to-the-dodgers-dodgers.html | Former Manhattan First Base Star Goes to the Dodgers; DODGERS CONFIRM HASSETT PURCHASE | True | By Roscoe McGowen. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-jean-porter-engaged-to-marry-descendant-of-first-governor-of.html | MISS JEAN PORTER ENGAGED TO MARRY; Descendant of First Governor of Connecticut Will Be Wed to Edwin Thurston Green, | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/eight-unions-defy-federations-ban-committee-for-industrial.html | EIGHT UNIONS DEFY FEDERATION'S BAN; Committee for Industrial Organization Refuses to Stop Drive for Mass Unionism. LETTER REPLIES TO GREEN Presidents of Bloc Headed by Lewis Deny They Plan to Build a System of Dualism. | True | By Louis Stark.special To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/loans-to-dummies-cited-in-bank-trial-prosecutor-charges-4000000-of.html | LOANS TO DUMMIES CITED IN BANK TRIAL; Prosecutor Charges $4,000,000 of Pelham Institution Funds Backed Stock Operations. AID TO BROOK CHARGED Directors Declared to Have Had Knowledge of 'Deals' of Convicted President. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ready-for-lancing-test-knights-in-south-carolina-will-try.html | READY FOR LANCING TEST.; ' Knights' In South Carolina Will Try Tournament Skill. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/everett-l-judkins-mead-of-wholesale-millinery-firm-is-stricken-at.html | EVERETT L. JUDKINS.; Mead of Wholesale Millinery Firm Is Stricken at 75. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/at-the-brooklyn-fox.html | At the Brooklyn Fox. | True | T.M.P. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/justice-in-kings-county.html | JUSTICE IN KINGS COUNTY. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cincinati-studies-tva-power.html | Cincinati Studies TVA Power. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/londonderry-doubts-german-air-threat-to-britain-after-study-of-the.html | Londonderry Doubts German Air Threat To Britain After Study of the Reich's Force | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ann-humrichouse-bride-in-ithan-pa-granddaughter-of-admiral-h-p-huse.html | ANN HUMRICHOUSE BRIDE IN ITHAN, PA.; Granddaughter of Admiral H. P. Huse Married to William It. Little of Washington. | True | Special to TE 'w OBK TX.tEB. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/badluck-expressions.html | Bad-Luck" Expressions. | True | PAUL HOFMEISTER. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/tva-ally-to-wire-chattanooga-area-state-board-acts-after-utility.html | TVA ALLY TO WIRE CHATTANOOGA AREA; State Board Acts After Utility Refuses to Discuss Sale of Its Properties in City. DEAL FUND 'INADEQUATE' Private Company Says Available Limit of $8,000,000 Is Too Small to Justify Talks. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-berg-falters-on-last-nine-and-mrs-crews-triumphs-in-palm-beach.html | Miss Berg Falters on Last Nine and Mrs. Crews Triumphs in Palm Beach Golf; MRS. CREWS DOWNS MISS BERG, 4 AND 3 | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/earlier-confession-announced.html | Earlier "Confession" Announced. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/savage-five-triumphs-defeats-arnold-college-4841-us-gaynor-leads.html | SAVAGE FIVE TRIUMPHS.; Defeats Arnold College, 48-41 us Gaynor Leads Scorers. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cafe-manager-jailed-gets-six-months-for-maintaining-nuisance-in.html | CAFE MANAGER JAILED.; Gets Six Months for Maintaining Nuisance in Greenwich Village. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dartmouth-junior-dies.html | Dartmouth Junior Dies. | True | Special to TIE I'zw YORK TIES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/townsend-to-back-300-for-congress-clements-meets-house-inquiry-move.html | TOWNSEND TO BACK 300 FOR CONGRESS; Clements Meets House Inquiry Move With Announcement of Nation-Wide Contests. SCOUTS TALK OF BIG FUND Meanwhile Early Start of Investigation Is Indicated Despite the Doctor's Illness. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/bus-rate-date-extended-icc-now-wants-schedules-and-tariffs-by-march.html | BUS RATE DATE EXTENDED.; I.C.C. Now Wants Schedules and Tariffs by March 23. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/14-more-polo-ponies-shipped-to-england-gerry-and-strawbridge.html | 14 MORE POLO PONIES SHIPPED TO ENGLAND; Gerry and Strawbridge Strings, to Join Phipps and Guest Mounts Now Abroad. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/monroe-picks-delegates-republicans-and-democrats-act-for-38th-and.html | MONROE PICKS DELEGATES; Republicans and Democrats Act for 38th and 39th Districts. | True | Special to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/employment-up-5-wages-12-in-year-us-labor-department-reports-on.html | EMPLOYMENT UP 5%, WAGES 12%, IN YEAR; U.S. Labor Department Reports on Workers and Payrolls in January. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/notes-for-the-record-on-music-goes-round-at-the-capitol-and-other.html | Notes for the Record on 'Music Goes 'Round,' at the Capitol, and Other Recent Arrivals. | True | By Frank S. Nugent. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/retail-sales-drop-as-cold-continues-increase-in-volume-over-1935.html | RETAIL SALES DROP AS COLD CONTINUES; Increase in Volume Over 1935 Estimated at Only 1 to 5%, According to Dun's. WHOLESALE ORDERS OFF Industrial Operations Generally Unchanged, Although Delays Affect Some Divisions. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/24344772-sought-by-municipalities-loans-slated-for-next-week.html | $24,344,772 SOUGHT BY MUNICIPALITIES; Loans Slated for Next Week Compare With Total of $12,073,675 This Week. ACTIVITY ON PACIFIC COAST Los Angeles County Will Place $8,383,000 for Schools -- San Francisco in Market. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wheat-irregular-in-light-trading-may-loses-14-cent-a-bushel-while.html | WHEAT IRREGULAR IN LIGHT TRADING; May Loses 1/4 Cent a Bushel, While July and September Move Up 1/4 Cent. MILLS PERSISTENT BUYERS Corn Develops Easier Undertone and Finishes 1/4c Lower -- Oats Decline, Rye Uneven. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/locatelli-victor-in-jannazzo-bout-repeats-previous-triumph-in-easy.html | LOCATELLI VICTOR IN JANNAZZO BOUT; Repeats Previous Triumph in Easy Fashion Before Small Crowd at the Garden. | True | By James P. Dawson. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/republican-rift-widens-in-state-katzen-to-oppose-mrs-davie-as.html | REPUBLICAN RIFT WIDENS IN STATE; Katzen to Oppose Mrs. Davie as Candidate for Delegate in Sixteenth District. MAHONEY ATTACKS EATON Chairman Accused of Attempt to 'Poison' Minds of Young Members of Party. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/aaron-burrs-example-his-farewell-to-senate-recommended-to-democrats.html | AARON BURR'S EXAMPLE; His Farewell to Senate Recommended to Democrats in Office. | True | FRANCES EKLUND LORDI | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sandoval-captures-440-165th-infantry-runner-triumphs-at-military.html | SANDOVAL CAPTURES 440.; 165th Infantry Runner Triumphs at Military Meet. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/52997000-bonds-offered-in-week-new-financing-more-than-double-that.html | $52,997,000 BONDS OFFERED IN WEEK; New Financing More Than Double That Done in Previous Period. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dr-w-h-carothers-scientist-marries-research-chemist-of-du-pont-dc.html | DR. W. H. CAROTHERS, SCIENTIST, MARRIES; Research Chemist of du Pont de Nemours Company Weds Miss Helen E. Sweetman. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/spin-of-atom-core-is-measured-here-magnetism-of-inconceivably-tiny.html | SPIN OF ATOM CORE IS MEASURED HERE; Magnetism of Inconceivably Tiny Proton Registered on Ingenious 'Microscope.' | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/demand-absorbs-cotton-pool-sales-steady-pressure-of-march-contracts.html | DEMAND ABSORBS COTTON POOL SALES; Steady Pressure of March Contracts Leaves List Only 3 to 7 Points Lower. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/twins-to-the-eb-poppers.html | Twins to the E.B. Poppers. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hull-considering-protest-to-poland-but-holds-up-definite-move-on.html | HULL CONSIDERING PROTEST TO POLAND; But Holds Up Definite Move on South Methodist Ouster Pending Official Reports. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/after-october-shown-london-audience-sees-new-play-by-rodney-ackland.html | AFTER OCTOBER' SHOWN.; London Audience Sees New Play by Rodney Ackland. | True | Special Cable to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-toedtberg-librarian-is-dead-associated-with-long-island.html | MISS TOEDTBERG, LIBRARIAN, IS DEAD; Associated With Long Island Historical Society Since Its Organization 67 Years Ago. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-curb-planned-by-sec-on-brokers-report-to-congress-on-dual.html | NEW CURB PLANNED BY SEC ON BROKERS; Report to Congress on Dual Functions Held Up for Further Study. MAY HIT FLOOR TRADERS Over-the-Counter Group Withdraws Opposition to Measure Limiting Activities. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/kl-morgan-gives-dinner-party-here-miss-marguerite-le-hand-and-the.html | K.L. MORGAN GIVES DINNER PARTY HERE; Miss Marguerite Le Hand and the Herbert Fleishhackers Are Honor Guests. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-kathryn-southworth-rogers-married-to-emil-voelcker-in-ausable.html | Miss Kathryn Southworth Rogers Married To Emil Voelcker in Ausable Forks Church | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/named-to-stanford-chair.html | Named to Stanford Chair. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/poly-prep-matmen-win.html | Poly Prep Matmen Win. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/h-b-price-is-dead-architect-was-63-former-resident-of-new-york.html | H. B. PRICE IS DEAD; ARCHITECT WAS 63; Former Resident of New York Victim of Heart Ailment at Washington Home. | True | pecIal to T 'KV 'YOR T. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cuba-issues-certificates-10000000-in-silver-pesos-to-be-retired-to.html | CUBA ISSUES CERTIFICATES; $10,000,000 in Silver Pesos to Be Retired to Guarantee Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/girl-admits-poisoning-8-west-virginia-child-14-made-family-ill-had.html | GIRL ADMITS POISONING 8.; West Virginia Child, 14, Made Family Ill -- Had Been Chastised. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/plan-for-hotel-approved.html | Plan for Hotel Approved. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mrs-elizabeth-m-simon.html | MRS. ELIZABETH M. SIMON. | True | Special to T NEW NOHK Tz..$. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sermons-tomorrow-in-city-churches.html | Sermons Tomorrow in City Churches | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/nazi-chief-reported-to-plan-drive-here-frauenfeld-former-leader-in.html | NAZI CHIEF REPORTED TO PLAN DRIVE HERE; Frauenfeld, Former Leader in Austria, Said to Be Assigned to Collect Funds for Agitation. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/pope-seeks-peacemaker-reported-to-have-asked-benes-to-act-as-a.html | POPE SEEKS PEACEMAKER.; Reported to Have Asked Benes to Act as a Negotiator. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/warns-of-state-floods-schermerhorn-at-syracuse-sees-danger-in.html | WARNS OF STATE FLOODS.; Schermerhorn at Syracuse Sees Danger in Sudden Thaw. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/garden-basketball-method-of-conducting-youngsters-games-disapproved.html | Garden Basketball.; Method of Conducting Youngsters' Games Disapproved as Harmful. | True | S.E.B. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/clarkmann.html | ClarkMann. | True | Special to TR NW YoK Tms. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/plea-heard-to-end-bush-receivership-judge-inch-reserves-decision-on.html | PLEA HEARD TO END BUSH RECEIVERSHIP; Judge Inch Reserves Decision on Arguments to Dismiss Petition Under 77b. TRUSTEES PROPOSE ACTION Counsel for Head of Company and Bedford Committee in Complete Deadlock. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/logging-a-voyage-to-eternity.html | Logging a Voyage to Eternity. | True | PENRHYN STANLAWS | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/film-actors-are-vigilantes.html | Film Actors Are 'Vigilantes.' | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/masaryk-bans-holidays-to-celebrate-his-birthday.html | Masaryk Bans Holidays To Celebrate His Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/child-diet-stressed-prof-smith-says-family-doctors-know-too-little.html | CHILD DIET STRESSED.; Prof. Smith Says Family Doctors Know Too Little About It. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/a-common-consideration-bond-of-connection-is-found-between-tva-and.html | A COMMON CONSIDERATION.; Bond of Connection Is Found Between TVA and AAA Decisions. | True | FABIAN FRANKLIN | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/underground-blaze-damages-building-city-rescinds-order-to-vacate.html | UNDERGROUND BLAZE DAMAGES BUILDING; City Rescinds Order to Vacate Spuyten Duyvil Apartments After 6 Families Leave. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/fine-home-is-sold-in-seventieth-st-gmp-murphy-residence-on-lenox.html | FINE HOME IS SOLD IN SEVENTIETH ST.; G.M.-P. Murphy Residence on Lenox Hill Is Acquired by a New Owner. BUYER'S NAME WITHHELD Six-Story Town House in Block of Fashionable Dwellings Is Assessed for $180,000. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/asks-receivership-for-trust.html | Asks Receivership for Trust. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/claims-worlds-swim-mark.html | Claims World's Swim Mark. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mgr-ryan-on-the-new-deal-his-proposal-of-congressional-power.html | MGR. RYAN ON THE NEW DEAL.; His Proposal of Congressional Power Arouses Criticism. | True | JOHN F. CURRAN | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mgill-alumni-to-meet-ae-morgan-new-principal-to-be-guest-at-dinner.html | M'GILL ALUMNI TO MEET.; A.E. Morgan, New Principal, to Be Guest at Dinner Here. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cleared-in-holdup-killing.html | Cleared in Hold-Up Killing. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/tuttle-assumes-federation-post-protestant-church-group-in-city-to.html | TUTTLE ASSUMES FEDERATION POST; Protestant Church Group in City to Be Reorganized Under His Leadership. CALVARY IN 100TH YEAR Centennial Committee Named -- Fifty Nations to Join in Prayer Service Friday. By RACHEL K. McDOWELL. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/beam-osborne.html | Beam -- Osborne. | True | Special to T Nxw o TZMS. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/englands-sextet-invited.html | England's Sextet Invited. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rev-john-t-de-witt.html | REV. JOHN T. DE, WITT, | True | Special to TKg Nr.w Yonlc TI3ts. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rogers-seeley.html | Rogers -- Seeley. | True | Special to The NW YOX T128. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/gas-taxes-deductible-but-records-must-be-kept-for-income-returns.html | GAS TAXES DEDUCTIBLE.; But Records Must Be Kept for Income Returns. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/thomas-hooker-banker-was-former-president-of-new-haven-organized.html | THOMAS HOOKER.; Banker Was Former President of New Haven Organized Charities, | True | Specia: to Trt .%ew 3.-oRx TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mrs-h-c-folger-dies-at-age-of-7-widow-of-donor-of-80000-volumes-for.html | MRS. H. C. FOLGER DIES AT AGE OF 7; Widow of Donor of 80,000 Volumes for a Shakespeare Memorial in Capital. !SHE BUILT THE LIBRARY Building Cost $2,000,000 and Has $10,000,000 Endowment Mr. Folger Head of Standard Oil. | True | Special to Tm NEW NoRx T,E8, | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/1000000-racket-ends-in-hospitals-goldwater-reports-saving-for-city.html | $1,000,000 RACKET ENDS IN HOSPITALS; Goldwater Reports Saving for City in Refusing Free Aid to Those Able to Pay. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cubist-art-fails-to-pass-customs-modern-museum-has-to-post-bond-to.html | CUBIST ART FAILS TO PASS CUSTOMS; Modern Museum Has to Post Bond to Get 19 Examples Into Current Show. PIECES PUZZLE OFFICIALS Change in Law Urged to Permit Entrance Here of Abstract Sculptured Conceptions. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/news-of-the-stage-let-freedom-ring-closes-on-fourteenth-street.html | NEWS OF THE STAGE; ' Let Freedom Ring' Closes on Fourteenth Street -- Other Theatre Matters. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/bethune-w-jones-banker-66-is-dead-executive-of-bankers-trust-here.html | BETHUNE W. JONES, BANKER, 66, IS DEAD; Executive of Bankers TrUst Here Since 1918 Succumbs at Hi Garden City Home. FORMER CONCERT MASTER Director of National Distillers Corporation 11 Years -- Had Served on War Credit Board, | True | Special'to TRrNW YORK TZ3S. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/youth-urged-to-act-on-world-problems-they-must-correct-mistakes-of.html | YOUTH URGED TO ACT ON WORLD PROBLEMS; They Must Correct Mistakes of Adults, Grace Overton Says at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/auckland-gets-109-runs-then-rain-curtails-match-with-touring.html | AUCKLAND GETS 109 RUNS.; Then Rain Curtails Match With Touring Marylebone Team. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/madoo-men-rule-california-slate-list-approved-by-roosevelt-includes.html | M'ADOO MEN RULE CALIFORNIA SLATE; List, Approved by Roosevelt, Includes 32 'Regulars' and Only 11 Epics. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/iris-adrian-wins-divorce.html | Iris Adrian Wins Divorce. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/smith-challenges-mcavoy.html | Smith Challenges McAvoy. | True | JIMMIE SMITH. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/princeton-alumni-meet-today.html | Princeton Alumni Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/best-in-show-won-by-nickenss-dog-captain-jack-leads-in-field-of-712.html | BEST IN SHOW WON BY NICKENS'S DOG; Captain Jack Leads in Field of 712 as Event Closes at Bloomingdale's. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ruth-baker-to-be-wed-march-12.html | Ruth Baker to Be Wed March 12 | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/nyu-girls-team-triumphs-by-3316-turns-back-the-baltimore-u-squad.html | N.Y.U. GIRLS' TEAM TRIUMPHS BY 33-16; Turns Back the Baltimore U. Squad for Third Straight Basketball Victory. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rentes-again-weak-in-paris.html | Rentes Again Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hodza-off-to-allay-fears-of-yugoslavs-czech-premier-to-stress-that.html | HODZA OFF TO ALLAY FEARS OF YUGOSLAVS; Czech Premier to Stress That Austrians Are Not Planning Hapsburg Restoration. | True | Special Cable to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/republics-president-in-syria-quits-post-nonnationalists-reject-high.html | REPUBLIC'S PRESIDENT IN SYRIA QUITS POST; Non-Nationalists Reject High Commissioner's Plans -- Paris to Discuss Colonial Unrest. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/prefer-the-times-at-hotchkiss.html | Prefer The Times at Hotchkiss. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/highway-patrol-post-to-henry.html | Highway Patrol Post to Henry. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/jathayerdies-retired__publisher_-former-head-of-the-smart-set.html | J.A.THAYER,?,DIES; RETIRED__PUBLISHER_; Former Head of the Smart Set] Magazine Stricken in His Home in Westport, Conn. | True | Spectal to T[ NEW YOltK TxtEs. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/training-ship-quarantine-lifted.html | Training Ship Quarantine Lifted. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/otis-steels-board-approves-financing-proceeds-from-sale-of-13000000.html | OTIS STEEL'S BOARD APPROVES FINANCING; Proceeds From Sale of $13,000,000 of 4 1/2% Bonds to Be Used to Retire Present Debt. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/thomas-s-vallette-former-wholesale-grocery-official-was-expert-on.html | THOMAS S. VALLETTE.; Former Wholesale Grocery Official Was Expert on Canned Foods. | True | Specla to THF, ,,w YOR TZ. [sS. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/charles-rehfeld.html | CHARLES REHFELD. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-altitude-record-confirmed.html | New Altitude Record Confirmed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/richard-m-hanschka.html | RICHARD M, HANSCHKA, | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/farm-bill-passed-by-house-267-to-97-scope-broadened-changes-give-to.html | FARM BILL PASSED BY HOUSE, 267 TO 97; SCOPE BROADENED; Changes Give to Wallace Wide Power to Fix Benefits Where Senate Had Limited Them. DAIRY CURB VOTED DOWN Parliamentary Tangle Over the Boileau Interpretation of Aims Brings Veto by Leaders. FOR 'NET-INCOME PARITY Clause Inserted to Protect Consumers -- Measure Goes Back to Senate for Concurrence. FARM BILL PASSED BY HOUSE, 267-97 | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/proposed-theatre-site-to-get-store-building.html | Proposed Theatre Site To Get Store Building | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/piano-shipments-up-32-unfilled-orders-increase-879-compared-with.html | PIANO SHIPMENTS UP 32%.; Unfilled Orders Increase 87.9% Compared With December. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/5-cities-drop-managers-48-vote-to-continue-government-plan-4year.html | 5 CITIES DROP 'MANAGERS'; 48 Vote to Continue Government Plan, 4-Year Survey Shows. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/columbia-defeats-navy-at-swimming-lions-capture-intercollegiate.html | COLUMBIA DEFEATS NAVY AT SWIMMING; Lions Capture Intercollegiate Association Meet, 45-26, in Home Pool. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/van-natta-allyn.html | Van Natta -- Allyn. | True | Special to T NBW YORK TS. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/drukman-inquiry-shifts-to-charge-of-100000-bribe-evidence-amply.html | DRUKMAN INQUIRY SHIFTS TO CHARGE OF $100,000 BRIBE; Evidence Amply Justifies the Lehman Order to Take Up All Phases, Todd Holds. BUT HE URGES PATIENCE Ives at Albany Says Plea for Ouster of Geoghan Will Be a Test of Governor. DRUKMAN JURORS SIFT BRIBE CHARGES | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/art-notes.html | ART NOTES | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wins-again-in-dog-derby-carrier-takes-second-lap-of-international.html | WINS AGAIN IN DOG DERBY.; Carrier Takes Second Lap of International Event -- Hardy Next. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/value-of-exports-rises-13-in-year-januarys-198436000-total-however.html | VALUE OF EXPORTS RISES 13% IN YEAR; January's $198,436,000 Total, However, Was 11% Less Than December's. COST OF IMPORTS UP 12% Department of Commerce Reports for January Favorable Balance of $11,521,000. VALUE OF EXPORTS RISES 13% IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-schultze-wed-to-robert-lambert-rev-george-h-smyth-pastor-of.html | MISS SCHULTZE WED TO ROBERT LAMBERT; Rev. George H. Smyth, Pastor of Hitchcock Memorial Church, Scarsdale, Officiates. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/coward-squash-victor-gains-third-round-in-veterans-play-stanton.html | COWARD SQUASH VICTOR.; Gains Third Round in Veterans' Play -- Stanton, O'Connor Win. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/junior-leagues-name-mrs-harvie-troy-woman-is-nominated-to-become.html | JUNIOR LEAGUES NAME MRS. HARVIE; Troy Woman Is Nominated to Become President of the National Association. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/trusts-assets-rise-net-worth-of-capital-stock-of-mayflower.html | TRUST'S ASSETS RISE.; Net Worth of Capital Stock of Mayflower Associates $64.63. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/singlehouse-legislature-asked-in-bill-by-desmond.html | Single-House Legislature Asked in Bill by Desmond | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dishonorable-discharges.html | Dishonorable Discharges. | True | JACOB MARKS | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/roosevelts-train-to-start-at-dawn-he-retires-early-for-long-day.html | ROOSEVELT'S TRAIN TO START AT DAWN; He Retires Early for Long Day Taking Him to Philadelphia and Cambridge. HONOR DEGREE AT TEMPLE Then President Speeds to Dinner at Harvard and Thence to Hyde Park for a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-bridge-site-sought.html | New Bridge Site Sought. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/samuel-f-jacobs.html | SAMUEL F. JACOBS. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/virginian-disavowal.html | Virginian Disavowal. | True | LENOIR CHAMBERS | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/nickname-of-giants-doyle-has-clipping-which-says-it-was-originated.html | Nickname of 'Giants.'; Doyle Has Clipping Which Says It Was Originated by Tiernan. | True | JOHN T. DOYLE. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/judge-meekins-protests-mr-saunderss-candidate-claims-north-carolina.html | JUDGE MEEKINS PROTESTS.; Mr. Saunders's Candidate Claims North Carolina Habitat. | True | ISAAC M. MEEKINS | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/figure-skating-lead-taken-by-miss-henie-shows-way-to-sixteen-rivals.html | FIGURE SKATING LEAD TAKEN BY MISS HENIE; Shows Way to Sixteen Rivals in Defense of World Title -- Miss Taylor Second. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/opera-madama-butterfly.html | OPERA; Madama Butterfly. | True | I.S. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/war-fliers-attend-the-aviators-ball-american-legion-post-and-other.html | WAR FLIERS ATTEND THE AVIATORS' BALL; American Legion Post and Other Organizations Entertain With Dance at the Pierre. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rejects-potomac-plan-roosevelt-disapproves-proposal-for-power.html | REJECTS POTOMAC PLAN.; Roosevelt Disapproves Proposal for Power Authority. | True | Special to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/troth-announced-of-aileen-fraser-west-hartford-girl-will-be-married.html | TROTH ANNOUNCED OF AILEEN FRASER; West Hartford Girl Will Be Married to Frank Alberts, New York Insurance Man. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/childrens-unit-shut-by-new-york-hospital-closing-of-convalescent.html | CHILDREN'S UNIT SHUT BY NEW YORK HOSPITAL; Closing of Convalescent Home in White Plains After 28 Years Is Forced by Deficits. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-zeppelin-to-inaugurate-air-service-between-germany-and-america.html | New Zeppelin to Inaugurate Air Service Between Germany and America on May 6 | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wpa-bars-debunking-of-american-legends-but-guide-book-officials.html | WPA BARS 'DEBUNKING' OF AMERICAN LEGENDS; But Guide Book Officials Deny John Smith Romance and Say Servant Was Sold as Slave. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/edward-viii-to-speak-over-radio-march-1-all-british-transmitters.html | EDWARD VIII TO SPEAK OVER RADIO MARCH 1; All British Transmitters Will Carry the New King's First Message to His People. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ten-miles-from-mount-alaji.html | Ten Miles from Mount Alaji. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mortimer-beaten-in-us-racquets-defeated-by-edwards-1115-1617-159.html | MORTIMER BEATEN IN U.S. RACQUETS; Defeated by Edwards, 11-15, 16-17, 15-9, 15-7, 15-9, in Quarter-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/landon-adds-delegates-two-more-are-instructed-for-him-in-kansas.html | LANDON ADDS DELEGATES.; Two More Are Instructed for Him In Kansas. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/heidenreich-faurot.html | Heidenreich -- Faurot. | True | Special to THElqBw YOR TLES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wind-costs-woman-snowshoveling-job-she-is-fired-from-boston.html | WIND COSTS WOMAN SNOW-SHOVELING JOB; She Is Fired From Boston Railroad Yard When She Loses Cap and Hair Is Revealed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/students-attack-on-smith-banned-manhattan-college-suppresses-the.html | STUDENTS' ATTACK ON SMITH BANNED; Manhattan College Suppresses The Quadrangle for Article Criticizing Ex-Governor. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mardi-gras-fete-aids-rosary-foundation-variety-program-staged.html | MARDI GRAS FETE AIDS ROSARY FOUNDATION; Variety Program Staged During Evening Features Radio, Screen and Theatrical Performers. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/utility-plans-fight-on-assessment-rule-kings-lighting-company.html | UTILITY PLANS FIGHT ON ASSESSMENT RULE; Kings Lighting Company Official Says $3,000,000 Increase Was Fixed Illegally. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/25000000-city-notes.html | $25,000,000 City Notes. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/yield-of-endicott-johnson-stock.html | Yield of Endicott Johnson Stock | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/night-club-notes-josephine-baker-to-open-a-new-one-benny-fieldss.html | NIGHT CLUB NOTES; Josephine Baker to Open a New One -- Benny Fields's Triumph -- Other Scattered News. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/medal-winners-honored-students-at-medallion-ceremony-hear-praises.html | MEDAL WINNERS HONORED.; Students at Medallion Ceremony Hear Praises of Theodore Roosevelt. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/tanker-sinks-in-weser-crash.html | Tanker Sinks in Weser Crash. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/friezer-altland.html | FRIEZER ALTLAND. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/commodity-markets-futures-unusually-active-and-mostly-irregular-on.html | COMMODITY MARKETS.; Futures Unusually Active and Mostly Irregular on Eve of Holiday -- Cash List Mixed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/barnard-juniors-give-promenade-miss-helen-butler-is-honorary.html | BARNARD JUNIORS GIVE PROMENADE; Miss Helen Butler Is Honorary Chairman of Supper Dance at Savoy Plaza. NINETY COUPLES PRESENT Dean Gildersleeve, Miss Betty MacIver and Miss Alice Corneille Honor Guests. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/to-judge-bridgedesign-contest.html | To Judge Bridge-Design Contest. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wellmanaged-new-zealand.html | Well-Managed New Zealand." | True | WILLIAM HENRY WHITE | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ps-du-pont-assails-617316-tax-claim-answer-filed-with-appeal-board.html | P.S. DU PONT ASSAILS $617,316 TAX CLAIM; Answer Filed With Appeal Board Declares Federal Suit Borders on Extortion. POINTS TO COURT DECISIONS Government Enters Amended Plea Against Lamont du Pont for $128,524. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/women-repay-erb-aid-freed-in-court-for-accepting-relief-although.html | WOMEN REPAY ERB AID.; Freed in Court for Accepting Relief, Although They Had $2,270. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/treadway-claim-stumps-town.html | Treadway Claim Stumps Town. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/the-r-w-ledwiths-have-a-son.html | The R. W. Ledwiths Have a Son. | True | Special to THE NEW YORK TIMES, | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/grete-stueckgold-heard-in-recital-soprano-after-an-absence-of-two.html | GRETE STUECKGOLD HEARD IN RECITAL; Soprano, After an Absence of Two Seasons, Delights Town Hall Audience. | True | N.S. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/son-to-the-de-bonneville-bells.html | Son to the De Bonneville Bells. | True | Special to TEE NEW YORE T1iZS. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/marshall-quintet-halts-south-side-virginians-defeat-rockville.html | MARSHALL QUINTET HALTS SOUTH SIDE; Virginians Defeat Rockville Center High Team, 47-34, for 17th Triumph. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/brown-council-meets-advisory-board-elects-directors-and-nominates.html | BROWN COUNCIL MEETS.; Advisory Board Elects Directors and Nominates for Trustees. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dr-kimball-ocean-flight-adviser-named-chief-of-the-new-york-city.html | Dr. Kimball, Ocean Flight Adviser, Named Chief of the New York City Weather Bureau | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mother-ends-life-with-girl-and-baby-turns-on-gas-in-queens-home.html | MOTHER ENDS LIFE WITH GIRL AND BABY; Turns On Gas in Queens Home With Daughter, 7, and Infant Son at Her Side. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/soviet-is-reported-exterminating-finns-many-of-7000-deported-to.html | SOVIET IS REPORTED EXTERMINATING FINNS; Many of 7,000 Deported to Kasakstan and Ural Area Are Said to Have Perished. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/city-will-honor-washington-today-memorial-services-luncheons-and.html | CITY WILL HONOR WASHINGTON TODAY; Memorial Services, Luncheons and Dinners Are to Be Held by Patriotic Groups. EXTRA TRAINS WILL BE RUN Holiday Travel to Winter Sport Areas Is Heavy -- Taft to Speak at Carnegie Hall. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/atcheson-handball-victor.html | Atcheson Handball Victor. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/17541-on-snow-removal.html | 17,541 on Snow Removal. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/harvard-boxers-score-defeat-princeton-by-80-before-a-crowd-of-1600.html | HARVARD BOXERS SCORE.; Defeat Princeton by 8-0 Before a Crowd of 1,600. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/nisselbeck-gets-a-twoyear-term-american-is-punished-in-reich-as.html | NISSELBECK GETS A TWO-YEAR TERM; American Is Punished in Reich as 'Accessory to Attempted High Treason.' CLEARED OF GRAVE CHARGE Trial in the People's Court of Munich Was Marked by Unusual Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/st-johns-victor-5028-downs-st-peters-college-five-with-shanley.html | ST. JOHN'S VICTOR, 50-28.; Downs St. Peter's College Five, With Shanley Leading Scorer. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/strong-fields-ready-for-national-aau-track-and-field-events-at.html | Strong Fields Ready for National A.A.U. Track and Field Events at Garden; 14 TRACKMEN RISK U.S. TITLES TONIGHT | True | By Arthur J. Daley. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/robert-tosses-dusek-victor-in-2121-of-feature-at-22d-engineers.html | ROBERT TOSSES DUSEK.; Victor in 21:21 of Feature at 22d Engineers Before 4,000. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/heistand-triumphs-again.html | Heistand Triumphs Again. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/locarno-nullified-germany-asserts-berlin-holds-proposed.html | LOCARNO NULLIFIED, GERMANY ASSERTS; Berlin Holds Proposed Franco-Soviet Pact Inconsistent With Earlier Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/canadian-fur-sale.html | CANADIAN FUR SALE. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/roosevelt-urges-postoffice-reform-wants-civil-service-status-for.html | ROOSEVELT URGES POSTOFFICE REFORM; Wants Civil Service Status for First, Second and Third Class Postmasters. IMPETUS TO LEGISLATION Drive Undertaken by Senator O'Mahoney to Enact His Bill Before Session Closes. ROOSEVELT URGES POSTOFFICE REFORM | True | Special to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/reports-truck-sale-gain.html | Reports Truck Sale Gain. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/savage-womens-team-wins.html | Savage Women's Team Wins. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/aetna-purchases-3-title-companies-casualty-concern-buys-home.html | AETNA PURCHASES 3 TITLE COMPANIES; Casualty Concern Buys Home Guaranty, the New York and the Lawyers Title. DEAL INVOLVES $1,376,000 Pink Approves Plan to Continue Businesses -- Supreme Court Approval Sought. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/defends-dog-racing-mr-morris-says-it-should-be-permitted-if-horse.html | Defends Dog Racing.; Mr. Morris Says It Should Be Permitted If Horse Racing Is. | True | JAMES J. MORRIS. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/loebs-slayer-indicted-illinois-grand-jury-acts-in-joliet-prison.html | LOEB'S SLAYER INDICTED.; Illinois Grand Jury Acts in Joliet Prison Murder. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/financial-markets-stocks-fluctuate-narrowly-closing-firm-bonds.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly, Closing Firm; Bonds Irregular -- Dollar Gains -- Commodities Mixed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/race-bias-charged-by-negro-artists-lt-dermody-harlem-hospital-head.html | RACE BIAS CHARGED BY NEGRO ARTISTS; L.T. Dermody, Harlem Hospital Head, Accused of Rejecting 4 of 6 Murals. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/779362-net-made-by-new-york-steam-corporation-cleared-41-cents-a.html | $779,362 NET MADE BY NEW YORK STEAM; Corporation Cleared 41 Cents a Share Last Year, Against $1.26 in 1934. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sails-to-head-virgin-islands-bank.html | Sails to Head Virgin Islands Bank. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/will-charge-guild-with-conspiracy-lord-taylor-president-says.html | WILL CHARGE GUILD WITH 'CONSPIRACY'; Lord & Taylor President Says Damages Will Be Asked for Interference. RETAILERS RESTATE STAND Local Association Meets -- Textile Associates Not to Sell Guild Members Who Resign. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/creighton-appeal-filed.html | Creighton Appeal Filed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/seventh-regiment-wins-tops-montclair-ac-five-3329-on-two-lastminute.html | SEVENTH REGIMENT WINS; Tops Montclair A.C. Five, 33-29, on Two Last-Minute Goals. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hines-takes-lead-with-a-subpar-70-compiles-total-of-139-to-top.html | HINES TAKES LEAD WITH A SUB-PAR 70; Compiles Total of 139 to Top Field by Three Strokes in St. Petersburg Open. COOPER IN 2D-PLACE TIE Draws Even With Runyan as White Plains Pro Registers 74 for the Round. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hoffman-summons-fisher-and-hauck-counsel-for-prosecution-and.html | HOFFMAN SUMMONS FISHER AND HAUCK; Counsel for Prosecution and Defense Meet Governor on the Hauptmann Case. | True | From a Staff Correspondent. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ras-mulugheta-reports.html | Ras Mulugheta Reports. | True | By G.l. Steer.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/american-released-by-mexican-bandits-faneuf-mining-official-freed.html | AMERICAN RELEASED BY MEXICAN BANDITS; Faneuf, Mining Official, Freed -- Ransom Reported Fourth of Amount Originally Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/gain-in-nyac-golf-favorites-led-by-waite-and-goffe-advance-at-st.html | GAIN IN N.Y.A.C. GOLF.; Favorites, Led by Waite and Goffe, Advance at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/joseph-a-tomasello.html | JOSEPH A. TOMASELLO. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/stocks-in-london-paris-and-berlin-english-trading-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Active and Cheerful, With Gains -- British Funds Firm. FRENCH RENTES DECLINE Other Securities Close Higher on the Bourse -- German Trend Turns Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/a-cow-per-family-soviet-objective-yakovleff-accuses-managers-of.html | A COW PER FAMILY, SOVIET OBJECTIVE; Yakovleff Accuses Managers of Collective Farms With Failure to Do Duty. PRIVATE RIGHTS STRESSED Peasants Entitled to Limited Number of Calves and Pigs -- Conditions Assailed. | True | By Harold Denny.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/harvard-reports-the-tiniest-star-nearer-to-earth-than-any-other.html | Harvard Reports the 'Tiniest Star', Nearer to Earth Than Any Other; Shapley Puts Its Diameter at One-third of a Mile, With Weight That of a Small Mountain -- Whether It Is Asteroid or Comet Undecided -- First Discovered by Belgian. HARVARD REPORTS THE 'TINIEST' STAR | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/peace-project-reported-haile-selassie-said-to-suggest-a-league.html | PEACE PROJECT REPORTED.; Haile Selassie Said to Suggest a League Protectorate in Ethiopia. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hospitality-in-us-praised-by-sarraut-addressing-washington-fete.html | HOSPITALITY IN U.S. PRAISED BY SARRAUT; Addressing Washington Fete, Premier Calls for Drive to Win World Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/miss-rossi-breaks-leg.html | Miss Rossi Breaks Leg. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/society-welcomes-ethel-d-meredith-parents-entertain-with-dance-at.html | SOCIETY WELCOMES ETHEL D. MEREDITH; Parents Entertain With Dance at Princeton Residence in Honor of Debutante. | True | Special to THE IW YORK TrzS. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wpa-error-gives-pupils-a-spicy-play-high-school-through-mixup-in.html | WPA ERROR GIVES PUPILS A SPICY PLAY; High School, Through Mix-Up in Numbers, Views Drama About 'Unkissed Lulu.' | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/holohan-resigns-san-quentin-post-veteran-warden-quits-in-midst-of.html | HOLOHAN RESIGNS SAN QUENTIN POST; Veteran Warden Quits in Midst of Investigation of Counterfeiting in Prison. $12,000 BOGUS BILLS FOUND Court Smith, Head of Folsom, Is Reported Slated for the Vacated Place. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/drukman-verdict-echoes-in-albany-action-on-demand-for-geoghan.html | DRUKMAN VERDICT ECHOES IN ALBANY; Action on Demand for Geoghan Ouster to Test Lehman's Sincerity, Ives Asserts. CRIME BILLS INVOLVED Convictions Prove No More Laws Are Needed, Says Assembly Speaker. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/tobacco-men-seek-trade-rule-revision-3-markup-allowed-in-industry.html | TOBACCO MEN SEEK TRADE RULE REVISION; 3% 'Mark-Up' Allowed in Industry Held 'Less Than Lowest Cost of Wholesale Distribution.' | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/firemen-charge-usury-man-accused-of-500-garnishee-of-pay-on-75-loan.html | FIREMEN CHARGE USURY.; Man Accused of $500 Garnishee of Pay on $75 Loan. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/church-sees-long-fight.html | Church Sees Long Fight. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/flemington-grand-hotel.html | Flemington Grand Hotel. | True | L.N. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/firetrap-delay-opposed-women-voters-protest-any-moratorium-of.html | FIRE-TRAP DELAY OPPOSED; Women Voters Protest Any Moratorium of Dwelling Law. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/tva-victory-spurs-st-lawrence-plan-proponents-of-project-for-power.html | TVA VICTORY SPURS ST. LAWRENCE PLAN; Proponents of Project for Power Development Renew Drive for Treaty Action. WILL HOLD A CONVENTION 2,000 Supporters to Meet in Detroit -- F.P. Walsh Sees Big Benefit to State. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/covadonga-suffers-hemorrhage.html | Covadonga Suffers Hemorrhage. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/savoldi-pins-grubmeier-michigan-wrestler-wins-in-3645-at-jamaica.html | SAVOLDI PINS GRUBMEIER.; Michigan Wrestler Wins in 36:45 at Jamaica Arena. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/jamaica-beats-utrecht-ties-for-lead-in-metropolitan-hockey-league.html | JAMAICA BEATS UTRECHT.; Ties for Lead in Metropolitan Hockey League With 3-1 Victory. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cuban-army-officers-to-be-rural-teachers.html | Cuban Army Officers To Be Rural Teachers | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rufus-j-ireland-bank-director-of-amityville-and-head-of-a-coal.html | RUFUS J. IRELAND.; Bank Director of Amityville and Head of a Coal Company, | True | special to TH .w YORK Tt[. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/general-amnesty-decreed-in-spain-all-the-30000-political-and-social.html | GENERAL AMNESTY DECREED IN SPAIN; All the 30,000 'Political and Social' Prisoners Not Yet Free Will Be Released Today. MORE CHURCHES BURNED Death Toll in Leftist Rioting Rises to 27 -- Two Rightist Army Chiefs Demoted. GENERAL AMNESTY DECREED IN SPAIN | True | By William P. Carney.wireless To the New York Times. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dr-howard-bement-educator-is-dead-headmaster-of-asheviue-n-o-school.html | DR. HOWARD BEMENT, EDUCATOR, IS DEAD; Headmaster of AsheviUe, N. o., School for Boys Is Stricken in Palm Beach at 61. | True | Special to T lw Yoa TIMgg. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/h-clay-needham.html | H, CLAY NEEDHAM. | True | Special to THE NEW YORK. TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/puzzlers-league-opens-3day-test-woman-hitler-the-first-offer-is.html | PUZZLERS' LEAGUE OPENS 3-DAY TEST; ' Woman Hitler,' the First Offer, Is Answered by a Woman in Fifteen Seconds. CROSS-WORDS SPURNED They Are Praised, However, by Anagram Solver, as Making Nation 'Word Conscious.' | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/leads-us-team-in-downhill-event-as-international-ski-meet-opens.html | Leads U.S. Team in Downhill Event as International Ski Meet Opens -- Rominger of Switzerland Captures Honors -- Miss Woolsey Eighth in Women's Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/4000-are-present-at-emerald-ball-proceeds-of-fete-in-waldorf-will.html | 4,000 ARE PRESENT AT EMERALD BALL; Proceeds of Fete in Waldorf Will Help Orphan Asylums in Diocese of Brooklyn. $20,000 GOES TOWARD FUND Members of Judiciary, State and City Officials and Prominent Clergymen Attend Event. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/parnell-indicted-for-malfeasance-newark-commissioner-demoted-as.html | PARNELL INDICTED FOR MALFEASANCE; Newark Commissioner, Demoted as Finance Director, Accused in Lien Sales. FAVORITISM IS CHARGED Grand Jury Action Follows an Inquiry by Board's Majority Whom Parnell Fought. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/foreign-exchange-friday-feb-21-1936.html | FOREIGN EXCHANGE; Friday, Feb. 21, 1936. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/would-force-rich-wives-to-help-needy-husbands.html | Would Force Rich Wives To Help Needy Husbands | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/pact-with-brazil-adjusts-credits-30000000-of-frozen-exchange.html | PACT WITH BRAZIL ADJUSTS CREDITS; $30,000,000 of Frozen Exchange Released for Cash or Bonds for Our Nationals. 56 MONTHLY INSTALLMENTS $2,250,000 to Be Ready by March 1, Under Agreement With Foreign Trade Body. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/held-in-subway-crash-man-in-charge-of-runaway-train-to-get-hearing.html | HELD IN SUBWAY CRASH.; Man in Charge of Runaway Train to Get Hearing Wednesday. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/oklahoma-negro-slain-after-attack-posse-shoots-allegd-fatal.html | OKLAHOMA NEGRO SLAIN AFTER ATTACK; Posse Shoots Alleged Fatal Assailant of Child -- Five Prisoners Closely Guarded. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/byrd-la-follette-seek-big-tax-bill-combination-of-some.html | BYRD, LA FOLLETTE SEEK BIG TAX BILL; Combination of Some Conservatives and Progressives Is in Making in Senate. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ridder-in-charge-of-wpa-writers-authority-of-hg-alsberg-who.html | RIDDER IN CHARGE OF WPA WRITERS; Authority of H.G. Alsberg, Who Dismissed McCoy in Guide Book Row, Curtailed. OFFICIALS ARE RETICENT Investigating Division Head Says 'Mistake Was Made' in Auto Racket Charges. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/navy-takes-over-island-for-defense-of-hawaii.html | Navy Takes Over Island For Defense of Hawaii | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/new-york-girls-win-sweet-briar-honor-nine-are-enrolled-on-deans.html | NEW YORK GIRLS WIN SWEET BRIAR HONOR; Nine Are Enrolled on Dean's List -- Students From Jersey Also Named. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/at-the-astor.html | At the Astor. | True | B.R.C. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/taxes-and-the-budget.html | TAXES AND THE BUDGET. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/driggs-wins-twice-on-bermuda-links-vanquishes-choate-and-frith.html | DRIGGS WINS TWICE ON BERMUDA LINKS; Vanquishes Choate and Frith, Gaining Semi-Finals in Mid-Ocean-Castle Harbour Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/lawrence-j-brengle-underwriter-for-american-marine-insurance.html | LAWRENCE J. BRENGLE.; Underwriter for American Marine Insurance Syndicates. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dollar-exchange-rises-us-currency-gains-on-all-import-and-foreign.html | DOLLAR EXCHANGE RISES.; U.S. Currency Gains on All Import and Foreign Units. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/state-regulation-of-taxis-favored-spokesmen-for-civic-groups-at.html | STATE REGULATION OF TAXIS FAVORED; Spokesmen for Civic Groups, at Hearing, Want Industry Under Transit Board. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/daughter-to-mrs-f-b-fitch.html | Daughter to Mrs. F. B. Fitch. | True | Special to THE NEW NOHK TXE. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/wool-demand-falls-off-western-buying-of-new-contracts-slower-in.html | WOOL DEMAND FALLS OFF.; Western Buying of New Contracts Slower, in Line With East. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dr-e-b-dench-dead-retired-specialist-expert-on-ear-nose-and-throat.html | DR. E. B. DENCH DEAD; RETIRED SPECIALIST; Expert on Ear, Nose and Throat and Professor of Otology Practiced Here 40 Years. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/liturgy-celebration-today.html | Liturgy Celebration Today. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/a-boomerang-document.html | A BOOMERANG DOCUMENT. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/province-of-silesia-files-to-list-bonds-polish-subdivision-applies.html | PROVINCE OF SILESIA FILES TO LIST BONDS; Polish Subdivision Applies to the SEC Along With Trondheim, Norway, and Others. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/hunter-trials-postponed.html | Hunter Trials Postponed. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/consecrating-our-liberties.html | CONSECRATING OUR LIBERTIES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/la-salle-academy-clinches-title-in-chsaa-basketball-group-defeats.html | La Salle Academy Clinches Title In C.H.S.A.A. Basketball Group; Defeats St. Peter's High, 33-22, to Score in Manhattan-Richmond Section -- Monroe and Textile Gain Impressive P.S.A.L. Triumphs -- Results of Other School Contests. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/seized-in-50-burglaries-suspect-captured-after-struggle-said-to.html | SEIZED IN 50 BURGLARIES.; Suspect Captured After Struggle Said to Admit Brooklyn Crimes. | True | | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/red-pickets-block-fifth-av-sidewalk-police-force-them-to-make-way.html | RED PICKETS BLOCK FIFTH AV. SIDEWALK; Police Force Them to Make Way for Pedestrians Outside the Japanese Consulate. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/naval-officers-give-dance-in-newport-washingtons-birthday-event-in.html | NAVAL OFFICERS GIVE DANCE IN NEWPORT; Washington's Birthday Event in Training Station Auditorium Is Attended by 300. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/baltimore-u-wins-5628-defeats-brooklyn-pharmacy-five-by-lastperiod.html | BALTIMORE U. WINS, 56-28.; Defeats Brooklyn Pharmacy Five by Last-Period Attack. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/ghas-r-richards-edijktor-is-dead-until-recently-vice-president-of.html | GHAS. R. RICHARDS, EDIJ/kTOR, IS DEAD; Until Recently Vice President of the New York Museum of Science and Industry, COOPER UNION EX-HEAD In Charge of Departments at Pratt Institute and Teachers College During Career. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/louis-casavant-veteran-actor-had-appeared-in-many-broadway.html | LOUIS CASAVANT.; Veteran Actor Had Appeared In Many Broadway Productions. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/screen-epics-at-translux.html | Screen Epics' at Trans-Lux. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/olympic-fund-suggestion.html | Olympic Fund Suggestion. | True | JOE McCLUSKEY. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/dr-oakes-wins-harvard-prize.html | Dr. Oakes Wins Harvard Prize. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/spreckels-plea-denied-court-holds-move-to-dismiss-wifes-suit-is.html | SPRECKELS PLEA DENIED.; Court Holds Move to Dismiss Wife's Suit Is Premature. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/50000-will-watch-running-of-100000-added-santa-anita-handicap-today.html | 50,000 Will Watch Running of $100,000 Added Santa Anita Handicap Today; DISCOVERY, 6 TO 5, HEADS FIELD OF 15 | True | By Bryan Field. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/fish-chides-new-deal-for-12district-plan-suggests-rulers-for.html | FISH CHIDES NEW DEAL FOR 12-DISTRICT PLAN; Suggests 'Rulers' for 'Imperial Provinces' of America in Traffic Club Speech. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/college-vs-club-team-reader-thinks-local-tourney-will-decide-which.html | College vs. Club Team.; Reader Thinks Local Tourney Will Decide Which Is Stronger. | True | E.J.M. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/republicans-choose-two-miss-todd-and-ralph-becker-to-be-westchester.html | REPUBLICANS CHOOSE TWO; Miss Todd and Ralph Becker to Be Westchester Delegates. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/owners-file-plans-for-building-jobs-manhattan-alterations-dwelling.html | OWNERS FILE PLANS FOR BUILDING JOBS; Manhattan Alterations, Dwelling in the Bronx and Homes in Queens Projected. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mark-of-cromine-scores-at-boston-adibor-kennels-pointer-is-judged.html | MARK OF CROMINE SCORES AT BOSTON; Adibor Kennels' Pointer Is Judged Best of Breed at Eastern Club Show. | True | By Henry R. Ilsley. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/goodyear-strikers-must-let-coal-pass-court-forbids-workers-to.html | GOODYEAR STRIKERS MUST LET COAL PASS; Court Forbids Workers to Interfere Pending Injunction Hearing Today on Picketing. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mrs-william-h-williams.html | MRS. WILLIAM H. WILLIAMS. | True | Special to THE NEw YORK TILES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/gen-parker-is-due-here-he-will-arrive-tuesday-to-take-command-of.html | GEN. PARKER IS DUE HERE.; He Will Arrive Tuesday to Take Command of First Division. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/for-gimbel-stock-group.html | For Gimbel Stock Group. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mr-bloom-in-high-gear.html | Mr. Bloom in High Gear. | True | JOHN N. NORRIS | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/croat-play-stopped-by-police-in-zagreb-action-taken-when-woman.html | CROAT PLAY STOPPED BY POLICE IN ZAGREB; Action Taken When Woman Attacks Catholic Clergy for Supporting Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/copybook-mirrors-washington-as-boy-his-first-topographical-sketch.html | COPYBOOK MIRRORS WASHINGTON AS BOY; His First Topographical Sketch, Made at 15, Appears in Volume Kept at Capital. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/lammot-du-pont-case-amended.html | Lammot du Pont Case Amended. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/swanson-still-gaining-naval-hospital-reports-secretary-making.html | SWANSON STILL GAINING.; Naval Hospital Reports Secretary Making 'Gradual Improvement.' | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/embassy-shows-olympic-games.html | Embassy Shows Olympic Games. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/seized-in-jewel-theft-suspect-in-10000-robbery-is-picked-by-7.html | SEIZED IN JEWEL THEFT.; Suspect in $10,000 Robbery Is Picked by 7 Victims, Police Say. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/freight-loadings-in-canada.html | Freight Loadings in Canada. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/harry-c-byrd-heads-university.html | Harry C. Byrd Heads University | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/bed-sheets-save-6-in-fire.html | Bed Sheets Save 6 in Fire. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/rev-f-v-di-michele-pastor-of-catholic-church-at-valhalla-was-59.html | REV. F. V. DI MICHELE.; Pastor of Catholic Church at Valhalla Was 59. | True | Special to THE NEW YORK TrMus. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/danes-give-prize-to-american.html | Danes Give Prize to American. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/two-slain-in-home-in-time-clock-plot-suspects-reported-confession.html | TWO SLAIN IN HOME IN TIME CLOCK PLOT; Suspect's Reported Confession to Los Angeles Police Later Repudiated by Him. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/mrs-fatman-sister-of-governor-buried-mrs-franklin-d-roosevelt-among.html | MRS. FATMAN, SISTER OF GOVERNOR,; BURIED Mrs. Franklin D. Roosevelt Among Friends at the Funeral Service. | True | | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/parley-still-entangled.html | Parley Still Entangled. | True | Wireless to THE NEW YORK TIMES. | C1B 291456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/state-banking-changes-two-finance-companies-authorized-in-new-york.html | STATE BANKING CHANGES.; Two Finance Companies Authorized in New York City. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/london-tin-king-jailed-for-a-year-two-others-sentenced-with-howeson.html | LONDON 'TIN KING' JAILED FOR A YEAR; Two Others Sentenced With Howeson for Part in Big Pepper-Shellac Gamble. | True | By Ferdinand Kuhn Jr. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/virginian-railway-applies-to-the-icc-for-authority-for-loan-of.html | Virginian Railway Applies to the I.C.C. For Authority for Loan of $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/cannon-testimony-ends-summations-in-poughkeepsie-case-will-be-made.html | CANNON TESTIMONY ENDS.; Summations in Poughkeepsie Case Will Be Made Monday. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/palm-beach-scene-of-two-benefits-tombola-of-womens-guild-and-green.html | PALM BEACH SCENE OF TWO BENEFITS; Tombola of Women's Guild and Green and White Ball for Children's Aid Take Place. F.L.V. HOPPINS ARE HOSTS They Have a Dinner for E.V. Loew and the Stuart Duncans -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 291456 |
| 1936-02-22 | 1936-02-22 | https://www.nytimes.com/1936/02/22/archives/baldwin-rubber-votes-splitup.html | Baldwin Rubber Votes Split-Up. | True | | C1B 291456 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/william-becker.html | WILLIAM BECKER. | True | pecia] to TH NSW ORK TIM8. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brooklyn-poly-on-top-subdues-wagner-quintet-4736-as-waller-and-dilg.html | BROOKLYN POLY ON TOP.; Subdues Wagner Quintet, 47-36, as Waller and Dilg Set Pace. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/english-villages-with-odd-names.html | ENGLISH VILLAGES WITH ODD NAMES | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/barit-head-of-hudson-succeeds-the-late-roy-d-chapin-factories-plan.html | BARIT HEAD OF HUDSON; Succeeds the Late Roy D. Chapin -- Factories Plan Production | True | By Edward W. Morrison.detroit. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/radical-socialists-to-oppose-roosevelt-publication-assails-old.html | RADICAL SOCIALISTS TO OPPOSE ROOSEVELT.; Publication Assails Old Guard as Supporter of Policies of 'Capitalist Politician.' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/retail-sales-decline-here-large-department-stores-volume-5-under.html | RETAIL SALES DECLINE HERE.; Large Department Stores' Volume 5% Under Last Year's Figures. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/backs-11-for-congress-rail-union-committee-endorses-members-for.html | BACKS 11 FOR CONGRESS.; Rail Union Committee Endorses Members for Re-election. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/asks-income-data-on-aide-of-farley-couzens-investigates-90000-bank.html | ASKS INCOME DATA ON AIDE OF FARLEY; Couzens Investigates $90,000 Bank and Rail Salaries of Cummings, Party Treasurer. DISAVOWS PERSONAL ISSUE Contends Concerns Able to Pay Such Figures Can Meet Tax Which Pending Bill Would End. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/angling-in-florida-there-are-600-varieties-to-take-the-hook-and-any.html | ANGLING IN FLORIDA; There Are 600 Varieties to Take the Hook And Any Time Is Fishing Time FISHING TIME IN FLORIDA | True | By Harris G. Sims.lakeland, Fla. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/red-flag-paraded-in-madrid-streets-release-of-30000-prisoners-is.html | RED FLAG PARADED IN MADRID STREETS; Release of 30,000 Prisoners Is Celebrated -- Election of Catalan Rebels Confirmed. RENT PAYMENTS CUT OFF Order Issued in View of Coming Seizure of Estates -- Nobles Take Refuge in France. | True | By William P. Carney.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/seeks-an-accounting-of-thompson-fund-illinois-wants-big-bill-to.html | SEEKS AN ACCOUNTING OF THOMPSON FUND; Illinois Wants Big Bill to Tell Where Flood Money Went. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/charity-card-party-march-19.html | Charity Card Party March 19. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-theodore-olcott.html | MRS. THEODORE OLCOTT. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/payments-good-in-west-areas-affected-by-aaa-decision-show-little.html | PAYMENTS GOOD IN WEST.; Areas Affected by AAA Decision Show Little Change In Collections. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/scranton-retains-skeet-shoot-title-he-and-traeger-again-win-the.html | SCRANTON RETAINS SKEET SHOOT TITLE; He and Traeger Again Win the 410-Gauge Competition at Eastern Meet. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/relief-without-politics.html | RELIEF WITHOUT POLITICS. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/budget-balancing-is-issue-in-canada-prime-ministers-program-of.html | BUDGET BALANCING IS ISSUE IN CANADA; Prime Minister's Program of Economy Takes Place of Trade Treaty. LIBERALS FACING A SPLIT | True | By John MacCormac. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-walter-g-foster.html | MRS. WALTER G, FOSTER. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/survey-analyzes-government-cost-expansion-of-services-found-not.html | SURVEY ANALYZES GOVERNMENT COST; Expansion of Services Found Not Determined Solely by Their Economic Necessity. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pinehurst-golf-play.html | PINEHURST GOLF PLAY | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/building-rhodes-in-south-africa.html | BUILDING 'RHODES' IN SOUTH AFRICA | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/col-brueckman-music-lover-dies-philadelphian-92-had-headed.html | COL. BRUECKMAN, MUSIC LOVER, DIES; Philadelphian, 92, Had Headed Maennerchor, Oldest Group of Kind in Country. DEAN OF WATCHMAKERS Heard Lincoln Deliver Speech in Praise of Washington on Feb. 22, 1861. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/education-chiefs-to-press-aid-bill-convention-of-superintendents.html | EDUCATION CHIEFS TO PRESS AID BILL; Convention of Superintendents Will Vote Final Draft of Plea to Congress. $300,000,000 A YEAR ASKED Teachers' Oaths Issue Also to Come Up at St. Louis Sessions Opening Today. | True | By Eunice Barnard.special To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-critical-view-of-the-new-farm-bill-nazis-try-to-draw-italy-into.html | A critical view of the new Farm Bill.; NAZIS TRY TO DRAW ITALY INTO ENTENTE Mussolini Shows Aloofness but Aids By Keeping Austria Detached From Encirclement Scheme SOVIET SEES JAPAN IN INTRIGUE | True | By Eugene J. Young. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/housman-to-speak-tuesday.html | Housman to Speak Tuesday. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pharmacists.html | Pharmacists. | True | J.N. CASAVIS, Corona | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/indianaohio-war-starts-over-dogs-tagless-hoosier-canines-crossing.html | INDIANA-OHIO 'WAR' STARTS OVER DOGS; Tagless Hoosier Canines, Crossing Border, Are Impounded in the Latter State. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/educating-women.html | EDUCATING WOMEN. | True | By Virginia G. Gildersleeve, Speaking At A Dinner By the Associate Alumnae To Honor Her 25th Anniversary As Dean of Barnard College. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/book-on-amortization-george-holzman-explains-subject-in-new.html | BOOK ON AMORTIZATION.; George Holzman Explains Subject in New Publication. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/london-describes-silver-role-of-us-a-leading-english-bullion-broker.html | LONDON DESCRIBES SILVER ROLE OF U.S.; A Leading English Bullion Broker Hits a '24-Hour Basis' of Our Treasury. DECEMBER'S 'BREAK' CITED Pixley & Abell, in Annual Survey, Trace Market's Course to Back Contentions. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/myra-hess-to-play-for-worthy-cause-pianist-will-give-recital-for.html | MYRA HESS TO PLAY FOR WORTHY CAUSE; Pianist Will Give Recital for Benefit of Hartley House Music School March 1. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ice-blocks-shipping-at-stettin.html | Ice Blocks Shipping at Stettin. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/weight-of-stamps-counts-in-air-mail-from-congo.html | WEIGHT OF STAMPS COUNTS IN AIR MAIL FROM CONGO | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/an-ironic-comedy-of-litry-manhattanites-turn-magic-wheel-by-dawn.html | An Ironic Comedy of Lit'ry Manhattanites; TURN, MAGIC WHEEL. By Dawn Powell. 281 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/seeping-gas-kills-ill-woman.html | Seeping Gas Kills Ill Woman. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/supper-to-follow-saint-joan-benefit-performance-march-5-to-assist.html | SUPPER TO FOLLOW 'SAINT JOAN' BENEFIT; Performance March 5 to Assist Welfare Work of Southern Women's Alliance. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/veterans-to-fight-wpa-theatre-reds-meeting-seeks-to-organize-loyal.html | VETERANS TO FIGHT WPA THEATRE REDS; Meeting Seeks to Organize Loyal Members in Federal Stage Project. SEE BORING FROM WITHIN Sponsors Say Communists Try to Rule Every Relief Unit Government Sets Up. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ornithologist-a-suicide-dr-lampe-a-czechoslovak-was-known-as-father.html | ORNITHOLOGIST A SUICIDE.; Dr. Lampe, a Czechoslovak, Was Known as 'Father of Birds.' | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/geoffrey-chaucers-school-days-the-education-of-chaucer-by-george-a.html | Geoffrey Chaucer's School Days; THE EDUCATION OF CHAUCER. By George A. Plimpton. 176 pp. New York: Oxford University Press. $2. | True | STANTON A. COBLENTZ. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-york-bank-stocks-touch-low.html | New York Bank Stocks Touch Low | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wesleyan-mermen-on-top.html | Wesleyan Mermen on Top. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/smoke-and-fire.html | Smoke and Fire. | True | LAWRENCE LESSING | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/helen-walker-wed-in-washington-home-debutante-of-two-seasons-ago.html | HELEN WALKER WED IN WASHINGTON HOME; Debutante of Two Seasons Ago Becomes Bride of Russell Leigh Snodgrass. | True | peelal to THZ NEW YORK Trig. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/marland-enters-senate-contest-oklahomas-governor-will-fight-gore-on.html | MARLAND ENTERS SENATE CONTEST; Oklahoma's Governor Will Fight Gore on Plea That He Would Help Roosevelt. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/12-death-sentences-imposed-on-german-adolf-seefeld-65-charged-with.html | 12 DEATH SENTENCES IMPOSED ON GERMAN; Adolf Seefeld, 65, Charged With the Murder of More Than Thirty Young Boys. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lafayette-tops-rutgers-leopard-quintet-wins-in-overtime-period-by.html | LAFAYETTE TOPS RUTGERS.; Leopard Quintet Wins in Overtime Period by 37-32, | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-county-wages-war-on-overgovernment-westchester-strives-for-a.html | A COUNTY WAGES WAR ON OVERGOVERNMENT; Westchester Strives for a Simpler System, With Fewer Units of Administration A WAR ON OVERGOVERNMENT Westchester Strives for a Simpler System, With Fewer Units of Administration | True | By John Henshaw Crider | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/prom-by-andover-seniors-the-annual-dance-takes-place-at-phillips.html | PROM BY ANDOVER SENIORS; The Annual Dance Takes Place at Phillips Academy, | True | Special to TH Iqsw ORK TreKS, | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/budgets.html | Budgets. | True | ERNEST E. GILLAM | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/w-c-duyckinck-92-yale-65-is-dead-one-of-the-oldest-graduates-of.html | W. C. DUYCKINCK, 92, YALE, '65, IS DEAD; One of the Oldest Graduates of College Was Secretary of His Class Sixty Years CONTRIBUTED TO LIBRARY Presented Collection of Coins to University -- Started His Career in Iron Business, | True | Special T, Nsw YoB' Tlms. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/england-if-it-happened-there-storm-jamesons-novel-of-a-fascist.html | England -- If It Happened There; Storm Jameson's Novel of a Fascist Dictatorship Is as Dramatic a Book As She Has Ever Written IN THE SECOND YEAR. By Storm Jameson. 311 pp. New York: The Macmillan Company. $2.50. | True | By Margaret Wallace | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rain-checks-coast-trade-employment-figures-fall-slightly-but-remain.html | RAIN CHECKS COAST TRADE.; Employment Figures Fall Slightly, but Remain Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/illinois-boy-giant-nears-record-size-18-yesterday-he-has-to-grow.html | ILLINOIS BOY GIANT NEARS RECORD SIZE; 18 Yesterday, He Has to Grow Less Than Inch to Be Tallest Man in Verified Annals. ALMOST 8 FEET 4 INCHES But His Muscular Coordination Has Lagged -- He Is Studying to Be a Lawyer. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/southwest-shows-gains-warmer-weather-stimulates-trade-throughout.html | SOUTHWEST SHOWS GAINS.; Warmer Weather Stimulates Trade Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/manuscript.html | Manuscript. | True | JOHN G. BROOKS | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/women-will-fight-on-air-for-rights-four-plan-to-tell-in-broadcast.html | WOMEN WILL FIGHT ON AIR FOR RIGHTS; Four Plan to Tell in Broadcast Thursday of Discriminations in Many Countries. MESSAGE IS INTERNATIONAL Speakers, Charl O. Williams, Mary C. Mount, Caroline Haslett, Lena M. Phillips. | True | By Eva V.b. Hansi. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/polish-officials-favorable.html | Polish Officials Favorable. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tribute-from-farley-henry-l-roosevelt-is-praised-by-the-postmaster.html | TRIBUTE FROM FARLEY.; Henry L. Roosevelt Is Praised by the Postmaster General. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/charlotte-chapman-engaged-to-m-e-dann-betrothal-of-vassar-graduate.html | CHARLOTTE CHAPMAN ENGAGED TO M. E. DANN; Betrothal of Vassar Graduate Announced at Her Home in Wellesley Hills, Mass. | True | Special to TH NEW o gs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/atlantic-city-plans-growth-twentyfive-year-program-being-formed-to.html | ATLANTIC CITY PLANS GROWTH; Twenty-five Year Program Being Formed to Make It a 'Super Resort' | True | By Louis Cunningham.atlantic City, N.j. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bucknell-debaters-busy-nine-meetings-on-home-schedule-for-college.html | BUCKNELL DEBATERS BUSY; Nine Meetings on 'Home' Schedule for College Teams. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/women-are-told-to-use-united-action-to-help-get-better-food.html | Women Are Told to Use United Action To Help Get Better Food Standards | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mayors-declare-wpa-must-stay-speakers-at-new-orleans-regional.html | MAYORS DECLARE WPA MUST STAY; Speakers at New Orleans Regional Meeting Agree in Preferring Work to the Dole. LA GUARDIA SEES NO HALT Quotes Roosevelt Assurances -- Business Better but Jobs Lag, He Points Out. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/decorative-art-from-the-orient-a-current-exhibition-recalls-the.html | DECORATIVE ART FROM THE ORIENT; A Current Exhibition Recalls the Debt Our Designers Owe the East | True | By Walter Rendell Storey | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/aw-armour-3d-weds-miss-jean-schweppe-simple-ceremony-held-in-home.html | A.W. ARMOUR 3D WEDS MISS JEAN SCHWEPPE; Simple Ceremony Held in Home of Bride at Lake Forest, a Chicago Suburb. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/symphonic-ballet-premiere-here-taken-over-to-assist-boys-club.html | Symphonic Ballet Premiere Here Taken Over to Assist Boys Club; Performance of Hollywood Group on March 23 and 24 at the Metropolitan Will Benefit Welfare Program—Mrs. E. Roland Harriman and Mrs. Charles H. Sabin Are Co-chairmen. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/seeks-to-buy-bermudan-estate.html | Seeks to Buy Bermudan Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/de-guzmanevasls.html | de GuzmanEvasls. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/as-the-nazis-see-soviet-armaments.html | AS THE NAZIS SEE SOVIET ARMAMENTS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tea-dance-will-aid-church.html | Tea Dance Will Aid Church. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/men-and-mountains-mans-victory-over-nature-by-m-ilin-translated-by.html | MEN AND MOUNTAINS, MAN'S VICTORY OVER NATURE. By M. Ilin. Translated by Beatrice Kinkead. With 6 illustrations in color and 116 in the text by N. Lapshin. 329 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/see-hope-for-injured-boxer.html | See Hope for Injured Boxer. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/white-house-calls-parley-on-new-taxes-congressional-leaders-asked.html | WHITE HOUSE CALLS PARLEY ON NEW TAXES; Congressional Leaders Asked to Be Ready to Discuss Legislation on Thursday Night. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/27-named-by-rotc-get-rank-of-second-lieutenant-in-unit-at-city.html | 27 NAMED BY R.O.T.C.; Get Rank of Second Lieutenant in Unit at City College, | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/change-disliked-the-declaration-of-independence-preferred-in.html | CHANGE DISLIKED; The Declaration of Independence Preferred in Present Form | True | HENRY WOODHOUSE, President Historic Arts Association | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ontario-gold-mines-gained-in-january-6210577-bullion-produced-as.html | ONTARIO GOLD MINES GAINED IN JANUARY; $6,210,577 Bullion Produced as Against $5,551,388 -Drop From December. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/union-six-triumphs-by-41.html | Union Six Triumphs by 4-1. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-historical-books-of-ricarda-huch.html | The Historical Books Of Ricarda Huch | True | By Gabriele Reuterberlin. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dress-orders-returning-business-diverted-by-strike-threat-flowing.html | DRESS ORDERS RETURNING; Business Diverted by Strike Threat Flowing Back to City. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/henry-roosevelt-is-dead-in-capital-assistant-secretary-of-the-navy.html | HENRY ROOSEVELT IS DEAD IN CAPITAL; Assistant Secretary of the Navy a Distant Cousin of the President. WAS COLONEL OF MARINES Served in War With Spain -- Had Acted for Swanson During Superior's Illness. HENRY ROOSEVELT IS DEAD IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/many-take-refuge-in-france.html | Many Take Refuge in France. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/marjorie-dillon-engaged-to-wed-peiaam-girl-to-become-the-bride-of.html | MARJORIE DILLON ENGAGED TO WED; PelAam Girl to Become the Bride of Cadef J. D. Torrey Jr. of West Point. | True | gpeelal'to THB NW YOEK TIMer. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/straus-entertains-american-diplomats-ambassador-explains-presidents.html | STRAUS ENTERTAINS AMERICAN DIPLOMATS; Ambassador Explains President's Proposal for a Parley to End War in Western World. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/alcohol-quickens-motorists-in-test-instead-of-slowing-them-down-it.html | ALCOHOL QUICKENS MOTORISTS IN TEST; Instead of Slowing Them Down It Speeds Their Reaction to Traffic Signals. 4 UNDERGO EXPERIMENT Result Definitely Proves Some Types Relish Stiff Drink on a Cold Morning. ALCOHOL QUICKENS MOTORISTS IN TEST | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brauns-great-mile-feature-of-meet-st-benedicts-ace-caught-in-4257.html | BRAUN'S GREAT MILE FEATURE OF MEET; St. Benedict's Ace Caught in 4:25.7 -- 11 Marks Fall in U.S. Interscholastics. EVANDER TEAM TRIUMPHS Gains Title in High School Division -- Prep Honors to St. John's of Danvers. BRAUN'S MILE RACE FEATURE OF MEET | True | By Kingsley Childs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/roberta-a-corbitt-married-in-virginia-she-becomes-bride-of-tomlin.html | ROBERTA A. CORBITT MARRIED IN VIRGINIA; She Becomes Bride of Tomlin Braxton Horsley in Church Ceremony in Suffolk. | True | Spl.l to TE NEW YoK TIES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rain-delays-bermuda-tennis.html | Rain Delays Bermuda Tennis. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/95-high-men-seek-dartmouth-honors-six-new-yorkers-are-among-those.html | 95 HIGH MEN SEEK DARTMOUTH HONORS; Six New Yorkers Are Among Those Freed From Routine to Work in Ten Fields. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/katherine-mcclatchy-wed.html | Katherine McClatchy Wed. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/science-courses-for-adults.html | Science Courses for Adults. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-eleanor-wood-engaged-to-marry-philadelphia-girl-is-betrothed.html | MISS ELEANOR WOOD ENGAGED TO MARRY; Philadelphia Girl Is Betrothed to Harold McFarland Jr. of Jenkintown. | True | pal.l to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/de-vriesdoremus.html | De VriesDoremus. | True | 8peeial to NI | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwillondon. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dr-wl-post-is-installed.html | Dr. W.L. Post Is Installed. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/colds.html | Colds. | True | JOHN W. COOK | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/two-problems-for-mr-baldwin.html | TWO PROBLEMS FOR MR. BALDWIN | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-retriever-trophy-offered-for-maryland-trial-next-month-warner.html | New Retriever Trophy Offered For Maryland Trial Next Month; Warner Puts Up Prize for Competition in Field to Be Held by American Chesapeake Club -- Cold May Defer Events -- Other News of Interest in the Sport. | True | By Henry R. Ilsley. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sun-investing-to-dissolve.html | Sun Investing to Dissolve. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/extra-string-to-leonhardt.html | Extra String to Leonhardt. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dr-lg-broughton-clergyman-dead-physician-became-a-baptist-minister.html | DR. L.G. BROUGHTON, CLERGYMAN, DEAD; Physician Became a Baptist Minister -- Was Founder of Atlanta Tabernacle. HAD PASTORATE IN LONDON In Charge of 'Church of Stars and Stripes' There -- Wrote a Number of Books. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/school-will-help-adult-immigrants-scope-of-franklin-institution-in.html | SCHOOL WILL HELP ADULT IMMIGRANTS; Scope of Franklin Institution in Harlem Alien Quarter Will Be Widened. SOCIAL AGENCIES TO UNITE Young Students to Give Plays for Parents -- 'Big Brother' Move Also Started. | True | By Richard Tompkins. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/highfidelity-station-to-extend-schedule.html | HIGH-FIDELITY STATION TO EXTEND SCHEDULE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/beethoven-teacher-honored.html | BEETHOVEN TEACHER HONORED | True | H.F.P. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/proof-of-frameup-sought-by-hoffman-he-questions-witness-who-put.html | PROOF OF 'FRAME-UP' SOUGHT BY HOFFMAN; He Questions Witness Who Put Hauptmann at Scene Before the Kidnapping. WHITED STICKS TO STORY Discrepancy in His Testimony Caused by Promise of Share in Reward, Governor Holds. FRAME-UP' PROOF SOUGHT BY HOFFMAN | True | From a Staff Correspondent. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/china-clipper-off-for-honolulu.html | China Clipper Off for Honolulu. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ban-on-loss-leader-voided-in-california-judge-holds-little-nra-act.html | BAN ON 'LOSS LEADER' VOIDED IN CALIFORNIA; Judge Holds 'Little NRA' Act, Aimed to Bar Price-Cutting, Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/youths-captain-the-story-of-ralph-waldo-emerson-by-hildegarde.html | YOUTH'S CAPTAIN, THE STORY OF RALPH WALDO EMERSON. By Hildegarde Hawthorne. 205 pp. New York: Longmans, Green & Co. $2. | True | By Anne T. Eaton | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/kathleen-brock-wed-in-riverdale-church-bride-of-dr-thomas-g.html | KATHLEEN BROCK WED IN RIVERDALE CHURCH; Bride of Dr. Thomas G. Dougherty Has Five Attendants-Clare Brown Maid of Honor. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/auckland-gets-306-runs-marylebone-cricketers-reply-with-98-for-no.html | AUCKLAND GETS 306 RUNS.; Marylebone Cricketers Reply With 98 for No Wickets. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/geoghan-denies-drukman-laxity-insists-his-office-gathered-all-the.html | GEOGHAN DENIES DRUKMAN LAXITY; Insists His Office Gathered All the Data on Which Three Were Found Guilty. BLAMES POLICE 'BUNGLING' Assails Critics of Conduct in Brooklyn Murder Case for 'Cowardly Insinuation.' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/both-right-and-wrong.html | BOTH RIGHT AND WRONG. | True | From The Lynchburg News. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/two-williams-coaches-sign.html | Two Williams Coaches Sign. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/model-traffic-plan-milwaukees-three-es-safety-system-to-be-followed.html | MODEL TRAFFIC PLAN; Milwaukee's 'Three Es' Safety System to Be Followed in Nation-Wide Drive | True | By E.a. Bourdeau.milwaukee. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/curb-on-monopoly-urged-by-patman-representative-tells-tobacco.html | CURB ON MONOPOLY URGED BY PATMAN; Representative Tells Tobacco Dealers Unfair Competition Has Hurt Their Industry. ASKS BACKING FOR BILL Declares Here It Would Protect Independent Merchant and Public From Exploitation. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-eight-crooked-trenches-by-francis-beeding-278-pp-new-york.html | THE EIGHT CROOKED TRENCHES. By Francis Beeding. 278 pp. New York: Harper & Bros. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/italians-fall-short-of-decisive-victory-captain-liddell-hart-finds.html | ITALIANS FALL SHORT OF DECISIVE VICTORY; Captain Liddell Hart Finds Northern Armies Moving Cautiously Against Many Obstacles of Nature | True | By Capt. B.h. Liddell Hart.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/money-plentiful-in-london.html | Money Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/reich-and-poland-actively-working-on-secret-deals-goering-visits.html | REICH AND POLAND ACTIVELY WORKING ON SECRET DEALS; Goering Visits Warsaw as Diplomatic Bustle Stirs All Central Europe. FEAR OF CZECH PLAN SEEN Berlin Believed Trying to Balk a Danubian Economic Bloc That Would Exclude Her. REICH AND POLAND CONFER ON DEALS | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rutgers-reunion-honors-3-alumni-awards-given-to-dr-voorhees-fa.html | RUTGERS REUNION HONORS 3 ALUMNI; Awards Given to Dr. Voorhees, F.A. Pattison and Prof. Earl R. Silvers. 500 RETURN FOR THE DAY Schoolmen's Club Is Formed by Teachers -- R.M.D. Richardson Is Named for Trustee. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-tool-in-the-field-of-merchandising-seen-in-purchase-by-sears-of.html | New Tool in the Field of Merchandising Seen In Purchase by Sears of Commodity Seat | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/glass-sliver-fatal-to-boy.html | Glass Sliver Fatal to Boy. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dr-william-f-seidler-jersey-surgeon-owned-a-drug-store-in-newark.html | DR. WILLIAM F. SEIDLER.; Jersey Surgeon Owned a Drug Store in Newark for 50 Years. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-week-in-science-the-romance-of-aluminum-the-modern-method-of.html | THE WEEK IN SCIENCE: THE ROMANCE OF ALUMINUM; The Modern Method of Producing the Metal Is Fifty Years Old -- Experiments With a Canal Model -- Communication of Colds | True | By Waldemar Kaempffert. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/scramble-in-iowa-for-senate-seat-two-republicans-enter-lists.html | SCRAMBLE IN IOWA FOR SENATE SEAT; Two Republicans Enter Lists Against Dickinson -- Three in Democratic Race. | True | By Roland M. Jones. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/elizabeth-lyne-betrothed.html | Elizabeth Lyne Betrothed. | True | Special to Tz IEW YORK TXZmS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/congress-as-a-barometer.html | CONGRESS AS A BAROMETER. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nearyinghanl.html | NearyInghanL | True | Special to THZ: ORK TB., | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/aaa-fight-centers-on-big-income-goal-officials-estimate-plan-would.html | AAA FIGHT CENTERS ON BIG INCOME GOAL; Officials Estimate Plan Would Have Added Billion to 1935 Farm Receipts. PICKS SENATE CONFEREES Garner Names McNary, but Republican Will Not Serve, Opposing the Measure. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/4-missing-in-explosion-on-tanker-at-sea-crew-conquers-flames-after.html | 4 Missing in Explosion on Tanker at Sea; Crew Conquers Flames After 2-Hour Fight | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/acquits-inquirer-of-libel-charge-jury-finds-philadelphia-paper-not.html | ACQUITS INQUIRER OF LIBEL CHARGE; Jury Finds Philadelphia Paper Not Guilty in Suit Brought by Margiotti. DEFENDANT TO PAY COSTS Jurors, Out More Than 28 Hours, Had Asked Instructions on Freedom of the Press. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/quebec-skiing.html | QUEBEC SKIING. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/jerome-defeats-friedkin-takes-ridgewood-grove-feature-bout.html | JEROME DEFEATS FRIEDKIN; Takes Ridgewood Grove Feature Bout -- Pampalone Wins. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/civil-service-drive-pushed-at-capital-extension-of-merit-system-of.html | CIVIL SERVICE DRIVE PUSHED AT CAPITAL; Extension of Merit System of Appointment Urged as the Exemptions Increase. MANY FORCES BACK MOVE | True | By Lawrence Sullivan. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/activity-in-poconos.html | ACTIVITY IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/la-salle-ma-prevails-routs-brooklyn-tech-six-by-103-manual-alumni.html | LA SALLE M.A. PREVAILS.; Routs Brooklyn Tech Six by 10-3 -- Manual Alumni Team Wins. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/montreal-winter-games.html | MONTREAL WINTER GAMES. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/explosion-sinks-vessel-skipper-and-crew-of-motorship-rescued-off.html | EXPLOSION SINKS VESSEL.; Skipper and Crew of Motorship Rescued Off Mexican West Coast. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/washingtons-spiritual-side-told-in-book-federal-judge-spent-20.html | Washington's Spiritual Side Told in Book; Federal Judge Spent 20 Years in Research | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/hoover-plan-is-hit-by-merriam-boom-proposal-for-an-uninstructed.html | HOOVER PLAN IS HIT BY MERRIAM BOOM; Proposal for an Uninstructed Delegation to Cleveland Meets Opposition. BLOW AT PRIMARY SEEN | True | By George P. West. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/that-golden-haze-over-college-life-in-the-nineties-dr-canby-sweeps.html | That Golden Haze Over College Life in the Nineties; Dr. Canby Sweeps It Away in This Uncommonly Candid Memoir of "The Gothic Age" ALMA MATER. The Gothic Age of the American College. By Henry Seidel Canby. 259 pp. New York: Farrar & Rinehart. $2.50. | True | By C.g. Poore | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-tale-of-jealousy-christina-by-claude-houghton-300-pp-garden-city.html | A Tale of Jealousy; CHRISTINA. By Claude Houghton. 300 pp. Garden City, N.Y., Doubleday, Doran & Co. $2.50. | True | E.H.W. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/why-shoot-a-butler-by-georgette-heyer-332-pp-new-york-doubleday.html | WHY SHOOT A BUTLER? By Georgette Heyer. 332 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/24-us-planes-land-at-tampico-mexico-fliers-en-route-to-canal-zone.html | 24 U.S. PLANES LAND AT TAMPICO, MEXICO; Fliers En Route to Canal Zone Expect to Be in Guatemala City Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/harvard-wrestlers-win-beat-penn-by-246-for-fourth-straight-triumph.html | HARVARD WRESTLERS WIN.; Beat Penn by 24-6 for Fourth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/roosevelt-dines-at-harvard-amid-foes-of-new-deal-he-sees-son-john.html | ROOSEVELT DINES AT HARVARD AMID FOES OF NEW DEAL; He Sees Son, John, Initiated Into the Fly Club, and Makes Speech to Private Gathering. NOISY CROWD IN STREET News of Death of His Cousin Causes the President to Leave Banquet Early. ROOSEVELT DINES AT HARVARD CLUB | True | From a Staff Correspondent. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/promotion-rule-again-stirs-navy-officers-see-impaired-morale-unless.html | PROMOTION RULE AGAIN STIRS NAVY; Officers See Impaired Morale Unless Drastic Selective Process Is Modified. FEEL LACK OF SECURITY Non-Naval Academy Graduates Hard Hit, Nearly All Being Slated for Retirement. PROMOTION RULE AGAIN STIRS NAVY | True | By Hanson Baldwin. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/japan-and-reich-held-key-to-navies-whether-world-is-to-see-race.html | JAPAN AND REICH HELD KEY TO NAVIES; Whether World Is to See Race Depends on These Powers, Says Admiral Stirling. GENERAL STAFF IS URGED Veteran, Soon to Retire From Service, Declares 'Thinking' Is Great Need of Department. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/capt-walter-mlean-at-age-of-22-he-was-master-and-owner-of-sailing.html | CAPT. WALTER M'LEAN.; At Age of 22 He Was Master and Owner of Sailing Ship. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/boy-spitter-wins-big-licorice-derby-bullseye-makes-expectoration.html | BOY SPITTER WINS BIG LICORICE DERBY; Bullseye Makes Expectoration Champion of Billy Gallagher in Very Mixed Contest. BUT MANY SHOTS GO WILD Celebration Starts With George Washington and Winds Up in Gettysburg Address. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cummings-defends-salaries.html | Cummings Defends Salaries. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/johnson-twice-throws-a-dollar-across-the-turbid-rappahannock-amid.html | Johnson Twice Throws a Dollar Across the Turbid Rappahannock; Amid Cheers of Throngs on Both Muddy Banks, Pitcher Stands Near Spot Accredited to Washington and Hurls Silver Disk Over the 272-Foot Channel. ADDING WEIGHT TO THE WASHINGTON DOLLAR STORY. JOHNSON THROWS DOLLAR OVER RIVER | True | By Charles McLean.SPECIAL To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/john-c-calhoun-and-the-souths-aristocratic-tradition-the-castiron.html | John C. Calhoun and the South's Aristocratic Tradition; THE CAST-IRON MAN. John C. Calhoun and American Democracy. By Arthur Styron. 426 pp. New York: Longmans, Green & Co. $3.50. John C. Calhoun | True | By R.l. Duffus | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nadine-waterss-recital-negro-soprano-makes-her-new-york-debut-at.html | NADINE WATERS'S RECITAL; Negro Soprano Makes Her New York Debut at Town Hall. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-dance-a-film-of-pavlova.html | THE DANCE: A FILM OF PAVLOVA | True | By John Martin. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/paraguay-revolt-perils-chaco-pact-army-still-holds-territory-it.html | PARAGUAY REVOLT PERILS CHACO PACT; Army Still Holds Territory It Gained and Intends to Bar Further Concessions. NO ARBITRATION EXPECTED PEACE DELEGATE | True | By John W. White.special Cable To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-outofdoor-book-with-illustrations-by-mark-robinson-riverside.html | THE OUT-OF-DOOR BOOK. With illustrations by Mark Robinson. Riverside Bookshelf. 516 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/urge-defense-for-peace-speakers-at-patriotic-luncheon-uphold.html | URGE DEFENSE FOR PEACE.; Speakers at Patriotic Luncheon Uphold Preparedness Aims. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/fha-approves-prudential-insurance-concern-to-be-assignee-for.html | FHA APPROVES PRUDENTIAL; Insurance Concern to Be Assignee for Insured Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/poles-rescind-ban-on-us-methodists-order-for-groups-liquidation.html | POLES RESCIND BAN ON U.S. METHODISTS; Order for Group's Liquidation Over Its 'Irregularities' Is Withdrawn Temporarily. LEADER NOW OPTIMISTIC But Official of Missions Board at Nashville Says the Situation Stays Basically the Same. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wholesale-volume-under-expectations-activity-shows-gain-for-week.html | WHOLESALE VOLUME UNDER EXPECTATIONS; Activity Shows Gain for Week, However, in Markets Here, Buying Office Reports. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-most-difficult-mr-bennet.html | THE MOST DIFFICULT MR. BENNET | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/8-groups-support-steel-union-drive-committee-for-industrial.html | 8 GROUPS SUPPORT STEEL UNION DRIVE; Committee for Industrial Organization Promises $500,000 to A.F. of L. AIMS TO ENROLL 500,000 Plan Backed by Lewis Calls for Greatest Effort Ever Made in That Industry. GREEN STUDIES PROGRAM $1,500,000 Would Be Supplied for Total Fund if Goal Set in Letter Were Met. 8 GROUPS PROPOSE STEEL UNION DRIVE | True | By Louis Stark.special To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/in-the-art-galleries-paintings-by-eugene-higgins-notes-on-a-score.html | IN THE ART GALLERIES; Paintings by Eugene Higgins -- Notes on A Score of Current Exhibitions | True | By Howard Devree. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/childrens-shelter-bridge-beneficiary-mcmahon-memorial-go-gain-by.html | CHILDREN'S SHELTER BRIDGE BENEFICIARY; McMahon Memorial go Gain by Entertainment Tomorrow at the Cosmopolitan Club. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/18747-visited-science-museum.html | 18,747 Visited Science Museum. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/guilds-work-good-in-upper-brackets-piracy-of-styles-reduced-75-in.html | GUILD'S WORK GOOD IN UPPER BRACKETS; Piracy of Styles Reduced 75% in Higher Priced Lines, Estimates Indicate. HAS AIDED STABILIZATION Conflicts Among the Membership Are Practically Negligible Despite Many Designs. | True | By Thomas F. Conroy. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sacramento-levees-break.html | Sacramento Levees Break. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-new-play-by-passeur.html | A NEW PLAY BY PASSEUR | True | PHILIP CARR. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lists-seven-live-bills-robinson-says-sponsors-will-bring-them-up.html | LISTS SEVEN 'LIVE' BILLS; Robinson Says Sponsors Will Bring Them Up This Week. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/celebration-in-holland-netherlandsamerican-artist-colony-in.html | CELEBRATION IN HOLLAND.; Netherlands-American Artist Colony in Washington's Birthday Fete | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/calcutta-smallpox-toll-at-400.html | Calcutta Smallpox Toll at 400. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-england-sales-off-manufacturing-operations-reduced-as-result-of.html | NEW ENGLAND SALES OFF.; Manufacturing Operations Reduced as Result of Cold and Snow. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/speice-smashes-world-swim-marks-two-breaststroke-standards-fall-new.html | SPEICE SMASHES WORLD SWIM MARKS; Two Breast-Stroke Standards Fall -- New York A.C. Relay and Water Poloists Win. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/st-josephs-girls-win-unbeaten-basketball-team-downs-new-college.html | ST. JOSEPH'S GIRLS WIN.; Unbeaten Basketball Team Downs New College, 31-21. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/security-markets-in-paris-and-berlin-french-issues-off-affected-by.html | SECURITY MARKETS IN PARIS AND BERLIN; French Issues Off, Affected by Selling Wave -- Prices Firm on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dahlias-from-seed-popular-new-types-treated-as-annuals-give-masses.html | DAHLIAS FROM SEED; Popular New Types, Treated as Annuals, Give Masses of Bloom the First Season | True | By John H. Harrington. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-liberal-speaks-out-for-liberalism-john-dewey-says-that-it-fosters.html | A LIBERAL SPEAKS OUT FOR LIBERALISM; John Dewey Says That It Fosters Liberty and Is the Democratic Way of Effecting Change SPEAKING OUT FOR LIBERALISM John Dewey Says It Fosters Liberty and Is The Democratic Way of Effecting Change | True | By John Dewey | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/parliamentary-rule-up-in-estonia-today-threeday-plebiscite-expected.html | PARLIAMENTARY RULE UP IN ESTONIA TODAY; Three-Day Plebiscite Expected to Discard Dictatorship -Nazis' Trials to Start. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/john-j-schieffelins-to-sing-at-musicale-event-on-march-3-at-home-of.html | JOHN J. SCHIEFFELINS TO SING AT MUSICALE; Event on March 3 at Home of Mrs. E.T. Carter Will Be Held for Visiting Nurse Service. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/girl-poisons-man-tries-to-die-also-kills-friend-after-learning-he.html | GIRL POISONS MAN, TRIES TO DIE ALSO; Kills Friend After Learning He Had Married Another and Was Leaving City. SURVIVES LETHAL POTION Cook Is Saved by Discovery of Her Act in Apartment of Her Absent Employers. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/orders-for-spring-below-estimates-reports-show-that-many-lines-are.html | ORDERS FOR SPRING BELOW ESTIMATES; Reports Show That Many Lines Are Now Running Behind Figures of Year Ago. HEAVY DEMAND FORECAST Early Easter Expected to Result in Scramble for Merchandise During Coming Month. | True | By William J. Enright. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tourist-travel-heavy-on-coast-matson-flagship-malolo-makes-quick.html | TOURIST TRAVEL HEAVY ON COAST; Matson Flagship Malolo Makes Quick Turnabout for Hawaii, Taking Out Many. CHAPLIN AND PARTY SAIL On President Coolidge, Bound for Orient -- Large Lists on Panama Route Ships. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/carrieres-victory-in-quebec.html | Carriere's Victory in Quebec. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/senator-borah-draws-the-cartoonists-fire.html | SENATOR BORAH DRAWS THE CARTOONIST'S FIRE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-evidence-held-to-upset-einstein-formula-based-on-overlooked.html | NEW EVIDENCE HELD TO UPSET EINSTEIN; Formula Based on Overlooked Optics Law Offered Here by Prof. Cartmel. EXISTENCE OF ETHER SEEN Difference in Speed of Light Observed From Earth Urged as Relativity Challenge. NEW EVIDENCE HELD TO UPSET EINSTEIN | True | By William L. Laurence. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/yale-track-team-loses-to-cornell-bows-by-71-points-to-42-in-12th.html | YALE TRACK TEAM LOSES TO CORNELL; Bows by 71 Points to 42 in 12th Annual Indoor Meet in Ithaca Drill Hall. MEADEN INDIVIDUAL STAR Takes One-Mile and 880-Yard Runs -- Wood Shatters Mark in Shot-Put Event. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-good-earth-a-rediscovery-the-good-earth-rediscovery-by-america.html | THE GOOD EARTH; A REDISCOVERY THE GOOD EARTH: REDISCOVERY BY AMERICA The Nation, Having Accepted the Bounty of the Soil Without Due Recompense, Is at Last Aroused to the Need for Conservation | True | By L.h. Robbins | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/liggett-mystery-likely-to-remain-solution-of-murder-regarded-as.html | LIGGETT MYSTERY LIKELY TO REMAIN; Solution of Murder Regarded as Remote Despite Governor's Promise of State Aid. REFORM WORK GOES ON | True | By Herbert Lefkovitz. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ywcaymca-fund-gets-20000-more-double-drive-to-continue-with-hope-of.html | Y.W.C.A.-Y.M.C.A. FUND GETS $20,000 MORE; Double Drive to Continue With Hope of Rnising $300,000 for Each Organization. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ch-gamecock-duke-of-wales-is-judged-best-in-show-at-boston.html | Ch. Gamecock Duke of Wales Is Judged Best in Show at Boston Exhibition; WEST'S GREYHOUND SCORES AT BOSTON Ch. Gamecock Duke of Wales Carries Off Top Honors as Show Closes. CLAIREDALE ENTRY WINS St. Margaret Magnificent Is Leading Terrier, Beating Ben Edar Blaise. | True | By Henry R. Ilsley.special To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bid-to-conference-accepted-by-peru-president-benavides-in-full.html | BID TO CONFERENCE ACCEPTED BY PERU; President Benavides in Full Accord With Roosevelt on Americas Parley. ECONOMIC BLOC IS URGED Vargas of Brazil Would Discuss Formation of Union -- Hands Off Europe' Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sharp-gain-forecast-in-1936-advertising-washington-must-allow.html | SHARP GAIN FORECAST IN 1936 ADVERTISING; Washington Must Allow Wheels of Progress to Turn, However, Roy S. Durstine Says. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dorothy-hunt-to-wed-march-28.html | Dorothy Hunt to Wed March 28. | True | Bpec/a! to 'FHE .%EW OSK TIES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/enormous-house-at-meistersinger-the-popularity-of-wagner-is.html | ENORMOUS HOUSE AT 'MEISTERSINGER'; The Popularity of Wagner Is Evidenced, Although Cast Had Been Heard Before. SCHORR SCORES AS SACHS Miss Rethberg and Miss Branzell Give Fine Performances -- Audience Shows Delight. | True | By Olin Downes. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/feat-bettered-at-des-moines.html | Feat Bettered at Des Moines. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/widening-seine-bridges-historic-spans-inadequate-for-traffic-and.html | WIDENING SEINE BRIDGES; Historic Spans Inadequate for Traffic, and Paris Starts on Enlargements | True | By Golda M. Goldman. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/500-join-safety-council-mount-vernon-drive-to-cut-auto-toll-wins.html | 500 JOIN SAFETY COUNCIL.; Mount Vernon Drive to Cut Auto Toll Wins Wide Support. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/drukman-case-now-becomes-state-issue-conviction-of-three-in-garage.html | DRUKMAN CASE NOW BECOMES STATE ISSUE; Conviction of Three in Garage Murder Starts a Wide Investigation of Public Affairs in Brooklyn | True | By Russell Owen. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/baron-scores-at-squash-triumphs-along-with-sonneborn-in-national.html | BARON SCORES AT SQUASH; Triumphs, Along With Sonneborn, In National Veterans' Play. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gornors-island-stops-nyac-trio-metropolitan-league-leaders-upset-by.html | GORNORS ISLAND STOPS N.Y.A.C. TRIO; Metropolitan League Leaders Upset by 14-5 1/2 -- Davis Excels for Soldiers. EVERGREEN FARMS ON TOP Spirited Drive in Last Period Turns Back Squadron A at Loser's Armory, 8-6. | True | By Robert F. Kelley. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/vassar-students-protest-fund-plan-extra-by-college-paper-sets-forth.html | VASSAR STUDENTS PROTEST FUND PLAN; ' Extra' by College Paper Sets Forth Views on the Scholarship Proposal. TRUSTEES DEFER CHANGE They Expect to Make Reduction Only as New Sources of Income Are Developed. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/women-in-architectural-arts-those-who-help-to-beautify-the-interior.html | WOMEN IN ARCHITECTURAL ARTS; Those Who Help to Beautify the Interior and Exterior of Houses Honored in League Show | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/service-notables-watch-army-rout-navy-five-by-3519-cadets-score-in.html | SERVICE NOTABLES WATCH ARMY ROUT NAVY FIVE BY 35-19; Cadets Score in First 1936 Meeting With Rivals, a Feature of Busy Day. WEST POINT TRIO ON TOP Home Boxers Defeat Maryland, 5-3 -- Lawrenceville Polo Team Halts Plebes, 9.5. SERVICE NOTABLES WATCH ARMY WIN | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/spread-book-news-tweedsmuir-urges-this-is-the-way-to-encourage-the.html | SPREAD BOOK NEWS, TWEEDSMUIR URGES; This Is the Way to Encourage the Reading Habit, He Tells Bookmen in Toronto. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/league-prestige-falls-and-rises-organization-now-in-its-new-palace.html | LEAGUE PRESTIGE FALLS AND RISES; Organization, Now in Its New Palace, Looks Back Upon Difficult Tests Since the Cornerstone Was Laid | True | By Clarence K. Streit.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/selfdefeating-attacks.html | SELF-DEFEATING ATTACKS. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/college-yells-go-modern-mechanical-age-shapes-the-pattern-of-cheers.html | COLLEGE YELLS GO MODERN; Mechanical Age Shapes the Pattern of Cheers | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/liebestod-one-unknown-by-reinhold-conrad-muschler-translated-from.html | Liebestod; ONE UNKNOWN. By Reinhold Conrad Muschler. Translated from the German by M.A. and E.V. Barker. 80 pp. New York: G.P. Putnam's Sons. $1. | True | HAROLD STRAUSS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/midwest-business-hit-weather-causes-severe-recession-in-all-parts.html | MIDWEST BUSINESS HIT.; Weather Causes Severe Recession in All Parts of District. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gives-colonial-party-i-i-mrs-l-j-reckford-enfertains-fori-grandson-.html | GIVES COLONIAL PARTY.; I I Mrs. L, J. Reckford Enfertains forI Grandson, George Grumbach. ( | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/washington-logic-seen-as-bulwark-philosophy-is-preserving-the.html | WASHINGTON LOGIC SEEN AS BULWARK; Philosophy Is Preserving the Nation, H.W. Taft Says at Carnegie Hall Meeting. MANY OBSERVANCES HELD Ex-Justice Marsh Scores Foes of Court in Speech at St. Andrew Breakfast. WASHINGTON LOGIC SEEN AS BULWARK | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-new-approach-to-biology.html | A NEW APPROACH TO BIOLOGY | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/panamerican-cooperation.html | PAN-AMERICAN COOPERATION. | True | By Senator Arthur Vandenberg, Commenting Upon the President'S Proposal For A Pan-American Peace Conference. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/big-crowd-at-air-show-90000-saw-exhibition-of-planes-and-engines-at.html | BIG CROWD AT AIR SHOW; 90,000 Saw Exhibition of Planes and Engines at Los Angeles | True | By Lauren D. Lyman. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/disinterested-leadership.html | DISINTERESTED LEADERSHIP. | True | By Mayor la Guadbia, Addressing Guests At A Dinner Commemorating the Sixtieth Anniversary of the Society For Ethical Culture. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/columbia-stops-harvard-by-2927-remains-unbeaten-in-league.html | COLUMBIA STOPS HARVARD BY 29-27; Remains Unbeaten in League Basketball as Nash Leads Attack for Lions. COLUMBIA STOPS HARVARD'S FIVE | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/menuhins-are-in-london-their-recital-compared-to-the-sonata.html | MENUHINS ARE IN LONDON; Their Recital Compared to the Sonata Evenings of Busoni and Ysaye | True | By F. Bonavia. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oldtime-beer-cave-aids-reforestation-program.html | Old-Time Beer Cave Aids Reforestation Program | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/recent-openings.html | Recent Openings. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/waltzes-from-vienna.html | WALTZES FROM VIENNA" | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/prints-fresh-as-paint-the-redingote-is-a-popular-first-coat-hats.html | PRINTS FRESH AS PAINT; The Redingote Is a Popular First Coat -- Hats Fit Low on Back of Head | True | By Virginia Pope. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/troth-announced-of-joan-wlllett-mother-announces-engagement-of-new.html | TROTH ANNOUNCED OF JOAN WILLETT; Mother Announces Engagement of New York Girl to Jack Austin Bruckner, i SHE IS SENIOR AT COLLEGE Fiance's Father Was for Fifteen Years Borough President of the Bronx. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/man-wife-bridge-a-puzzle-solved-the-old-theory-that-married-couples.html | MAN + WIFE + BRIDGE: A PUZZLE SOLVED; The Old Theory That Married Couples Must Fight at the Game Receives a Setback HUSBAND, WIFE AND BRIDGE Married Pairs Need Not Fight at the Game | True | By George H. Copeland | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/butcher-pitcher-in-dodgers-fold-eckhardt-new-outfielder-also-signs.html | BUTCHER, PITCHER, IN DODGERS' FOLD; Eckhardt, New Outfielder, Also Signs -- Six Brooklyn Players Have Not Accepted Terms. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/now-he-covers-the-iceberg-front-max-millers-fog-and-men-on-bering.html | Now He Covers the Iceberg Front; Max Miller's "Fog and Men on Bering Sea" Is a More Realistic Than Romantic Account of His Northern Adventures FOG AND MEN ON BERING SEA. By Max Miller. 272 pp. New York: E.P. Dutton & Co. $3. | True | By R.l. Duffus | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/faith.html | Faith. | True | ROY L. MARSTON, Skowhegan, Me. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/map-nebraska-campaign-borah-and-landon-backers-get-ready-for-april.html | MAP NEBRASKA CAMPAIGN.; Borah and Landon Backers Get Ready for April Primary. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/turn-in-garment-buying-seen.html | Turn in Garment Buying Seen. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/three-drownings-in-floods.html | Three Drownings in Floods. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/will-direct-glee-club-miss-gena-tenney-to-appear-at-barnard-concert.html | WILL DIRECT GLEE CLUB.; Miss Gena Tenney to Appear at Barnard Concert. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-stark-horror-that-is-war-the-story-of-verdun-twenty-years-after.html | THE STARK HORROR THAT IS WAR; The Story of Verdun, Twenty Years After the Battle, Holds Its Warning for Today THE STARK HORROR THAT WAR BRINGS The Story of Verdun, Twenty Years After the Battle, Holds Its Warning for Today | True | By H. Warner Allen | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-riverbed-airdrome.html | A RIVER-BED AIRDROME | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cornell-beats-syracuse-triumphs-by-62-for-first-hockey-victory-of.html | CORNELL BEATS SYRACUSE; Triumphs by 6-2 for First Hockey Victory of the Season. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/everything-happens-to-hollywood-now-the-censors-are-busy-again-the.html | EVERYTHING HAPPENS TO HOLLYWOOD; Now the Censors Are Busy Again, the Players Are Battling and 'Robinson Crusoe' Will Have a Horse as a Hero | True | By Douglas W. Churchill.hollywood. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/west-virginia-girl-poisons-family-of-8-potion-in-flour-says.html | WEST VIRGINIA GIRL POISONS FAMILY OF 8; Potion in Flour, Says Mountain Lass of 14, Was Meant Only for Mother, Who Had Punished Her. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/british-ships-mate-found-dead.html | British Ship's Mate Found Dead. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/hard-fight-looms-on-trade-measure-food-producers-and-jobbers-are.html | HARD FIGHT LOOMS ON TRADE MEASURE; Food Producers and Jobbers Are Leading the Opposition to Robinson Bill. SENATE ACTION CRITICIZED Failure to Grant Open Hearing Is Attacked -- Proponents Will Oppose Delay. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/woman-105-is-merry-at-birthday-party-attributes-health-to-minding.html | Woman, 105, Is Merry at Birthday Party; Attributes Health to 'Minding Her Business' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-court-charts-a-path-congress-and-president-now-have-learned.html | THE COURT CHARTS A PATH; Congress and President Now Have Learned What Steps They May and May Not Take | True | By Dean Dinwoodey,Editor, United States Law Week. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-leftist-dance-by-the-thames.html | A LEFTIST DANCE BY THE THAMES | True | CHARLES MORGAN. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/away-down-south-look-away-a-dixie-notebook-by-james-h-street-214-pp.html | Away Down South; LOOK AWAY! A Dixie Notebook. By James H. Street. 214 pp. New York: The Viking Press. $2.50. | True | By Robert van Gelder | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sanctions-meeting-called-for-march-2-one-of-the-questions-it-will.html | SANCTIONS MEETING CALLED FOR MARCH 2; One of the Questions It Will Take Up Relates to Attitude of the United States. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/212000-seek-peace-prize.html | 212,000 Seek Peace Prize. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/secretary-brannick-leads-vanguard-of-giants-on-trip-to-pensacola.html | Secretary Brannick Leads Vanguard of Giants on Trip to Pensacola Camp; GIANTS' VANGUARD LEAVES FOR SOUTH Secretary Brannick Pilots the Squad of Rookies in Trip to Florida Camp. GUMBERT ONLY REGULAR Departure Marred by Loss of Treasurer Bondy's Bags and Golf Clubs. | True | By Roscoe McGowen. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/maryland-louise-first-pointer-wins-derby-as-us-field-trial-meeting.html | MARYLAND LOUISE FIRST.; Pointer Wins Derby as U.S. Field Trial Meeting Ends. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/kipling-wrote-verse-on-towns-in-michigan-naming-of-rudyard-and.html | KIPLING WROTE VERSE ON TOWNS IN MICHIGAN; Naming of Rudyard and Kipling in His Honor 40 Years Ago Brought Lines From Poet. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mexicos-acceptance-likely.html | Mexico's Acceptance Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dams-to-cost-nearly-billion.html | DAMS TO COST NEARLY BILLION | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/snowslide-buries-northwest-autos-two-are-reported-dead-but.html | SNOWSLIDE BURIES NORTHWEST AUTOS; Two Are Reported Dead, but 'Motorists Are Being Taken Alive' From Ice Masses. BUS PASSENGERS ESCAPE Two Miles of Road in Cascades Covered -- Floods and Storm Kill Three in California. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dr-parran-will-speak.html | Dr. Parran Will Speak. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/orders-tierney-tribute-la-guardia-directs-halfstaffing-of-flag.html | ORDERS TIERNEY TRIBUTE.; La Guardia Directs Half-Staffing of Flag During Jurist's Funeral. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-pittenger_____s-bridali-she-is-wed-to-joseph-sonsin-ofi.html | MISS PITTENGER'_____S BRIDAL.I; She Is Wed to Joseph Sonsin ofI | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-marriage-concealed-secret-marriage-by-kathleen-norris-320-pp.html | A Marriage Concealed; SECRET MARRIAGE. By Kathleen Norris. 320 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | M.W. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/quits-pennsylvania-race-republican-chairman-withdraws-as-candidate.html | QUITS PENNSYLVANIA RACE.; Republican Chairman Withdraws as Candidate for Auditor. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/advertising-in-newspapers-of-west-coast-up-740.html | Advertising in Newspapers Of West Coast Up 7.40% | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/boy-scouts-aid-the-wild-birds.html | BOY SCOUTS AID THE WILD BIRDS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/challenges-youth-to-rebuild-world-young-negro-lead-calls-on-state.html | CHALLENGES YOUTH TO REBUILD WORLD; Young Negro Lead Calls on State Parley to Act Where the Church Has 'Failed.' | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/shopping-suggestions-exercises-to-pull-the-figure-together-an-eye.html | SHOPPING SUGGESTIONS; Exercises to Pull the Figure Together -- An Eye Shadow Outfit -- Boutonnieres | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-emperor-augustus-augustus-by-gunther-birkenfeld-396-pp-new-york.html | The Emperor Augustus; AUGUSTUS. By Gunther Birkenfeld. 396 pp. New York: Live-right Publishing Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/antarctica-claims.html | ANTARCTICA CLAIMS. | True | By Charles Henry Hyde, Professor of International Law At Columbia University, In A Communication To the School of Journalism Independent Journal. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/edward-sackman.html | EDWARD SACKMAN. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gray-cloth-stocks-rise-prices-on-some-types-are-menaced-by-heary.html | GRAY CLOTH STOCKS RISE.; Prices on Some Types Are Menaced by Heary Inventories. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/no-new-deal-for-washington-society-brain-trusts-may-come-and-go-but.html | NO NEW DEAL FOR WASHINGTON SOCIETY; Brain Trusts May Come and Go, but the 'First Families' of the Capital Cling to Traditions That Hark Back to the Uncompromising Days of Grant SOCIAL SCENE IN WASHINGTON Brain Trusts May Come and Go, but the 'First Families' Hold Fast to Their Traditions | True | By Grace Hendrick Eustiswashington. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/amherst-prom-may-1-s-a-maher-elected-chairman-of-annual-junior.html | AMHERST PROM MAY 1.; S. A, Maher Elected Chairman of Annual Junior Dance, | True | Special to 's l'q Yoa Ttts,s. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/priscilla-merrill-bridi-ill-bedford-she-and-dr-f-rene-murad-married.html | PRISCILLA -MERRILL -& BRIDI Ill BEDFORD; She and Dr. F. Rene Murad Married in St. Matthew's by the Rev, Arthur Ketchum, ATTENDED BY HER SISTER After Wedding Trip Couple Will Reside in Mt. Kisco, Where He Is Practicing Physician. | True | Special to T Nsw YORK T". | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/freedom-in-peril-tuttle-cautions-voluntary-cooperation-vital-to.html | FREEDOM IN PERIL, TUTTLE CAUTIONS; Voluntary Cooperation Vital to Democracy, He Reminds Sons of Revolution. SEES 'LIVE' CONSTITUTION Not Property of Any Group, He Asserts -- Stirling Asks for Adequate Defense. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/20477022-bibles-issued-society-here-gives-that-total-for-its.html | 20,477,022 BIBLES ISSUED.; Society Here Gives That Total for Its 126-Year History. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/800-students-placed-in-jobs.html | 800 Students Placed in Jobs. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/long-english-years-barrel-organ-tune-by-jane-oliver-341-pp-garden.html | Long English Years; BARREL ORGAN TUNE. By Jane Oliver. 341 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | B.S. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/industrial-planner-of-soviets-honored-vi-mezhlauk-receives-order-of.html | INDUSTRIAL PLANNER OF SOVIETS HONORED; V.I. Mezhlauk Receives Order of Lenin for His Work as Commission Chairman. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/borah-loses-aid-of-townsendites-senator-in-a-letter-admits-danger.html | BORAH LOSES AID OF TOWNSENDITES; Senator in a Letter Admits Danger to His Candidacy in Idaho Election. | True | By Richard L. Neuberger. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/molly-harawitz-engaged.html | Molly Harawitz Engaged. | True | Special to T l.w YOR TL[SS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/annual-flower-exhibition-on-friday-and-saturday-at-ormond-beach.html | Annual Flower Exhibition on Friday and Saturday -- At Ormond Beach | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/roosevelt-urges-truth-in-education-genuine-knowledge-demands.html | ROOSEVELT URGES TRUTH IN EDUCATION; Genuine Knowledge Demands Freedom to Pursue It, He Says at Temple University. GETS AN HONORARY DEGREE Earle Hails 'Statesman Whose Equal We Shall Not See Again in Our Lives.' From a Staff Correspondent. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/leper-colony-ready-for-murder-hearing-filipino-woman-to-be.html | LEPER COLONY READY FOR MURDER HEARING; Filipino Woman to Be Arraigned Tomorrow for Fatally Shooting a Man. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/court-instructs-goodyear-pickets-judges-granting-injunction-issue.html | COURT INSTRUCTS GOODYEAR PICKETS; Judges, Granting Injunction, Issue Rules for Conduct of Akron Rubber Strike. 44 POSTS ARE PRESCRIBED But Massing, Trespassing and Interfering With Persons or Goods Are Forbidden. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tax-program-guided-by-income-forecasts-estimates-of-future-revenues.html | TAX PROGRAM GUIDED BY INCOME FORECASTS; Estimates of Future Revenues Found Amazingly Accurate. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/reich-now-produces-46-of-its-own-motor-fuels.html | Reich Now Produces 46% Of Its Own Motor Fuels | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/landis-sees-return-of-stock-gambling-chairman-of-sec-says-law-is.html | LANDIS SEES RETURN OF STOCK GAMBLING; Chairman of SEC Says Law Is Futile as a Check on Speculation in Market. RECENT ACTIVITY IS CITED Customers' Men Incite Public to Plunge, He Tells Meeting of Princeton Alumni. LANDIS SEES RETURN OF STOCK GAMBLING | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bridge-schedule-for-the-eastern-most-popular-tournament-of-year.html | BRIDGE: SCHEDULE FOR THE EASTERN; Most Popular Tournament Of Year Begins March 2 -- Hands of the Week | True | By Albert H. Morehead. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-scenic-route-open-canadian-line-with-fast-british-planes-links.html | NEW SCENIC ROUTE OPEN; Canadian Line With Fast British Planes Links Vancouver, Seattle | True | By Bert Stoll.vancouver. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-fencers-defeat-st-johns-star-with-foils-and-saber-to.html | PRINCETON FENCERS DEFEAT ST. JOHN'S; Star With Foils and Saber to Score, 20-7 -- Tiger Freshmen Lose to Barringer, 11-6. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/decisions-discussed-here-north-carolina-opinions-seen-as-following.html | DECISIONS DISCUSSED HERE.; North Carolina Opinions Seen as Following Hughes's Reasoning. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/elman-with-orchestra.html | Elman With Orchestra. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/spanish-left-gain-is-laid-to-moscow-comintern-is-reported-to-have.html | SPANISH LEFT GAIN IS LAID TO MOSCOW; Comintern Is Reported to Have Insured United Front by a Threat to Halt Subsidies. BIG PAYMENTS ALLEGED Government Is Said to Plan to Form 'Union of Socialist Spanish Republics.' | | By G. Ward Price, Correspondent, London Daily Mail.copyright, 1936, By the North American Newspaper Alliance. Inc.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/insult-to-hitler-lands-eight-in-jail-portrayal-of-a-fools-head-with.html | INSULT' TO HITLER LANDS EIGHT IN JAIL; Portrayal of a Fool's Head With Drooping Lock and a Mustache Rebounds on Carnival Heads. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-engines-high-in-power-under-test-weight-is-24-ounces-per.html | NEW ENGINES, HIGH IN POWER, UNDER TEST; WEIGHT IS 24 OUNCES PER HORSEPOWER | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/aluminums-birthday.html | ALUMINUM'S BIRTHDAY. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/jacob-oatman.html | JACOB OATMAN. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-parson5-dies-bertillon-expert-director-of-the-identification.html | MISS PARSON5 DIES; BERTILLON EXPERT; Director of the Identification Bureau in Albany Worked 29 Years for State. LECTURED ON SPECIALTY Advocated Fingerprintin9 for Every One -- Stricken While Discussing SubJect. | True | Special to T.,.," l,'w' ?on .T,m. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bimbo-and-his-jacket-story-by-kay-hunter-illustrations-by-john.html | BIMBO AND HIS JACKET. Story by Kay Hunter. Illustrations by John Gincano. New York: Samuel Gabriel Sons & Co. $1. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/inquiry-hits-54-institutions.html | INQUIRY HITS 54 INSTITUTIONS | True | By William T. Martin. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/moderate-upturn-in-some-sections-retail-sales-activity-stimulated.html | MODERATE UPTURN IN SOME SECTIONS; Retail Sales Activity Stimulated by Rising Temperatures at End of Week. GAINS MARKED IN SOUTH Reports From Western Territory Indicate Severe Recession in Recent Weeks. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/penn-ac-victor-4034-jones-excels-in-league-victory-over-columbus.html | PENN A.C. VICTOR, 40-34.; Jones Excels in League Victory Over Columbus Council Five. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/coanhill.html | CoanHill. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/colonization.html | Colonization. | True | ALFRED D. GEIGER | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/teachers-frame-contest-plans-entries-of-211-schools-now-are.html | TEACHERS FRAME CONTEST PLANS; Entries of 211 Schools Now Are Enlisted in The Times Constitution Competition. BROOKLYN GROUP GUESTS General Interest Manifested in Project Is Evidenced at Dinner Conference. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/i-know-a-surprise-by-dorothy-walter-baruch-pictures-by-george-and.html | I KNOW A SURPRISE. By Dorothy Walter Baruch. Pictures by George and Doris Hauman. Boston: Lothrop, Lee & Shepherd Company. $1. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mr-saroyan-continues-to-write-very-much-as-he-pleases-inhale-exhale.html | Mr. Saroyan Continues to Write Very Much as He Pleases; INHALE & EXHALE. By William Saroyan. 438 pp. New York: Random House. $2.50. Saroyan | True | HAROLD STRAUSS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-leland-cofers-palm-beach-hosts-they-entertain-at-luncheon-party.html | THE LELAND COFERS PALM BEACH HOSTS; They Entertain at Luncheon Party for the Hon. Andrew Farrant of London. MANY GIVE HOLIDAY FETES Mrs. Wesson Seyburn, Mr. and Mrs. Amory Haskell Among Colonists Having Guests. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nyu-women-triumph-fencers-defeat-w-and-m-by-63-as-miss-grimmelmann.html | N.Y.U. WOMEN TRIUMPH.; Fencers Defeat W. and M. by 6-3 as Miss Grimmelmann Excels. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/aaa-aims-exceeded-in-new-farm-plan-house-and-senate-bills-both.html | AAA AIMS EXCEEDED IN NEW FARM PLAN; House and Senate Bills, Both Based on Soil Conservation, Promise Many Benefits to Agriculturist's | True | By Felix Belair Jr. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/biennial-the-whitney-show-of-watercolors.html | BIENNIAL; The Whitney Show Of Water-Colors | True | By Edward Alden Jewell. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tva-test.html | TVA Test | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-trio-set-back-bows-to-alumni-by-10-126-12-yale-jayvees.html | PRINCETON TRIO SET BACK.; Bows to Alumni by 10 1/2-6 1/2 -- Yale Jayvees Score. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/haskell-etchings.html | HASKELL ETCHINGS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rome-cyrano-premiere-franco-alfanos-new-opera-based-on-famous-play.html | ROME 'CYRANO' PREMIERE; Franco Alfano's New Opera Based on Famous Play by Edmond Rostand | True | By Raymond Hall. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/jubilee-planned-by-junior-league-group-arranging-full-evening-of.html | JUBILEE PLANNED BY JUNIOR LEAGUE; Group Arranging Full Evening of Entertainment, Open to the Public, on April 17. WELFARE FUND WILL GAIN Fencing Exhibition by Aldo Nadi, World's Champion, Will Be a Feature of Program. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oldage-pensions-combination-with-politics-viewed-as-leading-to.html | OLD-AGE PENSIONS; Combination With Politics Viewed As Leading to Confusion | True | HENRY D. PATTON | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/where-science-is-going-and-taking-us-along-the-next-hundred-years.html | Where Science Is Going -- and Taking Us Along THE NEXT HUNDRED YEARS. The Unfinished Business of Science. By C.C. Furnas. 434 pp. New York: Reynal & Hitchcock. $3. | True | R.L.D. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/try-to-leave-venezuela-former-cabinet-ministers-barred-from-ship.html | TRY TO LEAVE VENEZUELA.; Former Cabinet Ministers Barred From Ship for Lack of Visas. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dar-group-to-celebrate-new-rochelle-chapter-to-mark-25th-year-on.html | D.A.R. GROUP TO CELEBRATE; New Rochelle Chapter to Mark 25th Year on Tuesday. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/railroads-in-rush-to-add-equipment-orders-for-engines-so-far-this.html | RAILROADS IN RUSH TO ADD EQUIPMENT; Orders for Engines So Far This Year Nearly Double Those for All of 1935. COST PUT AT $5,000,000 Nearly 7,000 Freight Cars and 300,000 Tons of Rail Are Purchased to Date. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/harvard-defeats-mgill-sextet-74-crimson-displays-a-brilliant.html | HARVARD DEFEATS M'GILL SEXTET, 7-4; Crimson Displays a Brilliant Defense to Triumph Over Rivals at Montreal, | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/michael-j-flanagan-bridgeport-baseball-fan-never-missed-a-world.html | MICHAEL J. FLANAGAN.; Bridgeport Baseball Fan Never Missed a World Series Game, | True | Special to T NEW YoR TS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/love-on-the-dole-on-love-on-the-dole.html | LOVE ON THE DOLE; ON 'LOVE ON THE DOLE | True | By Ronald Gow. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bermuda-to-hold-its-annual-benefit-ball-on-friday-nassaus-water.html | Bermuda to Hold Its Annual Benefit Ball On Friday -- Nassau's Water Carnival | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/peace-in-new-world-is-roosevelts-goal-tightening-of-antiwar.html | PEACE IN NEW WORLD IS ROOSEVELT'S GOAL; Tightening of Anti-War Machinery as Example for Others May Be Tried at Parley Suggested by President | True | By Harold B. Hinton. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tranter-reaches-final-new-york-ac-star-halts-brodil-in-sterling.html | TRANTER REACHES FINAL.; New York A.C. Star Halts Brodil In Sterling Squash, | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/armchair-journeys-abroad-travelers-at-home-plot-their-cruises-to.html | ARM-CHAIR' JOURNEYS ABROAD; Travelers at Home Plot Their Cruises to Far-Away Lands With Government Charts and Equipment | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/shantyboat-people-banjo-on-my-knee-by-harry-hamilton-320-pp.html | Shanty-Boat People; BANJO ON MY KNEE. By Harry Hamilton. 320 pp. Indianapolis: The Bobbs-Merill Co. $2. | True | BEATRICE SHERMAN. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/more-jobs-available-salvation-army-also-reports-fewer-applicants.html | MORE JOBS AVAILABLE.; Salvation Army Also Reports Fewer Applicants. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rising-taxes-cited-by-standard-oil-77000000-or-297-a-share-paid-by.html | RISING TAXES CITED BY STANDARD OIL; $77,000,000, or $2.97 a Share, Paid by New Jersey Company in 1934, Says The Lamp. PAYROLL WAS $166,000,000 Publication Points Out That Stockholder Is No Less Essential Than Labor. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/art-auction-nets-29237.html | Art Auction Nets $29,237. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brooklyn-poly-matmen-bow.html | Brooklyn Poly Matmen Bow. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/belgium-imposes-curbs-on-refugees-from-reich.html | Belgium Imposes Curbs On Refugees From Reich | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/young-peoples-unit-meets.html | Young People's Unit Meets. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/seegar-with-193-wins-trophy-shoot-newburgh-gunner-triumphs-in-the.html | SEEGAR, WITH 193, WINS TROPHY SHOOT; Newburgh Gunner Triumphs in the Lyon Memorial Event at N. Y. A. C. Traps. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/army-six-downs-colgate-triumphs-by-52-at-syracuse-as-connor-and.html | ARMY SIX DOWNS COLGATE.; Triumphs by 5-2 at Syracuse as Connor and Drumm Excel. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/religion.html | Religion. | True | MICHAEL WALPIN | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/congressmen-in-reunion-garner-byrns-and-others-who-visited-east.html | CONGRESSMEN IN REUNION; Garner, Byrns and Others Who Visited East Hold Party. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/goffe-and-howard-reach-links-final-to-meet-today-on-st-augustine.html | GOFFE AND HOWARD REACH LINKS FINAL; To Meet Today on St. Augustine Course for N.Y.A.C. Winter Championship Honors. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/conference-on-homes-federation-of-womens-clubs-to-sponsor-event-on.html | CONFERENCE ON HOMES.; Federation of Women's Clubs to Sponsor Event on March 19. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/i-leap-year-dance-to-aid-charity-i.html | I Leap Year Dance to Aid Charity. I | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/republican-hopes-in-nation-weighed-in-current-history-ernest-k.html | REPUBLICAN HOPES IN NATION WEIGHED; In Current History, Ernest K. Lindley Says the Party Must Reform East-West Alliance. NO MYSTERY IN TACTICS Warns on Repetition of 1920 -- War Held No Solution of Overpopulation. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/potts-and-miss-klein-win-in-paris-skating.html | Potts and Miss Klein Win in Paris Skating | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/modern-faiths-world-fellowship-addresses-and-messages-by-leading.html | Modern Faiths; WORLD FELLOWSHIP. Addresses and Messages by Leading Spokesmen of All Faiths, Races and Countries. Edited by Charles Frederick Weller. 986 pp. New York: Liveright Publishing Corporation. $3. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/burglar-shot-dead-while-robbing-store-policeman-fires-three-times.html | BURGLAR SHOT DEAD WHILE ROBBING STORE; Policeman Fires Three Times When Ex-Convict Fails to Put Up His Hands. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/baldwin-regains-ground-exploiting-favorable-strategic-position-the.html | BALDWIN REGAINS GROUND; Exploiting Favorable Strategic Position, the Prime Minister Overcomes Blunders | True | By Charles A. Selden.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-nation-something-to-happen.html | THE NATION; SOMETHING TO HAPPEN | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rev-james-p-fallon-served-in-buffalo-newburgh-ny-and-in-washington.html | REV. JAMES P. FALLON.; Served in Buffalo, Newburgh, N.Y., and in Washington. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pig-belt-is-fearful-of-weakened-stock-hard-winter-expected-to-have.html | PIG BELT' IS FEARFUL OF WEAKENED STOCK; Hard Winter Expected to Have Ill Effect on Brood Sows. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wins-princeton-debate.html | Wins Princeton Debate. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/powerful-attack-carries-penn-to-triumph-over-cornell-in-league.html | Powerful Attack Carries Penn to Triumph Over Cornell in League Battle; PENN VANQUISHES CORNELL BY 38-21 Hanger, With 3 Markers, Stars for Red and Blue Five at Palestra. QUAKERS LEAD AT HALF Rally Strongly to Show Way, 21-10, After Rivals Gain Early Advantage. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-roberson-to-wed-engagement-to-frederick-gabel-of-white-plains.html | MISS ROBERSON TO WED.; Engagement to Frederick Gabel of White Plains Announced, | True | Special to THE NZW YORK Trs, | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-water-sources-to-be-tapped-by-city-work-soon-to-begin-on.html | NEW WATER SOURCES TO BE TAPPED BY CITY; Work Soon to Begin on Delaware River Project Which Will Add 50 Per Cent To the Present Huge Supply | True | By Victor H. Bernstein. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/augusta-sea-island-hold-tournaments.html | Augusta, Sea Island Hold Tournaments | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-deals-inquiries-have-cost-796369-largest-hearing-by-the-senates.html | NEW DEAL'S INQUIRIES HAVE COST $796,369; Largest Hearing, by the Senate's Banking Committee, Got Total of $160,000. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rutgers-sets-back-penn-mermen-4031-scores-third-isa-triumph-in-a.html | RUTGERS SETS BACK PENN MERMEN, 40-31; Scores Third I.S.A. Triumph in a Row -- Also Wins at Water Polo by 28-12. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rabbi-a-n-gallant-dies-in-bronx-at-60-author-of-religious-works-had.html | RABBI A. N. GALLANT DIES IN BRONX AT 60; Author of Religious Works Had Served Congregation Beth Abraham for 25 Years. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/jeanne-huntoon-a-bride-member-of-providence-family-wed-to-alan-king.html | JEANNE HUNTOON A BRIDE.; Member of Providence Family Wed to Alan King DeWitt. | True | Special to TH NEw YORK Tligs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/future-of-philharmonic-departure-of-toscanini-raises-new-problems.html | FUTURE OF PHILHARMONIC; Departure of Toscanini Raises New Problems -- Orchestras in Other Cities | True | By Olin Downes. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tennis-meet-for-miami-other-forthcoming-events-include-garden-fete.html | TENNIS MEET FOR MIAMI; Other Forthcoming Events Include Garden Fete and Regattas | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/to-address-college-women.html | To Address College Women. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/clarity-sought-understandable-court-decisions-urged.html | CLARITY SOUGHT Understandable Court Decisions Urged | True | E.V. SIMRELL | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/states-rights-assailed-washington-would-oppose-the-law-dr-bemis.html | STATES' RIGHTS ASSAILED.; Washington Would Oppose the Law, Dr. Bemis Tells Jersey Group. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/4-hackensack-children-die-in-heater-blast-father-is-gravely-burned.html | 4 Hackensack Children Die in Heater Blast; Father Is Gravely Burned in Rescue Attempt | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/croat-laborer-held-by-brazilian-police-serdo-ech-is-questioned.html | CROAT LABORER HELD BY BRAZILIAN POLICE; Serdo Ech Is Questioned About Disappearance of Woman Sought as Conspirator. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/moeller-triumphs-in-ice-boat-races-sails-jack-frost-to-victory-over.html | MOELLER TRIUMPHS IN ICE BOAT RACES; Sails Jack Frost to Victory Over Larger Class B Craft in Events at Red Bank. PIRATE II IS HOME FIRST Captures Honors in Class A Over 10-Mile Course, With Fisher at the Helm. | True | By James Robbins.special To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gas-routs-armed-sailor-besieged-with-child-in-home-he-surrenders-at.html | GAS ROUTS ARMED SAILOR.; Besieged With Child in Home, He Surrenders at Gales Ferry. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/virginia-boxers-top-navy-cavaliers-prevail-by-62-margin-in-final.html | VIRGINIA BOXERS TOP NAVY; Cavaliers Prevail by 6-2 Margin in Final Dual Meet. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/old-oxford-books-come-to-light.html | OLD OXFORD BOOKS COME TO LIGHT | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/committee-named-on-pension-inquiry-byrns-picks-4-democrats-and-4.html | COMMITTEE NAMED ON PENSION INQUIRY; Byrns Picks 4 Democrats and 4 Republicans for House Townsend Investigation. BELL IS HIT AS CHAIRMAN McGroarty Calls Him 'Biased' -- Defends Salaries Paid Leaders of the Old-Age Plan. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/us-center-inaugurated-in-rome.html | U.S. Center Inaugurated in Rome | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lillian-m-stover-is-a-hurch-bride-plainfield-girl-is-married-to-la.html | LILLIAN M. STOVER IS A (HURCH BRIDE; Plainfield Girl is Married to La Verne Frederick Pohl of Boone, Iowa. RECEPTION HELD AT HOME Mrs. Kenneth R. Stover Matron of Honor and Walter Hill Jr. Serves as Best Man. | True | 8iaJ to 'rE i'w YoaK '. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/juniors-of-society-will-sell-librettos-at-benefit-opera-performance.html | Juniors of Society Will Sell Librettos At Benefit Opera Performance March 3 | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/venezuela-restores-civil-rights.html | Venezuela Restores Civil Rights | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/french-group-elects-pershing.html | French Group Elects Pershing. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/us-entry-in-war-is-laid-to-money-capitalists-fears-sent-men-to.html | U.S. ENTRY IN WAR IS LAID TO MONEY; Capitalists' Fears Sent Men to Death, Father McCaffrey Charges at Mass. ANOTHER THREAT IS SEEN Chaplain of the 'Fighting 69th' Urges America Use Arms Only if Invaded. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/spring-fever-fete-will-aid-hospital-novel-event-in-garden-setting.html | SPRING FEVER FETE WILL AID HOSPITAL; Novel Event in Garden Setting Friday Will Help Children in Post-Graduate Ward. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/reich-sees-victory-in-export-battle-at-great-cost-germany-has.html | REICH SEES VICTORY IN 'EXPORT BATTLE; At Great Cost Germany Has Turned Trade Deficit Into Big Surplus by Means of Schacht's 'New Plan' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/policeman-ends-his-life-dies-after-being-found-in-home-with-pistol.html | POLICEMAN ENDS HIS LIFE.; Dies After Being Found in Home With Pistol by His Side. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-gb-cabot-hurt-wife-of-new-yorker-dislocates-shoulder-skiing-at.html | MRS. G.B. CABOT HURT.; Wife of New Yorker Dislocates Shoulder Skiing at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/classroom-and-campus-two-educators-question-value-of-diplomas-in.html | CLASSROOM AND CAMPUS; Two Educators Question Value of Diplomas in Gauging Knowledge | True | By Eunice Barnard. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-people-of-modern-europe-a-scientific-survey-which-refutes-the.html | THE PEOPLE OF MODERN EUROPE; A Scientific Survey Which Refutes the Old Conception of "Race" WE EUROPEANS. A Survey of "Racial" Problems. By Julian S. Huxley and A.C. Haddon. With a Contribution by A. Carr-Saunders. 246 pp. New York: Harper & Brothers. $2.50. People of Europe | True | By Waldemar Kaempffert | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/young-republicans-hit-eaton-at-parley-state-group-is-100-behind.html | YOUNG REPUBLICANS HIT EATON AT PARLEY; State Group Is 100% Behind Mahoney in Fight, Lockwood Says at Niagara Falls. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/liverpool-cotton-slightly-lower.html | Liverpool Cotton Slightly Lower. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/after-the-tva-decision-the-new-deal-and-the-courts.html | AFTER THE TVA DECISION: THE NEW DEAL AND THE COURTS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nassau-yacht-race-put-off.html | Nassau Yacht Race Put Off. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/coal-stocks-cut-sharply-supplies-of-ore-also-much-lower-in-the-lake.html | COAL STOCKS CUT SHARPLY.; Supplies of Ore Also Much Lower in the Lake Erie Territory. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oughtnt-it-cook-a-bit-longer.html | OUGHTN'T IT COOK A BIT LONGER?" | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mens-style-show-tomorrow.html | Men's Style Show Tomorrow. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wont-cook-loses-suit-wife-of-35week-man-doesnt-deserve-alimony.html | WON'T COOK, LOSES SUIT.; Wife of $35-a-Week Man Doesn't Deserve Alimony, Court Rules. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-conquers-yale-in-league-hockey-5-to-1-scores-three-times.html | Princeton Conquers Yale In League Hockey, 5 to 1; Scores Three Times in Last Period to Crush Elis and Move Into Second-Place Tie -Willis Excels on Attack for Tigers. PRINCETON SEXTET CRUSHES YALE, 5-1 | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-round-of-ballads-fightery-dick-and-other-poem-by-derrick-norman.html | A Round of Ballads; FIGHTERY DICK. And Other Poem. By Derrick Norman Lehmer. 138 pp. New York: The Macmillan Company. $2. | True | PERCY HUTCHISON. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/winter-privation-southern-areas-held-to-suffer-from-lack-of.html | WINTER PRIVATION; Southern Areas Held to Suffer From Lack of Preparedness | True | L.A. CHASE | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/early-furniture-on-sale-this-week-american-and-english-period.html | EARLY FURNITURE ON SALE THIS WEEK; American and English Period Products to Be Auctioned Friday and Saturday. PINE-PANELED ROOM TO GO Removed From House in Maine -- Bric-a-Brac and Rugs Also Will Be Offered. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/london-via-the-cable.html | LONDON VIA THE CABLE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/city-college-unit-inducts-officers-delegates-to-council-for-1936.html | CITY COLLEGE UNIT INDUCTS OFFICERS; Delegates to Council for 1936 Also Are Appointed by Members of House Plan. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/k-of-c-urged-at-mass-to-fight-communism-bishop-kearney-exhorts-them.html | K. OF C. URGED AT MASS TO FIGHT COMMUNISM; Bishop Kearney Exhorts Them to Prayer to Halt Rise of Atheism in Nation. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/elder-pell-gains-final-at-racquets-seeking-13th-title-he-halts.html | ELDER PELL GAINS FINAL AT RACQUETS; Seeking 13th Title, He Halts Leonard in U.S. Tourney at Boston. MATCH GOES FOUR GAMES Edwards Also Advances to Last Round by Decisive Victory Over Young Pell. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/italy-awaits-fall-of-alaji-fortress-badoglio-expected-to-strike.html | ITALY AWAITS FALL OF ALAJI FORTRESS; Badoglio Expected to Strike Soon at Key Point in the Ethiopian Defenses. FRENCH ENVOY IN PARLEY Asks Rome to Deny Mussolini and Laval Reached a Secret Understanding on Africa. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/foreign-propaganda-here-is-denounced-by-borah-he-again-urges.html | FOREIGN PROPAGANDA HERE IS DENOUNCED BY BORAH; HE AGAIN URGES ISOLATION; BRITISH POLICY ASSAILED Neutral in Manchuria, but Not in Ethiopia, Senator Asserts. OUR PROGRAM IS UPHELD Washington's Advice to Avoid Entanglements Abroad Is Justified, He Says. WARNS OF RACIAL CLASH We Do Not Want Europe's Antipathies Here, Idahoan Tells Borah Clubs by Radio. BORAH DENOUNCES 'PROPAGANDA' HERE | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cowboys-and-ranchers-in-early-wyoming-wyoming-cowboy-days-by.html | Cowboys and Ranchers in Early Wyoming. WYOMING COWBOY DAYS. By Charles Arthur Guernsey. Illustrated. 288 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/covadonga-sent-to-clinic-former-spanish-heir-reported-to-be-in.html | COVADONGA SENT TO CLINIC; Former Spanish Heir Reported to Be in Critical Condition. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lima-carnival-starts-with-ban-on-ink-mixture.html | Lima Carnival Starts With Ban on Ink Mixture | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/abroad.html | ABROAD | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brooklyn-fencers-win-125.html | Brooklyn Fencers Win, 12-5. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/manhattan-scores-4327-takes-relay-to-down-cornells-swimmers-clinton.html | MANHATTAN SCORES, 43-27.; Takes Relay to Down Cornell's Swimmers -- Clinton Prevails. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pony-and-hunter-shows-with-fox-hunts-are-also-announced.html | Pony and Hunter Shows, With Fox Hunts, Are Also Announced | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brownstein-cqison.html | Brownstein -- CqIson. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bobsled-skating-hockey-and-skiing-feature-a-gala-weekend.html | Bobsled, Skating, Hockey and Skiing Feature a Gala Week-End | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/seidel-williams.html | Seidel -- Williams. | True | pecial to THE NgW YORK TIrgS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/goodwill-sunday-plans-temple-emanuel-group-to-attend-riverside.html | GOOD-WILL SUNDAY' PLANS; Temple Emanu-El Group to Attend Riverside Church Service. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/presidential-years.html | PRESIDENTIAL YEARS. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/spains-left-groups-press-their-reforms-victorious-parties-in-the.html | SPAIN'S LEFT GROUPS PRESS THEIR REFORMS; Victorious Parties in the Election Proclaim Amnesty and Prepare to Enact Radical Legislation | True | By William P. Carney.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/notes-for-the-traveler-the-rio-grande-and-an-old-holland-town.html | NOTES FOR THE TRAVELER; The Rio Grande and an Old Holland Town Beckon -- A Hotel In the Sinai Desert. | True | By Diana Rice. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/68-men-at-stevens-put-on-deans-list-sophomores-lead-placing-19-on.html | 68 MEN AT STEVENS PUT ON DEAN'S LIST; Sophomores Lead, Placing 19 on Honor Roll of Highest in Academic Standing. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sporting-goods-active-practically-all-divisions-get-share-in-the.html | SPORTING GOODS ACTIVE.; Practically All Divisions Get Share In the Broader Spring Volume. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gayety-at-havana.html | GAYETY AT HAVANA | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/epic-starts-bolt-in-california-roosevelt-slate-giving-rule-to.html | EPIC STARTS BOLT IN CALIFORNIA; Roosevelt Slate, Giving Rule to McAdoo, Is Rejected by Olson Group. RIVAL TICKET IS PLANNED Upton Sinclair May Be Urged to Allow Use of His Name at Philadelphia, Aide Says. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/leases-ticker-apparatus-western-union-unit-rents-service-to-aerial.html | LEASES TICKER APPARATUS; Western Union Unit Rents Service to Aerial News Company. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/speed-boat-mark-is-broken-again-mrs-rutherfurd-betters-the-world.html | SPEED BOAT MARK IS BROKEN AGAIN; Mrs. Rutherfurd Betters the World Class E Runabout Record 2d Day in Row. DRIVES AT 45.045 M.P.H. But Point Honors Go to Thomas in Two Events on Regatta Program at Lake Worth. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/odd-tastes-in-hobbies-among-the-strangest-are-mending-of-egg-shells.html | ODD TASTES IN HOBBIES; Among the Strangest Are Mending of Egg Shells And Horn-Carving | True | By Rex Hunter. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-clevenger-become-a-bride-married-in-philadelphia-to-danforth.html | MISS CLEVENGER BECOME A BRIDE; Married in Philadelphia to Danforth Supplee Walker in Church Ceremony. HIS SISTER A BRIDESMAID . I Mrs. A. Stoll Titus and Miss Madeleine Baughman Are the Chief Attendants. | True | 8peeial to THB NmW YORK TIMss. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/french-cabinets-short-lived.html | FRENCH CABINETS SHORT LIVED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/hungarians-hurt-by-reich.html | HUNGARIANS HURT BY REICH | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bond-men-wait-on-move-by-sec-major-problems-involved-in.html | BOND MEN WAIT ON MOVE BY SEC; Major Problems Involved in Distribution Are Held Still to Exist. BUYERS MARKET' PREVAILS Bankers Expect Sharp Rise in 'New Money' Financing Before End of Year. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/victory-in-epee-bouts-enables-navy-fencers-to-beat-nyu-in-close.html | Victory in Epee Bouts Enables Navy Fencers to Beat N.Y.U. in Close Match; NAVY TOPS N.Y.U. IN FENCING MATCH Triumphs by 14-13 as Epee Engagements Decide Issue in Annapolis Tourney. VIOLET FRESHMEN SCORE Turn Back Plebe Swordsmen by 15 1/2-11 1/2 -- Castello Takes Four Bouts. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/columbia-freshmen-score-in-two-events-top-scarborough-school-five.html | COLUMBIA FRESHMEN SCORE IN TWO EVENTS; Top Scarborough School Five and Rutgers Cub Mermen -- Bow at Wrestling. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/warns-labor-on-laws-dr-cummins-says-wagner-act-may-be-step-to.html | WARNS LABOR ON LAWS.; Dr. Cummins Says Wagner Act May Be Step to Federal Rule. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/boutot-russeil.html | Boutot -- RusseIL | True | Special to T] NEW YO TIM. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/top-row-annexes-135700-handicap-as-50000-look-on-time-supply-is.html | TOP ROW ANNEXES $135,700 HANDICAP AS 50,000 LOOK ON; TIME SUPPLY IS NEXT Rosemont Takes Show -Discovery, Favorite, 7th at Santa Anita. FOUL CLAIMS DISALLOWED Jockeys of Second and Third Horses Protest Tactics of Wright, Winning Rider. VICTOR RETURNS $14.80 Leads by Half Length, Earning $104,600 for Owner Baroni -- $1,246,351 Bet. TOP ROW ANNEXES $135,700 HANDICAP | True | By Bryan Field.special To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/opera-for-charity-draws-girls-aid-debutantes-headed-by-barbara-crim.html | OPERA FOR CHARITY DRAWS GIRLS AID; Debutantes Headed by Barbara Crim Assist Committee of Mrs. A. Taylor Jones. PARSIFAL' ON MARCH 20 Flagstad and Melchior in Chief Roles -- Kindergarten Group to Be Beneficiary. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-stormy-petrel-of-stuart-england-the-lady-of-bleeding-heart-yard.html | A Stormy Petrel of Stuart England; THE LADY OF BLEEDING HEART YARD: Lady Elizabeth Hatton (1578-1646). By Laura Norsworthy. Illustrated. 292 pp. New York: Harcourt, Brace & Co. $3. | True | KATHERINE WOODS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/english-mozart-festival.html | ENGLISH MOZART FESTIVAL | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/maughams-short-shortstones-in-cosmopolitans-he-brings-together-a.html | Maugham's Short Short-Stones; In "Cosmopolitans" He Brings Together a Varied Collection That Is Technically Brilliant and Rich in Entertainment COSMOPOLITANS. By W. Somerset Maugham. 272 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | By Percy Hutchison | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brokers-ask-to-register-sec-got-173-applications-from-jan-20-to-feb.html | BROKERS ASK TO REGISTER.; SEC Got 173 Applications From Jan. 20 to Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dunbaughcatalan.html | DunbaughCatalan | True | Special to THE NEW YORK TES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/alexander-clapperton.html | ALEXANDER CLAPPERTON. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/missing-man-found-dead.html | Missing Man Found Dead. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/britain-expected-to-give-up-cyprus-reports-she-will-cede-island-to.html | BRITAIN EXPECTED TO GIVE UP CYPRUS; Reports She Will Cede Island to Greece Gain as No Move Is Made to Build Defenses. DODECANESE ARE READY Italian Fortifications in Aegean at Peak Strength to Repel British, Turks or Greeks. | True | By George Weller.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gains-are-reported-in-jobs-for-women-twice-as-many-positions-were.html | GAINS ARE REPORTED IN JOBS FOR WOMEN; Twice as Many Positions Were Filled in 1935 as in 1934, Summary Discloses. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/two-matches-go-to-strachan-as-national-title-squash-racquet-play.html | Two Matches Go to Strachan as National Title Squash Racquet Play Begins; STRACHAN VICTOR IN NATIONAL PLAY Defending Champion Scores Twice as Squash Racquets Tournament Opens. SULLIVAN SUBDUES HYDE Philadelphian Defeats Rival in Close Struggle-Glidden Turns Back Hall. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-elivor-m-lusk-married-in-bahamas-daughter-of-a-former-state.html | MISS EL!IVOR M. LUSK MARRIED IN BAHAMAS; Daughter of a Former State Senator of New York Is the Bride of J. H. Stagg Jr. | True | Wireless to Ti NEW YORE TIMg8. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/perennials-to-sow-now-many-kinds-will-bloom-in-summer-or-autumn-if.html | PERENNIALS TO SOW NOW; Many Kinds Will Bloom in Summer or Autumn if Started Early | True | By F.f. Rockwell. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tva-ruling-to-spur-appliance-output-producers-of-household-lines.html | TVA RULING TO SPUR APPLIANCE OUTPUT; Producers of Household Lines Expect an Early Upswing in Sales Activity. HITS PLANT EQUIPMENT Cut in Expenditures by Utilities for New Plant Equipment Expected This Year. | True | By Charles E. Egan. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/robert-lehman-in-hollywood.html | Robert Lehman in Hollywood. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/returns-almost-complete.html | Returns Almost Complete. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/payroll-thugs-gets-1246-hold-up-women-in-laundry-after-armored-car.html | PAYROLL THUGS GETS $1,246; Hold Up Women in Laundry After Armored Car Leaves. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/75-qualify-in-tests-as-customers-men-new-york-stock-exchange-began.html | 75 QUALIFY IN TESTS AS CUSTOMERS' MEN; New York Stock Exchange Began Examination System With This Month. DR. SCHULTZ IN CHARGE Papers Cover Brokerage Technique, Accounts Procedure and Ethical Field. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/iaitn-bannard-ed-in-imington-her-marriage-to-wallace-l-pierce.html | IAItN . BANNARD /ED IN IRNINGTON; Her Marriage to Wallace L. Pierce Takes Place in St. Barnabas's Church. NINE BRIDAL ATTENDANTS Gertrude Neale of Hazleton, Pa., Is Maid of HonorDonald FitzpatriQk Best Man. | True | 8pecla to T tsw YORK s. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/canadian-rail-line-sold-but-lease-runs-till-1996.html | Canadian Rail Line Sold, But Lease Runs Till 1996 | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/toscanini-to-conduct-concerts-of-new-orchestra-in-palestine.html | Toscanini to Conduct Concerts Of New Orchestra in Palestine; Director Accepts Invitation for Opening Symphony at Tel-Aviv in October -- Declares It His Duty to 'Fight' for Cause of Artists Persecuted by Nazis. TOSCANINI TO LEAD TEL-AVIV CONCERTS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wesleyan-alumni-nominate.html | Wesleyan Alumni Nominate. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pool-cotton-is-sold-high-100000-bales-disposed-of-at-above-12-cents.html | POOL COTTON IS SOLD HIGH; 100,000 Bales Disposed Of at Above 12 Cents a Pound. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/accessory-buying-active-at-show.html | Accessory Buying Active at Show | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/to-open-woolen-lines-producers-have-already-booked-large-volume-of.html | TO OPEN WOOLEN LINES.; Producers Have Already Booked Large Volume of Orders. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dartmouths-six-scores-sixgoal-drive-at-close-marks-83-triumph-over.html | DARTMOUTH'S SIX SCORES.; Six-Goal Drive at Close Marks 8-3 Triumph Over Boston U. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cambridge-system-of-interpreting-prose-tried-at-bryn-mawr-to-whet.html | Cambridge System of Interpreting Prose Tried at Bryn Mawr to Whet Appreciation | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/floodcontrol-bill-is-signed-by-lehman-governor-names-four-to.html | FLOOD-CONTROL BILL IS SIGNED BY LEHMAN; Governor Names Four to Committee Thus Set Up to Cooperate With Washington. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sports-in-tampa.html | SPORTS IN TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cardinal-hayes-in-bahamas.html | Cardinal Hayes in Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/williams-five-in-front-upsets-wesleyan-4537-as-holmes-gets-eight.html | WILLIAMS FIVE IN FRONT.; Upsets Wesleyan, 45-37, as Holmes Gets Eight Field Goals. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/asks-burke-to-risk-seat-nebraskan-challenges-senator-to-test-of.html | ASKS BURKE TO RISK SEAT.; Nebraskan Challenges Senator to Test of Opinion on Record. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/worlds-tin-king-ordinary-prisoner-john-howeson-in-british-jail-as.html | WORLD'S 'TIN KING' ORDINARY PRISONER; John Howeson in British Jail as Friends Seek Release on Bail Pending Appeal. PRESS BACKS SENTENCE London Times Condemns the Conspirators -- Other Papers Stress Need for Reform. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oppose-city-labor-board-union-leaders-say-it-would-be-unhealthy-for.html | OPPOSE CITY LABOR BOARD; Union Leaders Say It Would Be 'Unhealthy for Industry.' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/telephoto-service-of-the-times-ready-system-to-operate-soon-uses.html | TELEPHOTO SERVICE OF THE TIMES READY; System, to Operate Soon, Uses Telephone Wires at Long Distance Rates. EQUIPMENT IS PORTABLE 20 Cities to Get Wide World Pictures at High Speed in National Venture. RECEIVING SET SIMPLIFIED Apparatus Will Be Leased to Newspapers Over Country at Low Weekly Cost. HOW NEW PHOTOS BY WIRE COMPARE WITH ORIGINALS. TIMES PERFECTS TELEPHOTO DEVICE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/army-here-to-get-planes-fortytwo-to-be-added-to-mitchel-field.html | ARMY HERE TO GET PLANES; Forty-two to Be Added to Mitchel Field Defense Force. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ohio-epidemic-checked-1800-at-coshocton-are-recovering-from-illness.html | OHIO EPIDEMIC CHECKED.; 1,800 at Coshocton Are Recovering From Illness Laid to Water. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-william-h-hulme.html | MRS. WILLIAM H. HULME. | True | Special to THz NKW YORK Ts. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/map-albany-fight-on-the-new-deal-republican-thrust-is-set-for.html | MAP ALBANY FIGHT ON THE NEW DEAL; Republican Thrust Is Set for Tuesday During Hearing on Relief Needs. BUSINESS LEADERS CALLED Party Plans to Assail Both Lehman and Roosevelt -- Injury to Industry Charged. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pomona-and-company-by-winifred-m-letts-279-pp-new-york-thomas.html | POMONA AND COMPANY. By Winifred M. Letts. 279 pp. New York: Thomas Nelson & Sons. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/hl-doherty-on-95-directorates-a-record-at-present-rockefeller.html | H.L. Doherty on 95 Directorates, a Record At Present; Rockefeller, Morgan on Few | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bridgeport-couple-wed-here.html | Bridgeport Couple Wed Here. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/soviet-discounts-far-east-tension-moscow-can-see-no-immediate.html | SOVIET DISCOUNTS FAR EAST TENSION; Moscow Can See No Immediate Prospect of a Conflict With the Japanese. ARMY BLAMED FOR UNREST | True | By Harold Denny.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nazi-ruling-outlaws-new-jewish-doctors-even-germans-married-to-jews.html | NAZI RULING OUTLAWS NEW JEWISH DOCTORS; Even 'Germans' Married to Jews Will Be Barred -- Decree Goes Beyond Nuremberg Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/havana-fetes-to-begin-today.html | Havana Fetes to Begin Today. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/return-of-germanys-colonies.html | RETURN OF GERMANY'S COLONIES. | True | From The St. Louis Globe-Democrat. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cardenass-mother-in-collision.html | Cardenas's Mother in Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/edward-h-russell-skipper-of-parker-runyon-retired-jersey-navigation.html | EDWARD H. RUSSELL.; ' Skipper of Parker Runyon' Retired Jersey Navigation Official. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/france-is-at-odds-over-soviet-pact-treaty-originated-by-barthou-has.html | FRANCE IS AT ODDS OVER SOVIET PACT; Treaty Originated by Barthou Has Had Diversified History -- Old Encirclement Seen. RIGHT DOES AN ABOUT-FACE | True | By P.j. Philip.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/among-those-present.html | AMONG THOSE PRESENT | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/adequate-for-what.html | ADEQUATE FOR WHAT? | True | From The Kansas City Star. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/kansas-city-sales-higher-retail-volume-shows-slight-gain-over-the.html | KANSAS CITY SALES HIGHER.; Retail Volume Shows Slight Gain Over the Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/coast-home-aids-child-offenders-mrs-mmanus-worked-10-years-to.html | COAST HOME AIDS CHILD OFFENDERS; Mrs. M'Manus Worked 10 Years to Establish Detention Hall in Los Angeles. HERE SEEKING NEW IDEAS ' Exposure School,' as She Calls It, Helps Delinquents to Regain Self-Respect. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/-bucknell-juniors-give-annual-dance-more-than-200-couples-attend.html | ! BUCKNELL JUNIORS GIVE ANNUAL DANCE; More Than 200 Couples Attend Prom in Woman's College Dining Hall on Campus. | True | Special to TH Nw NoK Tl.fEs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/squash-racquets-play-tuesday.html | Squash Racquets Play Tuesday. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/girls-will-squire-swarthmore-men-turning-tables-for-leap-year-week.html | GIRLS WILL SQUIRE SWARTHMORE MEN; Turning Tables for 'Leap Year Week,' They Will Make the 'Dates' and Foot the Bills. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/happy-islanders-island-magic-by-elizabeth-goudge-352-pp-new-york.html | Happy Islanders; ISLAND MAGIC. By Elizabeth Goudge. 352 pp. New York: Coward-McCann. $2.50. | True | DOROTHEA KINGSLAND. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/colombian-session-slow-president-is-expected-to-extend-congress.html | COLOMBIAN SESSION SLOW; President Is Expected to Extend Congress Sitting for Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oscar-van-tasell.html | OSCAR VAN TASELL. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/too-many-celebrities-thats-one-flaw-in-the-wonder-city-so-meet-some.html | TOO MANY CELEBRITIES; That's One Flaw in the Wonder City -So Meet Some of Its Unknowns | True | By Ideal Jones.hollywood. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/standard-oil-thrift-plan.html | Standard Oil Thrift Plan. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/comes-the-revolution-the-trail-of-the-lonesome-pine-revives-the-old.html | COMES THE REVOLUTION?; ' The Trail of the Lonesome Pine' Revives The Old Bugaboo of the Color Film | True | By Frank S. Nugent. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/34940-earmarked-for-army-welfare-fund-includes-appropriation-for.html | $34,940 EARMARKED FOR ARMY WELFARE; Fund Includes Appropriation for Twelve Camp Hostesses. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/venzke-is-victor-in-national-meet-sets-world-mark-triumphs-by-2.html | VENZKE IS VICTOR IN NATIONAL MEET; SETS WORLD MARK; TRIUMPHS BY 2 YARDS Conquers Cunningham in 1,500 Meters, Cutting the Time to 3:49.9. 15,000 ACCLAIM HIS FEAT Universal Standards Bettered in Four Other Events -N.Y.A.C. Team Wins. NEW MARK IN HIGH JUMP Burke, Johnson Clear 6 Feet 8 15-16 Inches -- O'Brien Beats Figures for 600. COMPETITION DURING NATIONAL A.A.U. CHAMPIONSHIP MEET IN GARDEN. VENZKE TRIUMPHS IN NATIONAL MEET | True | By Arthur J. Daley. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-e-l-hudgins-wed-to-lieut-keith-several-ndval-officers-in-the.html | MISS E. L. HUDGINS WED TO LIEUT. KEITH; Several Ndval Officers in the Wedding Party -- Bride Has Nine Attendants. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/texas-race-goes-to-money-getter-victor-shows-way-by-length-and-half.html | TEXAS RACE GOES TO MONEY GETTER; Victor Shows Way by Length and Half in Handicap Test at Alamo Downs. PULIS, LONG SHOT, IS NEXT Salaam Weakens in the Stretch and Finishes This After Making Strong Bid. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/charity-bridge-planned-event-march-27-to-help-little-sisters-of-the.html | CHARITY BRIDGE PLANNED.; Event March 27 to Help Little Sisters of the Assumption. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/city-policy-curbs-valuation-abuses-windels-reveals-condemnation.html | CITY POLICY CURBS VALUATION ABUSES; Windels Reveals Condemnation Claimants Face Tax Levies on Their Own High Figures. LAW ACTIVITY IS SPEEDED 1935 Report Shows Big Saving in Costs of Litigation as Result of Efficiency. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/columbia-fencers-score-bertsche-excels-in-1413-victory-over-harvard.html | COLUMBIA FENCERS SCORE; Bertsche Excels in 14-13 Victory Over Harvard. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oldage-pensions-increases-in-city-greater-need-and-publicity-on-the.html | OLD-AGE PENSIONS INCREASES IN CITY; Greater Need and Publicity on the Townsend Plan Cause Rise in Applications. CASE LOAD IS 9% HEAVIER Payments Run From $10 to $40 a Month, With $24.16 Average for Persons Over 70. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/quotation-marks-crime-laws-antiquated.html | Quotation Marks; CRIME LAWS ANTIQUATED. | True | By Governor Lehman, In A Message To the Legislature Asking Support For the Anti-Crime Measures. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ten-desperate-men-not-too-narrow-not-too-deep-by-richard-sale-240.html | Ten Desperate Men; NOT TOO NARROW, NOT TOO DEEP. By Richard Sale. 240 pp New York: Simon & Schuster. $2. | True | S.Y. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/john-w-wilds-secretary-to-f-e-williamson-head-of-the-new-york.html | JOHN W. WILDS; Secretary to F. E. Williamson, Head of the New York Central. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/fresh-fish-for-lenten-dinners-new-yorks-markets-are-plentifully.html | FRESH FISH FOR LENTEN DINNERS; New York's Markets Are Plentifully Stocked With Varieties to Suit Every Taste | True | By Florence Brobeck | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/architectural-league-annual-restates-some-issues-work-of-mural.html | Architectural League Annual Restates Some Issues -- Work of Mural Painters | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/philadelphia-trade-up-freight-movement-meets-demand-of-industry-in.html | PHILADELPHIA TRADE UP.; Freight Movement Meets Demand of Industry in District. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-gallery-of-great-conductors-the-man-with-the-baton-the-story-of.html | A Gallery of Great Conductors; THE MAN WITH THE BATON: The Story of Conductors and Their Orchestras. By David Ewen. With an Introduction by Serge Koussevitsky. 374 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Richard Aldrich | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bards-from-cathay.html | BARDS FROM CATHAY | True | By Brooks Atkinson. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/at-st-petersburg-and-tampa.html | AT ST. PETERSBURG AND TAMPA | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/protestant-churches-see-these-banners-go-the-story-of-the.html | Protestant Churches; SEE THESE BANNERS GO! The Story of the Protestant Churches in America. By Frank S. Mead. 273 pp. Indianapolis: The Bobbs-Merrill Company . $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/col-john-t-mott-77-oswego-banker-dies-republican-leader-also-was-an.html | COL. JOHN T. MOTT, 77, OSWEGO BANKER, DIES; Republican Leader Also was an Ardent Yachtsman -- Graduate of Union College in 1868. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/produce-prices-advance-butter-passes-level-of-6-years-ago-as.html | PRODUCE PRICES ADVANCE.; Butter Passes Level of 6 Years Ago as Storage Stocks Drop. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/chances-for-women-will-be-discussed-forecast-of-opportunities-in.html | CHANCES FOR WOMEN WILL BE DISCUSSED; Forecast of Opportunities in the Next Four Years to Be Taken Up at 'Leap Year' Event. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-cubs-win-swim.html | Princeton Cubs Win Swim. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/named-to-phi-beta-kappa-thirtyfour-at-brown-are-to-be-recognized.html | NAMED TO PHI BETA KAPPA; Thirty-four at Brown Are to Be Recognized This Week. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-southern-cruise-strangers-at-sea-by-alice-ross-colver-280-pp-new.html | A Southern Cruise; STRANGERS AT SEA. By Alice Ross Colver. 280 pp. New York: Dodd, Mead & Co. $2. | True | L.M.F. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/school-ends-winter-fete-dance-closes-weekend-of-parties-and-sports.html | SCHOOL ENDS WINTER FETE; Dance Closes Week-End of Parties] and Sports at Hotchkies. | True | special to THZ NSW No Tn4s. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/william-bardewyck-bank-official-dead-controller-of-central-savings.html | WILLIAM BARDEWYCK, BANK OFFICIAL, DEAD; Controller of Central Savings in New York in Its Employ for 44 Years. | True | Special t.o Ttq[z Nz' YOR TS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/berlin-prices-resistant.html | Berlin Prices Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bakistonelphln-stone.html | B!akistonElphln stone. | True | Special to T NEw Yoax TrMzs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-castner-a-bride-married-at-easton-pa-to-c-a-bachman-excounty.html | MISS CASTNER A BRIDE.; Married at Easton, Pa., to C. A. Bachman, Ex-County Official. | True | peelal to THE Ngw YORK rrLu. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/move-to-check-court-has-a-sharp-setback-tva-decision-held-to.html | MOVE TO CHECK COURT HAS A SHARP SETBACK; TVA Decision Held to Emphasize the Difficulty of Getting Popular Mandate to Curb Power PARADOX IN NEW DEAL VICTORY | True | By Arthur Krock. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-league-of-artists.html | A LEAGUE OF ARTISTS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/population-curbs-rights-of-children-to-proper-upbringing-restated.html | POPULATION CURBS; Rights of Children to Proper Upbringing Restated | True | WILLIAM ZERFFI | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/children-will-give-opera-on-march-10-the-enchanged-hour-plam-ed-by.html | CHILDREN WILL GIVE OPERA ON MARCH 10; ' The Enchanged Hour' Plam, ed by Members of Lenox Hill Neighborhood Group. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lyons-renews-plea-for-a-city-lottery-in-letter-to-governor-and.html | LYONS RENEWS PLEA FOR A CITY LOTTERY; In Letter to Governor and Legislators He Asks Action to Legalize Relief Plan. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sea-island-tennis.html | SEA ISLAND TENNIS. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gaudy-night-by-dorothy-l-sayers-469-pp-new-york-harcourt-brace-co.html | GAUDY NIGHT. By Dorothy L. Sayers. 469 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Isaac Anderson | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/aga-khans-son-visits-trinidad.html | Aga Khan's Son Visits Trinidad. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pratt-conquers-lehigh-stages-strong-drive-to-register-4125.html | PRATT CONQUERS LEHIGH.; Stages Strong Drive to Register 41-25 Basketball Victory. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/entire-province-flooded-tagus-river-submerges-all-of-ribatejo-in.html | ENTIRE PROVINCE FLOODED; Tagus River Submerges All of Ribatejo in Portugal. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/holds-democracy-weak-in-discipline-sk-ratcliffe-asserts-it-has.html | HOLDS DEMOCRACY WEAK IN DISCIPLINE; S.K. Ratcliffe Asserts It Has Failed to Arouse a Healthy, Cooperative Response. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/registered-contest-staged.html | Registered Contest Staged. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/baby-weighs-29-ounces.html | Baby Weighs 29 Ounces. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bghtble-brown.html | Bghtble -- Brown. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/holiday-parties-in-westchester-luncheon-and-entertainment-largely.html | HOLIDAY PARTIES IN WESTCHESTER; Luncheon and Entertainment Largely Attended at the Apawamis Club in Rye. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/publications.html | PUBLICATIONS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wendtallin.html | Wendt..-Allin. | True | Special to Tm lsw YonK TZaXES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/testing-books-for-their-readability-new-college-laboratory-applies.html | TESTING BOOKS FOR THEIR READABILITY; New College Laboratory Applies the Standards | True | By Lyman Bryson, Professor of Education, Teachers College. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/blind-brook-trio-wins-league-game-turns-back-boulder-brook-by-10-to.html | BLIND BROOK TRIO WINS LEAGUE GAME; Turns Back Boulder Brook by 10 to 4 1/2 as Fink Sets Pace on Offensive. FIRST DIVISION SCORES Downs Squadron C Team, 12-8, in Sherman Trophy Competition Battle. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/-homage-to-blenholt-and-other-recent-works-of-fiction-homage-to.html | " Homage to Blenholt" and Other Recent Works of Fiction; HOMAGE TO BLENHOLT. By David Fuchs. 304 pp. New York: The Vanguard Press. $2.50. | True | STANLEY YOUNG. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/books-and-authors.html | Books and Authors | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pledged-to-oppose-war-westchester-christian-endeavor-units-to.html | PLEDGED TO OPPOSE WAR.; Westchester Christian Endeavor Units to Foster Peace. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rebel-clergy-bar-peace-with-nazis-moderate-confessional-church.html | REBEL CLERGY BAR PEACE WITH NAZIS; Moderate Confessional Church Regime, Led by Marahrens, Said to Have Quit as Result. LEFT PASTORS WIN SYNOD Niemoeller-Jacobi Group Is Now Expected to Attempt to Force Out Kerrl. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/reich-gaining-in-metals-prof-guertler-says-untapped-mines-are.html | REICH GAINING IN METALS.; Prof. Guertler Says Untapped Mines Are Producing in Quantity. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/silent-about-kidnapping-samuel-c-faneuf-held-captive-in-mexico-for.html | SILENT ABOUT KIDNAPPING.; Samuel C. Faneuf Held Captive in Mexico for 11 Days. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/in-weirdest-africa-the-vampire-of-ngobi-by-ridgwell-cullum-340-pp.html | In Weirdest Africa; THE VAMPIRE OF N'GOBI. By Ridgwell Cullum. 340 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tva-decision-leaves-power-war-still-on-right-of-the-federal.html | TVA DECISION LEAVES POWER WAR STILL ON; Right of the Federal Government to Compete With the Private Utilities Left Unsettled by Court A GREAT DAM RISING IN THE FAR WEST FEDERAL DAMS THAT ARE CHANGING THE FACE OF THE NATION | True | By Francis Brown. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-york.html | NEW YORK | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/charles-h-rathbone-jr-artist-known-for-his-sea-pictures-dies-of.html | CHARLES H. RATHBONE JR.; Artist Known for His Sea Pictures Dies of Injuries in Florida. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/congress-is-counting-on-may-adjournment-leaders-hope-to-limit-new.html | CONGRESS IS COUNTING ON MAY ADJOURNMENT; Leaders Hope to Limit New Legislation To Few Bills Asked by the President HOUSING ADVOCATE | True | By Turner Catledge. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/treasurys-right-to-verify-records-reexamination-for-income-tax-has.html | TREASURY'S RIGHT TO VERIFY RECORDS; Re-examination for Income Tax Has Caused a Great Deal of Litigation. FRAUD ANGLE IMPORTANT Multiple Audit Seen Contrary to Law in a Normal Case -Specific Actions Cited. TREASURY'S RIGHT TO VERIFY RECORDS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/baldwin-quintet-triumphs-20-to-19-defeats-john-marshall-high-of.html | BALDWIN QUINTET TRIUMPHS, 20 TO 19; Defeats John Marshall High of Richmond on Pair of Late Goals by De Angelis. M'HUGH IS HIGH SCORER Totals Seven Points for Victors -- First Defeat for Losers Through 17 Games. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mr-ardington-holds-a-brief-for-the-artist-alone-artifex-sketches.html | Mr. Ardington Holds a Brief for the Artist Alone; ARTIFEX. Sketches and Ideas, Richard Aldington. 248 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | EDA LOU WALTON. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/fascists-in-japan-are-badly-beaten-large-liberal-and-labor-gains.html | FASCISTS IN JAPAN ARE BADLY BEATEN; Large Liberal and Labor Gains Shown in Final Results of the General Election. OKADA CABINET TO STAY Pro-Government Parties Have a Clear Majority -- Seiyukai Last in the Rural Districts. | True | By Hugh Byas.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/chowder.html | Chowder. | True | C.M. WITHINGTON | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/leap-year-dance-to-be-held.html | Leap Year Dance to Be Held. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/morelli-in-rigoletto.html | Morelli in 'Rigoletto.' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/censorship.html | Censorship. | True | C.F. DANA | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/vatican-organ-hits-press-law.html | Vatican Organ Hits Press Law. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wider-scope-is-urged.html | Wider Scope Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-passport-office-here.html | New Passport Office Here. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cooper-posts-283-and-ties-dodson-veteran-and-newcomer-to-play-off.html | COOPER POSTS 283 AND TIES DODSON; Veteran and Newcomer to Play Off for St. Petersburg Golf Title After Beating Par. HINES THREE SHOTS BACK White, Shute, Mangrum and McSpaden Trail Long Island Contestant. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ten-epic-struggles-in-the-history-of-american-labor-memorable.html | Ten Epic Struggles in the History of American Labor; Memorable Industrial Battles That Mark the Development of the Labor Organizations of Today AMERICAN LABOR STRUGLES. By Samuel Yellen. 398 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Joseph Shaplen | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/passenger-transfer-prevented-by-gales-queen-of-bermuda-stands-by-ss.html | PASSENGER TRANSFER PREVENTED BY GALES; Queen of Bermuda Stands by S.S. Nova Scotia, With Broken Propeller, Off St. Georges. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/romminger-swiss-pro-captures-international-ski-championship-first.html | Romminger, Swiss Pro, Captures International Ski Championship; First in Combined Downhill-Slalom Test, With Miss Pinching of Great Britain Leading Women -- Durrance Tops American Men -- Many Out Through Hurts. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gannett-calls-borah-the-best-candidate-publisher-believes-senator.html | GANNETT CALLS BORAH THE BEST CANDIDATE; Publisher Believes Senator the Republican Most Likely to Rewin Up-State Vote. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/industrial-rate-eases-slightly-activity-this-month-under-that-of.html | INDUSTRIAL RATE EASES SLIGHTLY; Activity This Month Under That of January, Federal Review of Trade Shows. MINOR CHANGES IN WEEK Auto and Coal Operations Up in Period to Feb. 15 -- Output of Steel Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/july-flood-loss-put-at-28039577-state-council-completes-statistics.html | JULY FLOOD LOSS PUT AT $28,039,577; State Council Completes Statistics on Damage to Farms, Homes and Industries. HIGHWAYS SUFFERED MOST Report Makes Plea for Legislation to Protect Wide Area From a Recurrence. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/harvard-alumni-set-fund-record-contributions-made-by-7883-in-1935.html | HARVARD ALUMNI SET FUND RECORD; Contributions Made by 7,883 in 1935, Excelling All Other Universities in Numbers. MONEY IS UNRESTRICTED Meets Need Arising From Limitations on Most Gifts -- Yearly Donations Aid to Loyalty. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/presidents-address-at-temple.html | President's Address at Temple | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/toronto-is-confused-over-sex-in-portrait-legislators-study-report.html | TORONTO IS CONFUSED OVER SEX IN PORTRAIT; Legislators Study Report That Picture of 1812 Heroine Was Painted Over a Premier. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/i-ruth-joseph-married-becomes-bride-of-david-s-mcfalls-in-cgremony.html | I] RUTH JOSEPH MARRIED. ,!; Becomes Bride of David S, McFalls in Cgremony at Nyack, | True | Special to THg NgW YORK TgS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/honor-aluminum-expert-oberlin-exercises-to-mark-halls-ore-process.html | HONOR ALUMINUM EXPERT.; Oberlin Exercises to Mark Hall's Ore Process, Found in 1886. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/welfare-program-to-be-dinner-topic-state-affairs-committee-will.html | WELFARE PROGRAM TO BE DINNER TOPIC; State Affairs Committee Will Entertain Friday at Women's Republican Club. LEGISLATORS WILL SPEAK Assemblyman Moffat, State Senator Baldwin and Mrs. John S. Sheppard to Be Heard. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/travel-costs-deductible-internal-revenue-bureau-gives-pointer-on.html | TRAVEL COSTS DEDUCTIBLE; Internal Revenue Bureau Gives Pointer on Federal Income Tax. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/trade-group-executives-to-meet.html | Trade Group Executives to Meet | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/colossal-mr-laemmle-thirty-years-in-pictures-uncle-carl-is-a.html | COLOSSAL MR. LAEMMLE; Thirty Years in Pictures, 'Uncle Carl' Is a Personification of Hollywood | True | D.W.C. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/process-industries-contracts.html | Process Industries Contracts. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/van-sickles-dogs-win-national-race-he-leads-cordingley-team-by-3.html | VAN SICKLE'S DOGS WIN NATIONAL RACE; He Leads Cordingley Team by 3 Minutes in Derby in Idaho, With Baum Third. CARRIERE QUEBEC VICTOR Martel Takes the Final Lap, but Ends in Third Place -- Pennsylvanian Drops Out. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/we-hull-in-senate-race-former-representative-seeks-illinois.html | W.E. HULL IN SENATE RACE; Former Representative Seeks Illinois Nomination. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-is-mat-victor-conquers-columbia-grapplers-by-179-in-dual.html | PRINCETON IS MAT VICTOR.; Conquers Columbia Grapplers by 17-9 in Dual Meet | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/honored-at-lafayette-students-from-new-york-and-new-jersey-are-put.html | HONORED AT LAFAYETTE.; Students From New York and New Jersey Are Put on Dean's List. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gerberas-out-of-doors-brilliant-transvaal-daisy-of-florists-shops.html | GERBERAS OUT OF DOORS; Brilliant Transvaal Daisy of Florists' Shops Proves Fully Hardy When Mulched | True | By Rose A. Englander. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/news-and-gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/composers-forum.html | COMPOSERS' FORUM | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/15-teams-entered-in-long-bike-grind-seven-newcomers-are-among.html | 15 TEAMS ENTERED IN LONG BIKE GRIND; Seven Newcomers Are Among Pedalers Who Will Begin Garden Race Tonight. KILIAN-VOPEL DUO CHOICE But Winners of the December Event Are Expected to Face Strong Opposition. | True | By James P. Dawson. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/diesel-locomotives-shipped.html | Diesel Locomotives Shipped. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/countess-dartigues-new-orleans-woman-at-court-of-second-empire-dies.html | COUNTESS D'ARTIGUES.; New Orleans Woman at Court of Second Empire Dies in Poverty. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/to-revive-accessories-suits-responsible-for-comeback-fashion.html | TO REVIVE ACCESSORIES.; Suits Responsible for Comeback, Fashion Authority Says. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/fishermen-who-defy-winter.html | FISHERMEN WHO DEFY WINTER | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-old-southwest-the-golden-quicksand-a-novel-of-santa-fe-by-anna.html | The Old Southwest; THE GOLDEN QUICKSAND. A Novel of Santa Fe. By Anna Robeson Burr. 267 pp. New York: D. Appleton-Century Co. $2. | True | E.C.B. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/on-poetry.html | On Poetry. | True | ALFRED KREYMBORG | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/small-couture-houses-knitted-suits-that-are-well-tailored-dressy.html | SMALL COUTURE HOUSES; Knitted Suits That Are Well Tailored -- Dressy Suits for Afternoon Wear | True | K.C. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/plan-mock-convention-w-and-l-students-will-meet-in-may-as.html | PLAN MOCK CONVENTION.; W. and L. Students Will Meet in May as Republican Party. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/londons-east-end-faith-hope-no-charity-by-margaret-lane-340-pp-new.html | London's East End; FAITH, HOPE, NO CHARITY. By Margaret Lane. 340 pp. New York: Harper $ Brothers. $2. | True | JANE SPENCE SOUTHRON. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/unanimity.html | Unanimity. | True | J.B. MARIAN | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pirate-theme-to-feature-nassau-ball-climax-of-beauxarts-architects.html | Pirate Theme to Feature Nassau Ball, Climax of Beaux-Arts Architects Cruise | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/higham-lauds-roosevelt-sir-charles-says-people-will-reelect-him.html | HIGHAM LAUDS ROOSEVELT; Sir Charles Says People Will Re-elect Him President. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/moffat-has-truce-for-a-crime-bill-on-eve-of-lehman-radio-talk-he.html | MOFFAT HAS TRUCE FOR A CRIME BILL; On Eve of Lehman Radio Talk, He Suggests Way to Revive One Defeated Measure. SAYS ISSUE IS IN WORDING He Offers Redraft to Cover Presumptive Guilt in Case of Gun in Vehicle. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/marsland-smith.html | Marsland -- Smith. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/huey-longs-empire-unshaken-the-political-heirs-of-louisianas.html | HUEY LONG'S EMPIRE UNSHAKEN; The Political Heirs of Louisiana's Dictator, Having Won a Mandate From the Voters, Are Now Solidly in Control of the Government LONG'S EMPIRE IS UNSHAKEN The Political Heirs of the Dictator Are Solidly In Control of Louisiana's Government | True | By F. Raymond Daniellbaton Rouge. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-jersey-five-in-final.html | New Jersey Five in Final. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/on-irving-air-chute-board.html | On Irving Air Chute Board. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/famous-pulteney-bridge-to-become-a-monument.html | FAMOUS PULTENEY BRIDGE TO BECOME A MONUMENT | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/roosevelt-contest-is-set-for-georgia-first-primary-county-fight.html | ROOSEVELT CONTEST IS SET FOR GEORGIA; First Primary County Fight Fixed for Wednesday, With Talmadge as Rival. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gold-still-hidden-treasury-believes-coins-valued-at-279000000.html | GOLD STILL HIDDEN, TREASURY BELIEVES; Coins Valued at $279,000,000 Remain Unreturned, but Not All Are Hoarded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/caledonians-set-pace-beat-riverdale-1511-in-final-of-interclub.html | CALEDONIANS SET PACE.; Beat Riverdale, 15-11, in Final of Interclub Competition, | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/against-embargo-that-deep-dream-of-peace-not-helped-by-isolation.html | AGAINST EMBARGO; That 'Deep Dream of Peace' Not Helped by Isolation | True | HAROLD ROLAND SHAPIRO | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bonded-liquor-stocks-230425312-gallons-january-production-21909072.html | BONDED LIQUOR STOCKS 230,425,312 GALLONS; January Production 21,909,072, Withdrawals 6,019,194 -- Kentucky's Output First. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mr-litvak-comes-to-film-sahara.html | MR. LITVAK COMES TO FILM 'SAHARA' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/flying-down-to-cape-town-from-london-swinging-the-equator-by.html | Flying Down to Cape Town From London; SWINGING THE EQUATOR. By William J. Makin. Illustrated. 320 pp. New York: E.P. Dutton & Co. $3.50. | True | EDWARD FRANK ALLEN. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/students-at-hunter-to-go-on-parttime-emergency-program-due-to-the.html | STUDENTS AT HUNTER TO GO ON PART-TIME; Emergency Program, Due to the Park Av. Fire, Goes Into Effect Tomorrow. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-theory-given-on-cancer-cause-dr-jb-murphy-says-it-may-be.html | NEW THEORY GIVEN ON CANCER CAUSE; Dr. J.B. Murphy Says It May Be Disorder of an 'Internal Balancing Mechanism.' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/temple-gymnasts-triumph.html | Temple Gymnasts Triumph. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/freisinger-takes-second-in-500-at-oslo-meet.html | Freisinger Takes Second In 500 at Oslo Meet | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/industrial-boom-found-in-eastern-south-america-by-labor-conference.html | Industrial Boom Found in Eastern South America by Labor Conference Delegate; CONTRASTS NOTED BETWEEN COASTS Miss Frieda Miller to Tell of Modern and Primitive Life at Town Hall Dinner. REPRESENTATIVE AT CHILE Only Brazilian Women Have Vote Although Argentine Senate Gives Minority Support. | True | By Kathleen McLaughlin. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bulgarian-patriot-sentenced-to-die-veltcheff-and-ten-others-are.html | BULGARIAN PATRIOT SENTENCED TO DIE; Veltcheff and Ten Others Are Convicted of Treason for Plotting Against King. BELGRADE IS ASTOUNDED Regards Trial as Scheme to Get Rid of Advocate of a Bulgaro-Yugoslav Reconciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dry-goods-sales-advance-wholesale-buying-gains-in-chicago-as.html | DRY GOODS SALES ADVANCE.; Wholesale Buying Gains in Chicago as Weather Turns Warmer. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oxford-will-boycott-fetes-at-heidelberg-as-protest-against-nazi.html | Oxford Will Boycott Fetes at Heidelberg As Protest Against Nazi Curbs on Liberty | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/scripthunting-in-hollywood.html | SCRIPT-HUNTING IN HOLLYWOOD | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/plans-historic-markers-state-highway-department-to-set-up-1000-by.html | PLANS HISTORIC MARKERS.; State Highway Department to Set Up 1,000 by July. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/on-texan-ranges-run-of-the-brush-by-william-macleod-raine-288-pp.html | On Texan Ranges; RUN OF THE BRUSH. By William MacLeod Raine. 288 pp. Boston: Houghton Mifflin Company. $2. | True | G.W.H. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/what-starts-wars-international-delusions-by-george-malcolm-stratton.html | What Starts Wars; INTERNATIONAL DELUSIONS. By George Malcolm Stratton. 221 pp. New York: Houghton Mifflin Company. $2. | True | FLORENCE FINCH KELLY. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/machinery-and-welfare.html | MACHINERY AND WELFARE. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/text-of-senator-borahs-address-on-the-constitution-and-entangling.html | Text of Senator Borah's Address on "The Constitution and Entangling Alliances" | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/washington-hitler-similarity-is-hinted-hanfstaengl-cites-fact-both.html | WASHINGTON, HITLER SIMILARITY IS HINTED; Hanfstaengl Cites Fact Both Men Came From South to Rule in the North. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/merchant-marine-held-inadequate-navy-league-head-urges-an-intensive.html | MERCHANT MARINE HELD INADEQUATE; Navy League Head Urges an Intensive Building Program to Meet Foreign Gains. FEDERAL AID PROPOSED American Vessels Are Said to Get Only 30% of $500,000,000 Spent Yearly by Citizens. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/study-whisky-exports-distillers-here-turn-attention-to-free-port.html | STUDY WHISKY EXPORTS.; Distillers Here Turn Attention to Free Port Possibilities. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/benefit-ball-is-arranged.html | Benefit Ball Is Arranged. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/curtin-is-critically-ill-yale-athletic-star-in-hospital-at.html | CURTIN IS CRITICALLY ILL.; Yale Athletic Star in Hospital at Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/along-shortwave-trails-france-plans-powerful-station-to-reach.html | ALONG SHORT-WAVE TRAILS; France Plans Powerful Station to Reach Colonies -- Schenectady Is Testing With Buenos Aires | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/vice-presidents.html | Vice Presidents. | True | HENRY D. BAKER | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/louisianas-tax-broad-implications-seen-in-recent-ruling.html | LOUISIANA'S TAX; Broad Implications Seen In Recent Ruling | True | FRANCIS K. DECKER | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wielding-the-baton-orchestra-leader-may-be-forgotten-man-but-he-is.html | WIELDING THE BATON; Orchestra Leader May Be 'Forgotten Man' But He Is Vital Force in Radio | True | By Orrin E. Dunlap Jr. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/morris-l-goldstein.html | MORRIS L. GOLDSTEIN. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-to-dead-end.html | PRINCETON TO 'DEAD END' | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/elizabeth-speer-to-wed-t-morristown-girl-is-engaged-to-warren-l.html | ELIZABETH SPEER TO WED.; t Morristown Girl Is Engaged to Warren L. Bouve. | True | Special to THE NEtF YORI TIES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pick-delegates-at-oneida-democrats-of-32d-congressional-committee.html | PICK DELEGATES AT ONEIDA; Democrats of 32d Congressional Committee Choose Two. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/weather-cycle-changing-present-hard-winter-may-be-a-forestate-of-a.html | WEATHER CYCLE CHANGING?; Present Hard Winter May Be a Forestate of A Series of Colder and Wetter Years | True | By J.b. Kincer. Chief, Division of Climate and Crop Weather, U.s. Weather Bureau. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/anglers-in-uniform.html | ANGLERS IN UNIFORM | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/says-poll-favors-landon-schorr-asserts-ohio-republicans-prefer.html | SAYS POLL FAVORS LANDON; Schorr Asserts Ohio Republicans Prefer Kansan as Candidate. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nepotism-charged-in-virginia.html | NEPOTISM CHARGED IN VIRGINIA | True | By Virginius Dabney. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/belgrade-is-astounded.html | Belgrade Is Astounded. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mahew-sack.html | Mahew -- Slack. | True | Special to T T YORK TIXS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/one-out-of-three-marriage-is-possible-by-margaret-widdemer-284-pp.html | One Out of Three; MARRIAGE IS POSSIBLE. By Margaret Widdemer. 284 pp. New York: Farrar & Rinehart. $2. | True | B.S. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/oxford-crusaders-march-on-their-movement-which-attracts-increasing.html | OXFORD CRUSADERS MARCH ON; Their Movement, Which Attracts Increasing Attention, Holds That If The Individual Can Be Changed Institutions Will Also Change THE OXFORD CRUSADERS GO MARCHING ONWARD Increasing Attention Is Attracted to Their Movement | True | By P.w. Wilson | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/an-australian-worthy-the-narrative-of-george-russell-with.html | An Australian Worthy; THE NARRATIVE OF GEORGE RUSSELL. With Russellania and Selected Papers. Edited by Philip L. Brown. Line Drawings by Stirling Paterson. 469 pp. New York: Oxford University Press. $5.50. | True | By C. Hartley Grattan | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-hope-for-the-future.html | A HOPE FOR THE FUTURE | True | By Harry D. Kline. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bankruptcy-debate-planned.html | Bankruptcy Debate Planned. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/manhattan-beats-seton-hall-4527-jaspers-gain-second-triumph-of.html | MANHATTAN BEATS SETON HALL, 45-27; Jaspers Gain Second Triumph of Season Over Rival Five in South Orange Game. M'NALLY GETS 14 POINTS Leads Victors' Drive in the Second Period -- Volpe and McGuirk Also Excel. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-edward-g-stanley.html | MRS. EDWARD G. STANLEY. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/voliva-stages-a-comeback-overseer-of-zion-city-swept-down-by-the.html | VOLIVA STAGES A COMEBACK; ' Overseer' of Zion City, Swept Down by the Depression, Fights to Regain Control ZION CITY FOUNDER | True | By Louther S. Horne. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nyu-rifle-team-scores.html | N.Y.U. Rifle Team Scores. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/trinidad-has-432000-surplus.html | Trinidad Has $432,000 Surplus. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/warns-on-medical-study-seth-low-director-says-school-rolls-have.html | WARNS ON MEDICAL STUDY.; Seth Low Director Says School Rolls Have Been Cut Down. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tea-garden-will-feature-flower-show-opportunity-shop-will-be.html | Tea Garden Will Feature Flower Show; Opportunity Shop Will Be Beneficiary | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/italy-pushes-hunt-for-oil-substitute-experts-say-native-asphaltic.html | ITALY PUSHES HUNT FOR OIL SUBSTITUTE; Experts Say Native Asphaltic Rock Will Yield Motor Fuel. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/enderta-victory-a-relief-to-italy-inactivity-on-northern-front-had.html | ENDERTA VICTORY A RELIEF TO ITALY; Inactivity on Northern Front Had Caused Fear at Home of Serious Difficulties. END OF WAR NOT IN SIGHT | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/prince-paul-receives-hodza.html | Prince Paul Receives Hodza. | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/mrs-george-a-harkness.html | MRS. GEORGE A. HARKNESS. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/merit-mark-for-driver-proposal-made-to-award-insignia-to-cars-with.html | MERIT MARK FOR DRIVER; Proposal Made to Award Insignia to Cars With Clean Records | True | By R.b. Stoeckel.new Haven. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/brig-gen-jl-hayden-retired-dead-at-69-former-commander-of-puget.html | BRIG. GEN. J.L. HAYDEN, RETIRED, DEAD AT 69; Former Commander of Puget Sound Coast Defenses Saw Service in World War. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/dominicans-honor-george-washington-republics-finest-boulevard-is.html | DOMINICANS HONOR GEORGE WASHINGTON; Republic's Finest Boulevard Is Opened and Named for Him - Tribute Voiced by Trujillo. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/imp-is-home-first-in-long-branch-race-ew-prices-ice-yacht-leads.html | IMP IS HOME FIRST IN LONG BRANCH RACE; E.W. Price's Ice Yacht Leads Eight Class A Rivals -- Snow Squall Wins. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bloom-congratulates-johnson.html | Bloom Congratulates Johnson. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/trade-better-in-south-cold-causes-slow-start-for-spring-movement-in.html | TRADE BETTER IN SOUTH.; Cold Causes Slow Start for Spring Movement in Area, However. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/new-soviet-works.html | NEW SOVIET WORKS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-show-for-sportsmen-life-in-north-woods-to-be-depicted-in-a-big-in.html | A SHOW FOR SPORTSMEN; Life in North Woods to Be Depicted in a Big Indoor Exhibition | True | By Barron C. Watson. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ralph-c-brewsters-hosts-at-capital-maine-representative-and-wife.html | RALPH C. BREWSTERS HOSTS AT CAPITAL; Maine Representative and Wife Entertain Hundreds of Guests at the Carlton. | True | Special to TH N'w onx Tbizs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/yale-vanquishes-princeton-quintet-takes-league-game-by-4744-to.html | YALE VANQUISHES PRINCETON QUINTENT; Takes League Game by 47-44 to Even Series as Wilson Excels in Floor Work. BLUE RIDERS TOP HARVARD Eli Swimmers Rout Navy and Wrestlers Blank N.Y.U. -Varsity, Cub Boxers Win. YALE OVERCOMES PRINCETON QUINTET | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/group-weighs-bill-to-restore-rights-american-association-will.html | GROUP WEIGHS BILL TO RESTORE RIGHTS; American Association Will Consider Celler Measure at Tuesday Meeting. MARRIAGE BAN MODIFIED Amendment Allows Wife and Husband to Hold Federal Jobs Up to $4,000. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nyu-overpowers-fordham-by-4627-rubenstein-with-14-points-leads.html | N.Y.U. OVERPOWERS FORDHAM BY 46-27; Rubenstein, With 14 Points, Leads Violets to Second Triumph Over Rams. N.Y.U. FIVE DOWNS FORDHAM BY 46-27 | True | By Francis J. O'Riley. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/now-the-opera-goes-in-for-streamlining-singers-upholstered-in-the.html | NOW THE OPERA GOES IN FOR STREAMLINING; Singers Upholstered in the Victorian Tradition Are Being Replaced By Artists Who Meet the Visual Exactions of a Modern Audience NOW OPERA IS STREAMLINED Singers Upholstered in the Victorian Manner Are Being Replaced by Slenderer Artists | True | By H. Howard Taubman | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/thomson-jcoby.html | Thomson -- Jcoby. | True | Special to TItB NW YOEK TIl5. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/tva-idea-growing-chamber-warns-decision-is-declared-to-have-spurred.html | TVA IDEA GROWING, CHAMBER WARNS; Decision Is Declared to Have Spurred Movements for Public Power Projects. VIGOROUS FIGHT PLEDGED Organization Says Other Fields Are Also Menaced by Government Competition. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-yale-lits-century-the-yale-literary-magazine-centennial-number.html | The Yale Lit's Century; THE YALE LITERARY MAGAZINE. Centennial Number. 300 pp. New Haven: Published by the Editor. Paper bound, $1. Cloth, $2. | True | C.G.P. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/eastern-ski-title-captured-by-hegge-takes-crosscountry-honors-at.html | EASTERN SKI TITLE CAPTURED BY HEGGE; Takes Cross-Country Honors at Brattleboro -- Bradley Brothers Also Win. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/st-francis-scores-3731-spurts-in-last-period-to-repel-john.html | ST. FRANCIS SCORES, 37-31.; Spurts in Last Period to Repel John Marshall's Quintet. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/liu-vanquishes-turns-back-rival-by-4331-before-crowd-of-2000-in.html | L.I.U. VANQUISHES; Turns Back Rival by 43-31 Before Crowd of 2,000 in Brooklyn Gymnasium. LEADS AT HALF BY 24-13 Blackbird Freshman Quintet Defeats Lincoln Evening High, 32 to 23. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/car-injures-3-in-family-mother-girl-and-baby-in-carriage-struck-by.html | CAR INJURES 3 IN FAMILY.; Mother, Girl and Baby in Carriage Struck by Automobile. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/berkson-olken.html | Berkson -- Olken. | True | Special to TE NEW YORE TzS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/prepared-for-war-roll-on-next-war-by-john-gibbons-illustrated-by.html | Prepared for War; ROLL ON, NEXT WAR! By John Gibbons. Illustrated by Edgar Norfield. 186 pp. New York: E.P. Dutton & Co. $1.75. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/honored-at-alexandria-washington-the-mason-prompts-gathering-at.html | HONORED AT ALEXANDRIA.; Washington the Mason Prompts Gathering at Fraternal Shrine. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/blind-boy-debate-leader-hobart-college-freshman-star-of-team-heads.html | BLIND BOY DEBATE LEADER; Hobart College Freshman, Star of Team, Heads Class in Studies. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/albany-birthday-eulogy-beguiles-a-lone-senator.html | Albany Birthday Eulogy Beguiles a Lone Senator | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/exeter-captures-swim-beats-worcester-academy-4619-curwen-sets-pool.html | EXETER CAPTURES SWIM.; Beats Worcester Academy, 46-19 -- Curwen Sets Pool Record. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/inspired-by-spains-poll-puerto-rican-revolutionists-are-irked-by.html | INSPIRED' BY SPAIN'S POLL; Puerto Rican 'Revolutionists' Are Irked by 'Yankee Imperialism.' | True | Wireless to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/they-found-gold-the-story-of-successful-treasure-hunts-by-a-hyatt.html | THEY FOUND GOLD. The Story of Successful Treasure Hunts. By A. Hyatt Verrill. Illustrated. 267 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/opera-and-concert-bori-and-johnson-to-sing-in-pelleas-plans-for.html | OPERA AND CONCERT; Bori and Johnson to Sing in 'Pelleas' - Plans for Soprano's Farewell | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/i-miss-ruth-riepes-plans-she-will-be-married-april-18-in-baltimore.html | i MISS RUTH RIEPE'S PLANS.; She Will Be Married April 18 in Baltimore to C. C, Evans, | True | Special [o Tz NW 'YORK TIMEfL | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/building-upon-the-sand-a-firm-of-stage-carpenters-which-mind-its.html | BUILDING UPON THE SAND; A Firm of Stage Carpenters Which Mind Its Own Business -- Not the Theatre's | True | By Bosley Crowther. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/monahan-annexes-bobsledding-title-with-morrison-lake-placid-pilot.html | MONAHAN ANNEXES BOBSLEDDING TITLE; With Morrison, Lake Placid Pilot Takes North American Honors in Record Time. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/industrial-increase-forecast-by-agents-buying-to-cover-requirements.html | INDUSTRIAL INCREASE FORECAST BY AGENTS; Buying to Cover Requirements for 2 to 5 Months Ahead Suggested by Croup. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sol-moses-cleveland-knit-goods-leader-was-active-in-jewish.html | SOL MOSES.; Cleveland Knit Goods Leader Was Active in Jewish Charities. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cawood-dorsey.html | Cawood -- Dorsey.. | True | Spcltl to THE lqEW YORK TIMS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-tallest-of-poilus-upsets-the-routine.html | THE TALLEST OF POILUS UPSETS THE ROUTINE | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/exporters-to-hear-boucas.html | Exporters to Hear Boucas. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/browno-chubarth.html | Browno -- chubarth. | True | veolal to Ta2 Ngw YORK TIS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/choral-group-plans-concert-on-may-4-lowell-beveridge-will-have-the.html | CHORAL GROUP PLANS CONCERT ON MAY 4; Lowell Beveridge Will Have the Direction of Greenwich Singers in Event. | True | peedal fo TH NW YORK 'I[X. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/as-the-political-campaign-gathers-momentum.html | AS THE POLITICAL CAMPAIGN GATHERS MOMENTUM | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/hell-week-closes-franklin-and-marshall-fraternities-ease-freshmen.html | HELL WEEK' CLOSES.; Franklin and Marshall Fraternities Ease Freshmen Initiations. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ccny-conquers-villanova-3618-spurt-in-second-period-widens-victors.html | C.C.N.Y. CONQUERS VILLANOVA, 36-18; Spurt in Second Period Widens Victor's Margin in Fast Basketball Contest. SHIFT IMPROVES DEFENSE Beavers Bewilder Foe and Take 13-6 Lead at Half -- Jayvees Top Boys Club, 31-28. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/nyu-alumni-meet.html | N.Y.U. Alumni Meet. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/living-press-out-today-rollins-college-will-publish-its-animated.html | LIVING PRESS OUT TODAY.; Rollins College Will 'Publish' Its 'Animated Magazine.' | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gen-mitchell-is-buried-simplicity-marks-services-for-war-air-force.html | GEN. MITCHELL IS BURIED.; Simplicity Marks Services for War Air Force Leader. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lennox-pawle-dies-english-actor-63-played-the-role-of-mr-dick-in.html | LENNOX PAWLE DIES; ENGLISH ACTOR, 63; Played the Role of Mr. Dick in 'David Copperfield' -- He Made Stage Debut in 1890. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/modern-writers-and-their-beliefs-stephen-spenders-study-of-henry.html | Modern Writers and Their Beliefs; Stephen Spender's Study of Henry James, Yeats, Eliot, Lawrence and Others Looks to New Fields Beyond the Waste Land THE DESTRUCTIVE ELEMENT. A Study of Modern Writers and Beliefs. By Stephen Spender. 284 pp. Boston: Houghton Mifflin Company. $2. | True | By Peter Monro Jack | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/rites-for-l-kip-rhinelander.html | Rites for L. Kip Rhinelander. | True | Special to TErS Nzw Yon Tlzs. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/passing-time.html | PASSING TIME | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/opens-way-to-save-millions-to-cities-baldwin-bill-would-wipe-out.html | OPENS WAY TO SAVE MILLIONS TO CITIES; Baldwin Bill Would Wipe Out Most of Mandatory Budget Expenditures in State. $111,863,460 HERE CITED Local Officials Would Regain Control of That Amount -- Sharp Fight Is Seen. OPENS WAY TO SAVE MILLIONS TO CITIES | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sports-of-the-times-the-parting-words-of-mr-brannick.html | Sports of the Times; The Parting Words of Mr. Brannick. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/listening-to-politics-high-school-seniors-are-to-note-discussion-at.html | LISTENING TO POLITICS; High School Seniors Are to Note Discussion at Radio Town Meeting | True | By Catherine MacKenzie. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/more-tests-ahead-utilities-declare-officials-maintain-tva-as-a.html | MORE TESTS AHEAD, UTILITIES DECLARE; Officials Maintain TVA as a Whole Has Yet to Face Fight for Validity. WIDE PROGRAM HAMPERED Private Companies Plan to Spend $371,558,000 This Year for Additions to Plant. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/miss-ellen-koser-a-bride.html | Miss Ellen Koser a Bride. | True | Special to Tas New YORK TnES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/berkshires-scene-of-winter-sports-holiday-snow-trains-arrive-with.html | BERKSHIRES SCENE OF WINTER SPORTS; Holiday Snow Trains Arrive With Throngs for Carnival Events at Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/equality-theme-stressed.html | Equality Theme Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/centuryold-plow-sought.html | Century-Old Plow Sought. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/film-hobby-ranks-grow-color-photography-gives-a-new-spur-to-makers.html | FILM HOBBY RANKS GROW; Color Photography Gives a New Spur to Makers of Amateur Movies. | True | By John Markland. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/flower-show-to-follow-junior-league-lectures.html | FLOWER SHOW TO FOLLOW JUNIOR LEAGUE LECTURES. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sidney-howard-backs-lewis-in-film-row-hays-talked-producers-out-of.html | SIDNEY HOWARD BACKS LEWIS IN FILM ROW; Hays Talked Producers Out of Making 'It Can't Happen Here,' He Declares. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/top-row-wins-on-coast-discovery-is-seventh.html | Top Row Wins on Coast; Discovery Is Seventh | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/at-the-wheel-in-the-mail-bag.html | AT THE WHEEL; In the Mail Bag. | True | By James O. Spearing | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/in-flying-the-man-counts-for-most-despite-radio-and-other-ingenious.html | IN FLYING, THE MAN COUNTS FOR MOST; Despite Radio and Other Ingenious Aids, Only Careful Inspection by Mechanics and The Resourcefulness and Courage of Pilots Can Bring the Planes Into Port IN AVIATION, THE MAN COUNTS Despite Radio and Other Aids, Mechanic and Pilot Must Bring the Plane Safely In | True | By Russell Owen | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/angell-denounces-sports-muckerism-yale-president-says-college.html | ANGELL DENOUNCES SPORTS 'MUCKERISM'; Yale President Says College Crowds Show Bad Manners at Athletic Games. ASSAILS FATHER COUGHLIN Alumni Applaud Attack on 'Poisonous Radio Nonsense' -- Teachers' Oath Decried. ANGELL DENOUNCES 'COLLEGE MUCKERS' | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/underwear-market-settling.html | Underwear Market Settling. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/justo-replies-to-bid.html | Justo Replies to Bid. | True | Special Cable to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/baroni-under-indictment-federal-court-will-try-him-on-narcotic.html | BARONI UNDER INDICTMENT.; Federal Court Will Try Him on Narcotic Charge in Summer. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/carnival-at-nassau.html | CARNIVAL AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/federal-court-upholds-pwa-grant-to-construct-a-publicowned-utility.html | FEDERAL COURT UPHOLDS PWA GRANT TO CONSTRUCT A PUBLIC-OWNED UTILITY; 2 RULINGS FOR NEW DEAL Both Involve Policies Affecting the Public Utility Companies. DUKE POWER LOSES APPEAL Fails to Stop $3,000,000 Project for Public Operation at Buzzards Roost, S. C. RULING ON UTILITIES ACT Decision Holding It Void in the American States Registration Case Is Upset. PWA UTILITY GRANT UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-dartmoor-enigma-by-sir-basil-thomson-281-pp-new-york-doubleday.html | THE DARTMOOR ENIGMA. By Sir Basil Thomson. 281 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/events-of-interest-in-shipping-world-majestics-future-in-doubt.html | EVENTS OF INTEREST IN SHIPPING WORLD; Majestic's Future in Doubt Except That She Will Be a Stand-By Ship for a Time. SAFETY MEETING SET HERE Maritime Experts From Many Nations to Read Papers on the Problem Sept. 14-19. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/905-institutions-invited.html | 905 Institutions Invited. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/veterans-will-give-annual-ball-friday-pageant-will-feature-event.html | VETERANS WILL GIVE ANNUAL BALL FRIDAY; Pageant Will Feature Event -- Army and Navy Officer Are on Committee. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/back-to-the-land-pigeon-hoo-by-franklin-lushington-frontispiece-284.html | Back to the Land; PIGEON HOO. By Franklin Lushington. Frontispiece. 284 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wesleyan-freshmen-score.html | Wesleyan Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/arms-makers-and-war.html | ARMS MAKERS AND WAR. | True | By Charles M. Schwab, Chairman of Bethlehem Steel Corporation, In A Statement To Reporters On His 74th Birthday. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/democracy-saved-farley-declares-he-says-roosevelt-leadership-has.html | DEMOCRACY SAVED, FARLEY DECLARES; He Says Roosevelt Leadership Has Thwarted Enemies of Best Governing Plan. SPEAKS IN THE FARM BELT Topeka Address Contrasts Agricultural Prices of 1931 and Those of Today. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/liggett-paper-sold-by-widow.html | Liggett Paper Sold by Widow. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/american-institute-to-meet.html | American Institute to Meet. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/three-plays-to-aid-speyer-hospital-junior-branch-of-league-for.html | THREE PLAYS TO AID SPEYER HOSPITAL; Junior Branch of League for Animals to Stage One-Act Vehicles in MacDowell Club. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/gains-in-chicago-bank-shares.html | Gains in Chicago Bank Shares. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/south-america-draws-closer-an-increasing-number-of-northerners-are.html | SOUTH AMERICA DRAWS CLOSER; An Increasing Number of Northerners Are Becoming Familiar With the People and Scenic Beauties of the Continent | True | By Agnes Rothery. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/holy-name-branch-honors-dead.html | Holy Name Branch Honors Dead. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/negroes-held-for-attack-two-scottsboro-defendants-are-reported.html | NEGROES HELD FOR ATTACK; Two Scottsboro Defendants Are Reported Indicted in Knifing. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/english-course-at-princeton.html | English Course at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/alaska-jack-cinivan.html | ALASKA JACK' CINIVAN. | True | Special to THE NEV YOR. TLtS. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ground-fire-routs-more-workmen-buttress-foundation-of-house.html | GROUND FIRE ROUTS MORE.; Workmen Buttress Foundation of House Threatened by Blaze. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/merrygoround-of-the-air-youth-reveals-preference-for-adult-shows.html | MERRY-GO-ROUND OF THE AIR; Youth Reveals Preference For Adult Shows -- Plans of Artists | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/freedom.html | Freedom. | True | MARY ANDERSON SANBORN | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-vivid-inside-view-of-cubas-tumults-cuban-sideshow-by-r-hart.html | A Vivid Inside View of Cuba's Tumults; CUBAN SIDESHOW. By R. Hart Phillips. Illustrated with cartoons. 318 pp. New York: Baker & Taylor. $2.25. | True | HENRY E. ARMSTRONG. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/board-emphasizes-margins-as-brake-reserve-bank-body-intimates-it.html | BOARD EMPHASIZES MARGINS AS BRAKE; Reserve Bank Body Intimates It Has No Fear of Speculative Stock Orgy. USE OF CREDIT INCREASES Monthly Bulletin Says, However, That Cash Played Important Role Early in Rise. BOARD EMPHASIZES MARGINS AS BRAKE | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/elsie-c-6rosvehor-becomes-ehpalkged-her-betrothal-announced-to-dr.html | ELSIE C. 6ROSVEHOR BECOMES EHPalkGED; Her Betrothal Announced to Dr. Walter Kendall Myers, Washinfflon Physician. WEDDING WILL BE IN' MAY Her Father Is President of the National Geographic Society. and Editor of Magazine. | True | Special to Trw m" 'Yoa T:D:ao | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/alumnae-council-to-revisit-smith-annual-pilgrimage-will-bring-150.html | ALUMNAE COUNCIL TO REVISIT SMITH; Annual Pilgrimage Will Bring 150 Delegates From All 57 Classes to the College. SEEKING BROADER SERVICE Faculty Members and Student Leaders Will Speak During 3-Day Session This Week. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-full-survey-of-art-in-america-art-in-america-a-complete-survey.html | A Full Survey of Art in America; ART IN AMERICA: A COMPLETE SURVEY. Edited by Holger Cahill and Alfred H. Barr Jr. Profusely Illustrated. 170 pp. New York: Reynal & Hitchcock. $3.50. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/modern-europes-rise-the-dawn-of-a-new-era-12501453-by-edward-p.html | Modern Europe's Rise; THE DAWN OF A NEW ERA, 1250-1453. By Edward P. Cheyney. The Rise of Modern Europe Series, edited by William L. Langer. Vol 1. Illustrated, 389 pp. New York: Harper & Brothers. $3.75 | True | LLOYD WENDELL ESHLEMAN. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/ormond-beach-golf.html | ORMOND BEACH GOLF. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/accurate-prophets-gooseboners-predicted-cold-and-snowy-weather-this.html | ACCURATE PROPHETS; Gooseboners Predicted Cold and Snowy Weather This Year | True | BENIGNUS GALLAGHER | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/city-club-proposes-county-rule-changes-would-abolish-posts-of.html | CITY CLUB PROPOSES COUNTY RULE CHANGES; Would Abolish Posts of Sheriff, Register, Administrator and Commissioner of Records. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/women-set-april-for-exposition-annual-arts-and-industries-show-has.html | WOMEN SET APRIL FOR EXPOSITION; Annual Arts and Industries Show Has Been Held in the Fall Hitherto. MANY GROUPS ARE INVITED Committees Will Have Meetings This Week to Begin Plans -- Forum to Be Feature. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/george-r-king-hot-springs-ark-hotel-owner-exhead-of-us-gypsum-co.html | GEORGE R. KING.; Hot Springs, Ark., Hotel Owner Ex-Head of U.S. Gypsum Co. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/newly-recorded-music-prokofieffs-violin-concerto-with-szigeti-as.html | NEWLY RECORDED MUSIC; Prokofieff's Violin Concerto With Szigeti As Soloist -- Other Releases | True | By Compton Pakenham. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/explosion-kills-youth-victim-is-sprayed-with-blazing-shellac-in-his.html | EXPLOSION KILLS YOUTH.; Victim Is Sprayed With Blazing Shellac in His Home. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bruna-castagna-will-sing-in-aida-metropolitans-new-star-will-appear.html | BRUNA CASTAGNA WILL SING IN 'AIDA'; Metropolitan's New Star Will Appear in First Role There Week From Tomorrow. WON ACCLAIM IN 'CARMEN' Italian Mezzo-Soprano Engaged by Toscanini for La Scala Opera in Milan. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/snakes.html | Snakes. | True | ELIZABETH FORD | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/our-hotels-impress-director-of-crillon-a-e-godon-of-paris-intends.html | OUR HOTELS IMPRESS DIRECTOR OF CRILLON; A. E. Godon of Paris Intends to Put Some Features Here Into Use in France. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lehman-speaks-tonight.html | LEHMAN SPEAKS TONIGHT. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/princeton-opens-exhibit-alumni-view-old-items-depicting-history-of.html | PRINCETON OPENS EXHIBIT; Alumni View Old Items Depicting History of Book Production. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/lenten-benefits-soon-will-begin-cathedral-sewing-class-to-have.html | LENTEN BENEFITS SOON WILL BEGIN; Cathedral Sewing Class to Have First Session March 3 at Clark Home. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-doctors-memoirs-those-were-good-day-by-carl-ludwig-schleich.html | A Doctor's Memoirs; THOSE WERE GOOD DAY! By Carl Ludwig Schleich. Epilogue by Wolfgang Goetz. Translated by Bernard Miall. Illustrated. 280 pp. New York: W.W. Norton & Co. $3.50. | True | F.F.K. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/sister-mary-ignatius-helped-found-convent-major-tg-lanphier-is.html | SISTER MARY IGNATIUS.; Helped Found Convent -- Major T.G. Lanphier Is Brother. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/catholic-action-backed-by-women-daughters-of-america-vote-to-oppose.html | CATHOLIC ACTION' BACKED BY WOMEN; Daughters of America Vote to Oppose Birth Control and Child Labor Amendment. MEXICAN PROTEST URGED Report Is Sought in Senate on Borah Resolution -- Block Booking Ban Asked. CATHOLIC ACTION' BACKED BY WOMEN | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/chinas-subtle-prints-at-the-brooklyn-museum.html | CHINA'S SUBTLE PRINTS AT THE BROOKLYN MUSEUM | True | By Elisabeth Luther Cary. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/psychiatry-for-students-columbia-starts-treatment-to-prevent.html | PSYCHIATRY FOR STUDENTS; Columbia Starts Treatment to Prevent Nervous Breakdowns. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/williams-honors-dr-stanley-king-receiving-doctor-of-laws-degree.html | WILLIAMS HONORS DR. STANLEY KING; Receiving Doctor of Laws Degree, Amherst President Pictures College Head's Task. JOB IS 'MORE COMPLEX' Restraints of Religion and Parental Authority 'Weakened' -Dr. Lewis Perry Gets Cup. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/townsend-plan.html | TOWNSEND PLAN. | True | From The Indianapolis News. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/wheat-in-winnipeg-is-traded-quietly-futures-register-small-gains.html | WHEAT IN WINNIPEG IS TRADED QUIETLY; Futures Register Small Gains Under the Leadership of Liverpool. BUYING BY EXPORT HOUSES Short Covering Helps Market on Other Side of Atlantic -- Australian Offers Harden. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/cheetah-twins-are-born-frank-bucks-animal-jungle-reports-all.html | CHEETAH TWINS ARE BORN; Frank Buck's Animal Jungle Reports All Concerned Doing Well. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/a-champion-passes-hiram-percy-maxim-wireless-amateur-no-1-defended.html | A CHAMPION PASSES; Hiram Percy Maxim, Wireless Amateur No. 1, Defended Rights of Youth | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/alblez-waltenberg.html | Alblez -- Waltenberg. | True | Bpcial to TH Nw YORK TLtF, g | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/junior-at-vassar-hold-annual-prom-dance-is-given-in-students.html | JUNIOR AT VASSAR HOLD ANNUAL PROM; Dance Is Given in Students' Building -- Virginia Chapin Heads Committee. FACULTY HELPS RECEIVE Eleanor Dodge, Ann T. Kitchell and Mr. and Mrs. Clarence Chatterton Among Patrons. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/store-robbed-of-750.html | Store Robbed of $750. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/penn-state-student-ages-range-between-17-and-44.html | Penn State Student Ages Range Between 17 and 44 | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/atlanta-reports-gains-10-increase-shown-in-retail-sales-over.html | ATLANTA REPORTS GAINS.; 10% Increase Shown in Retail Sales Over Previous Weeks. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/podesta-squash-winner-seeded-no-1-he-gains-third-round-in-national.html | PODESTA SQUASH WINNER.; Seeded No. 1, He Gains Third Round In National Class C Play. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/steel-institute-elects-treasurer.html | Steel Institute Elects Treasurer. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/bills-for-navy-airships-house-proposals-ask-5000000-to-build-two.html | BILLS FOR NAVY AIRSHIPS.; House Proposals Ask $5,000,000 to Build Two and Test Others. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/the-press-remains-free.html | THE PRESS REMAINS FREE. | True | From The Boston Evening Transcript. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/crescent-five-beaten-bows-to-university-club-of-stamford-3328-in.html | CRESCENT FIVE BEATEN.; Bows to University Club of Stamford, 33-28, In League Match. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/boys-escape-floe-as-aid-is-rushed-leap-to-shore-in-hempstead-harbor.html | BOYS ESCAPE FLOE AS AID IS RUSHED; Leap to Shore in Hempstead Harbor as Rescuers by Sea, Land and Air Draw Near. | True | Special to THE NEW YORK TIMES. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/blairs-shot-wins-for-leafs.html | Blair's Shot Wins for Leafs. | True |  | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/forum-to-hear-race-problem.html | Forum to Hear Race Problem. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/holly-sugars-output-up-72.html | Holly Sugar's Output Up 7.2%. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/shortage-of-water-is-feared-by-davidson-he-again-insists-on.html | Shortage of Water Is Feared by Davidson; He Again Insists on Universal Metering | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/survey-shows-typhoid-a-smalltown-scourge.html | Survey Shows Typhoid A Small-Town Scourge | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/editorial-views-the-tva-decision.html | Editorial Views; THE TVA DECISION. | True | From The Charleston News and Courier. | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/crowley-warns-on-banks-fdics-head-tells-wisconsin-group-of-danger.html | CROWLEY WARNS ON BANKS; FDIC's Head Tells Wisconsin Group of Danger of Too Many. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-23 | 1936-02-23 | https://www.nytimes.com/1936/02/23/archives/pronunciation-gives-police-a-death-scare-four-believed-suffering.html | PRONUNCIATION GIVES POLICE A DEATH SCARE; Four Believed Suffering From Pneumonia Reported as Victims of Ammonia. | True | | C1B 291527,C1B 291528,C1B 291529,C1B 291530,C1B 291531,C1B 291532,C1B 291533 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/world-congress-in-august.html | World Congress in August. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dodson-conquers-cooper-by-1-stroke-wisconsin-golfer-scores-upset-in.html | DODSON CONQUERS COOPER BY 1 STROKE; Wisconsin Golfer Scores Upset in Play-Off Match Deciding St. Petersburg Open. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/feminine-entrenched-greed.html | Feminine "Entrenched Greed." | True | CYRIL BROWN. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/baroni-denies-charges-he-says-his-innocence-will-be-established-at.html | BARONI DENIES CHARGES.; He Says His Innocence Will Be Established at Narcotic Trial. | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/injury-suffered-by-top-row-in-taking-worlds-richest-race-at-los.html | Injury Suffered by Top Row in Taking World's Richest Race at Los Angeles; TOP ROW'S LEG CUT IN COAST TRIUMPH | True | By Bryan Field. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/giant-eyes-shipping-waits-good-weather-special-railroad-flat-is.html | GIANT 'EYES' SHIPPING WAITS GOOD WEATHER; Special Railroad Flat Is Ready at Corning to Carry 200- Inch Disk to California. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mine-wage-parleys-to-be-opened-today-prolonged-sessions-likely-with.html | MINE WAGE PARLEYS TO BE OPENED TODAY; Prolonged Sessions Likely, With Anthracite Operators and Union Widely Divided. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/skeet-title-taken-by-haddenwisner-connecticut-marksmen-annex.html | SKEET TITLE TAKEN BY HADDEN-WISNER; Connecticut Marksmen Annex Eastern All-Bore Two-Man Event With 191. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/music-girl-violinist-in-debut.html | MUSIC; Girl Violinist in Debut. | True | H.T. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/prof-j-r-smith-theologiai-di-formerly-taught-homiletics-at.html | PROF. J. R. SMITH, THEOLOGIAI, DI; Formerly Taught Homiletics at Princeton and Also Had Lectured at Union. | True | Spectat to TE Hw NonE TXMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/two-out-of-three-die-after-rescue-in-fire-volunteers-carry-men-out.html | TWO OUT OF THREE DIE AFTER RESCUE IN FIRE; Volunteers Carry Men Out of Blazing Jersey City House After Stove Explodes. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bank-of-england-adds-circulation-in-a-year-volume-up-23500000-from.html | BANK OF ENGLAND ADDS CIRCULATION IN A YEAR; Volume Up 23,500,000 From Last February -- Post-Christmas Decline Smaller Than 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/utilities-construe-ruling-as-victory-committee-of-executives-cites.html | UTILITIES CONSTRUE RULING AS VICTORY; Committee of Executives Cites Details of Decision in the American States Case. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/steel-union-drive-faces-wider-vista-lewis-committees-offer.html | STEEL UNION DRIVE FACES WIDER VISTA; Lewis Committee's Offer Challenges the A.F. of L. to Sweeping Campaign. | True | By Louis Stark. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/caledonia-curlers-win-beat-riverdale-rink-by-1910-to-capture-utica.html | CALEDONIA CURLERS WIN.; Beat Riverdale Rink by 19-10 to Capture Utica Cup. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/pressed-steel-car-plan.html | Pressed Steel Car Plan. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/home-to-be-aided-by-bermuda-night-younger-social-set-to-take-part.html | HOME TO BE AIDED BY 'BERMUDA NIGHT'; Younger Social Set to Take Part in Benefit for British Aged Here Tonight. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/protests-to-capital-on-war-propaganda-state-youth-parley-in-message.html | PROTESTS TO CAPITAL ON 'WAR PROPAGANDA'; State Youth Parley, in Message to Roosevelt and Senators, Scores Defense Data. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bledsoe-will-testify-head-of-the-santa-fe-to-press-for-bus.html | BLEDSOE WILL TESTIFY.; Head of the Santa Fe to Press for Bus Affiliate Fare Cut. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/finds-summer-far-aloft.html | Finds 'Summer' Far Aloft. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/us-envoy-excavates-acropolis-cavern-lincoln-macveagh-spends-spare.html | U.S. ENVOY EXCAVATES ACROPOLIS CAVERN; Lincoln MacVeagh Spends Spare Time From Legation at Work -- Human Bones Found. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/3-legislators-are-named-by-lehman-on-the-radio-as-blocking-crime.html | 3 LEGISLATORS ARE NAMED BY LEHMAN ON THE RADIO AS BLOCKING CRIME BILLS; STANDS BY HIS CHARGES | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-york-hair-firm-accused.html | New York Hair Firm Accused. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/tribute-to-washington-dr-fo-hall-says-next-to-christ-he-did-most-fo.html | TRIBUTE TO WASHINGTON.; Dr. F.O. Hall Says Next to Christ He Did Most for America. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/to-discuss-mortgages-conference-plans-three-sessions-here-next.html | TO DISCUSS MORTGAGES.; Conference Plans Three Sessions Here Next Thursday. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/shannessy-rifle-victor-carries-off-metropolitan-title-with-a.html | SHANNESSY RIFLE VICTOR.; Carries Off Metropolitan Title With a Perfect Score. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/red-chosen-senator-in-a-laval-district-seat-given-up-by-expremier.html | RED CHOSEN SENATOR IN A LAVAL DISTRICT; Seat Given Up by Ex-Premier Is Won by United Front of the Left Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/haul-feed-to-15000-deer.html | Haul Feed to 15,000 Deer. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/robert-l-hoyal.html | ROBERT L. HOYAL, | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/no-interest-for-coupons.html | No Interest for Coupons. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/trading-in-cotton-narrows-in-week-futures-end-unchanged-to-6-points.html | TRADING IN COTTON NARROWS IN WEEK; Futures End Unchanged to 6 Points Lower and Price for Spot Sinks 25 Points. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/disabled-trawler-picked-up.html | Disabled Trawler Picked Up. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/ski-run-to-schauffler-amherst-star-takes-massachusetts-title-in.html | SKI RUN TO SCHAUFFLER.; Amherst Star Takes Massachusetts Title in Record Time. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/puzzlers-propose-to-adopt-oompah-also-befriend-poorich-and-ismerist.html | PUZZLERS PROPOSE TO ADOPT 'OOMPAH'; Also Befriend 'Poorich' and 'Ismerist,' Not to Say 'Zag,' 'Ismer' and 'Unspry.' | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/reich-jews-to-get-aid-of-new-board-leaders-of-world-groups-to-meet.html | REICH JEWS TO GET AID OF NEW BOARD; Leaders of World Groups to Meet in London to Speed the Exodus of 100,000. | True | By Frederick T. Birchall. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sun-oil-increases-earnings-in-year-7100238-net-income-in-1935-or.html | SUN OIL INCREASES EARNINGS IN YEAR; $7,100,238 Net Income in 1935, or $3.45 a Share, Is Up From $6,650,464 in 1934. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/edwards-tops-pell-in-racquets-final-philadelphian-gains-title-in.html | EDWARDS TOPS PELL IN RACQUETS FINAL; Philadelphian Gains Title in Grueling Five-Game Match With 12-Time Champion. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/quinn-with-prudential-25-years.html | Quinn With Prudential 25 Years | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/spottiswoode-macfarlane.html | Spottiswoode -- Macfarlane. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/more-visitors-in-britain-frequent-cruise-ships-and-fairs-boom.html | MORE VISITORS IN BRITAIN.; Frequent Cruise Ships and Fairs Boom Tourist Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bridge-toll-to-stand-pedestrian-charge-on-washington-span-is-needed.html | BRIDGE TOLL TO STAND.; Pedestrian Charge on Washington Span Is Needed, Authority Says. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/the-presidents-message.html | The President's Message. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/measures-against-crime-some-of-the-proposed-legislation-held-too.html | MEASURES AGAINST CRIME.; Some of the Proposed Legislation Held Too Drastic. | True | P. RANDOLPH HARRIS. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-james-h-mcneal.html | MRS. JAMES H. McNEAL, | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/2-in-puerto-rico-kill-police-head-and-are-shot-dead-nationalist.html | 2 IN PUERTO RICO KILL POLICE HEAD AND ARE SHOT DEAD; Nationalist Youths Murder Col. E.F. Riggs in Revenge for University 'Massacre.' | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/poles-reassured-by-goerings-visit-germans-trip-crowned-with.html | POLES REASSURED BY GOERING'S VISIT; German's Trip Crowned With Diplomatic Success Even if Hunting Was Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hess-weinberg.html | Hess -- Weinberg. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/montclair-budget-reduced.html | Montclair Budget Reduced. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/women-will-sell-books-for-charity-institutions-to-benefit-from-the.html | WOMEN WILL SELL BOOKS FOR CHARITY; Institutions to Benefit From the Annual Event Today at Everybody's Thrift Shop. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/more-firms-rent-quarters-in-city-new-business-leases-show-demand.html | MORE FIRMS RENT QUARTERS IN CITY; New Business Leases Show Demand for Space Over a Wide Area. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/pastors-exchange-pulpits-for-a-day-twelve-in-brooklyn-and-eight-in.html | PASTORS EXCHANGE PULPITS FOR A DAY; Twelve in Brooklyn and Eight in Queens Visit Churches as Guest Preachers. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-folgers-funeral-dr-s-p-cadman-pays-tribute-to-the.html | MRS. FOLGER'S FUNERAL.; Dr, S, P, Cadman Pays Tribute to the Philanthropist. | True | Special to THIo ?q'EW YOP,; TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dramatists-to-meet-council-of-guild-to-discuss-proposed-new.html | DRAMATISTS TO MEET.; Council of Guild to Discuss Proposed New Contract. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/athletes-of-europe-see-chance-for-victory-in-summer-olympics.html | Athletes of Europe See Chance For Victory in Summer Olympics; Heartened by Overwhelming Defeat of Americans in Winter Games at Garmisch-Partenkirchen, They Are Stirred to Unusual Activity for Competition at Berlin. | True | By Albion Ross. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/two-dartmouth-men-give-blood-to-mccray-football-star-critically.html | Two Dartmouth Men Give Blood to McCray, Football Star Critically Hurt While Skiing | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-premier-appointed.html | New Premier Appointed. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/final-is-reached-by-glidden-strachan-halted-in-straight-games.html | Final Is Reached by Glidden; STRACHAN HALTED IN STRAIGHT GAMES | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/fidelio-revival-set-for-next-week-beethovens-only-opera-to-be-given.html | 'FIDELIO' REVIVAL SET FOR NEXT WEEK; Beethoven's Only Opera to Be Given at Metropolitan in Saturday Matinee. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/aaa-payments-due.html | AAA Payments Due. | True | DAVID L. REMPEL. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/boisterous-greeting-for-giants-as-vanguard-reaches-pensacola.html | Boisterous Greeting for Giants As Vanguard Reaches Pensacola; Sunshine Promised for Opening of Training Season by Batterymen Tomorrow -- Five Regulars Unsigned, but Terry Sees Trouble Only With Leiber -- School for Youngsters a Success. | True | By John Drebinger. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/amsterdam-debates-future-of-goldbloc-devaluation-and-standpat.html | AMSTERDAM DEBATES FUTURE OF GOLD-BLOC; Devaluation and Stand-Pat Schools in Disagreement -- Dutch Gold Reserve Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/named-east-river-bank-trustee.html | Named East River Bank Trustee | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/weather-retards-steel-production-under-normal-conditions-rate-now.html | WEATHER RETARDS STEEL PRODUCTION; Under Normal Conditions Rate Now Would Be 60% Instead of 53%, Pittsburgh Holds. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/us-golf-team-wins-in-bermuda-tourney-thomas-and-driggs-show-way-as.html | U.S. GOLF TEAM WINS IN BERMUDA TOURNEY; Thomas and Driggs Show Way as Group Tallies 69 1/2 Points on the Nassau System. | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/munitions-charges-are-denied-by-wade-american-aircraft-demonstrator.html | MUNITIONS CHARGES ARE DENIED BY WADE; American Aircraft Demonstrator Offers to Give Deposition to Consul in Brazil. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/coughlin-answers-oconnors-attack-challenges-rules-chairman-to-let.html | COUGHLIN ANSWERS O'CONNOR'S ATTACK; Challenges Rules Chairman to Let Open Debate in House Test Frazier-Lemke Bill. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/walter-le-roy-actor-and-circus-manager-was-on-the-stage-for-40.html | WALTER LE ROY.; Actor and Circus Manager Was on the Stage for 40 Years, | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/say-black-will-quit-post-capital-quarters-hear-new-yorker-will-not.html | SAY BLACK WILL QUIT POST; Capital Quarters Hear New Yorker Will Not Join Treasury. | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/lamb-fails-in-record-try-skater-fourtenths-of-a-second-over-world.html | LAMB FAILS IN RECORD TRY; Skater Four-tenths of a Second Over World 500-Meter Mark. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/crawford-lopez.html | Crawford -- Lopez. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/state-wpa-allots-185283-for-works-nassau-county-gets-35526-to-aid.html | STATE WPA ALLOTS $185,283 FOR WORKS; Nassau County Gets $35,526 to Aid Mapping and Local Planning. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/disabled-ship-near-port-tanker-is-escorted-by-cutters-after-blast.html | DISABLED SHIP NEAR PORT.; Tanker Is Escorted by Cutters After Blast Kills Four. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/overseas-relef-wont-aid-reich-joint-distribution-group-in.html | OVERSEAS RELEF WON'T AID REICH; Joint Distribution Group, in Cooperating With the British, Bars German Export Plan. | True | From a staff Correspondent. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rangers-set-back-boston-six-4-to-3-come-from-behind-twice-to.html | RANGERS SET BACK BOSTON SIX, 4 TO 3; Come From Behind Twice to Triumph in Tense Battle Before 13,000 Crowd. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-stainless-steel-process-developed-invention-of-briton-is.html | NEW STAINLESS STEEL PROCESS DEVELOPED; Invention of Briton Is Expected to Revolutionize Hundreds of Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/ten-quintets-selected-for-southeastern-play.html | Ten Quintets Selected For Southeastern Play | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/iron-hand-is-used-by-french-in-syria-tactics-fail-to-bring-order-to.html | IRON HAND IS USED BY FRENCH IN SYRIA; Tactics Fail to Bring Order to Damascus, However, as the General Strike Continues. | True | By Joseph M. Levy. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/posse-seeks-wild-dog-as-slayer-of-six-deer.html | Posse Seeks Wild Dog As Slayer of Six Deer | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/miss-bowe-to-entertain-will-give-reception-tomorrow-for-charity.html | MISS BOWE TO ENTERTAIN; Will Give Reception Tomorrow for Charity Dance Aides. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/favorable-trade-balance-of-37000000-for-britain-in-1935-is-first-in.html | Favorable Trade Balance of 37,000,000 For Britain in 1935 Is First in Five Years | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/detroit-subdues-americans-by-43-rally-by-new-york-six-falls-short.html | DETROIT SUBDUES AMERICANS BY 4-3; Rally by New York Six Falls Short Despite Two Goals in Closing Minutes. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/benefit-for-nursery-school.html | Benefit for Nursery School. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mack-investigators-find-many-abuses-by-utilities-and-regulation-a.html | MACK INVESTIGATORS FIND MANY ABUSES BY UTILITIES AND REGULATION A FAILURE; FINAL REPORT IS BROAD | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/paris-money-easier-with-funds-at-3-12-cheapest-offerings-last-week.html | PARIS MONEY EASIER WITH FUNDS AT 3 1/2%; Cheapest Offerings Last Week Were 3 1/4% -- Circulation Off -- Gold Ratio Up. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/maloney-for-roosevelt-pledge.html | Maloney for Roosevelt Pledge. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/asks-fight-on-fatalism-we-must-develop-will-to-resist-it-bishop.html | ASKS FIGHT ON FATALISM.; We Must Develop Will to Resist It, Bishop McConnell Says. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/at-the-rialto.html | At the Rialto. | True | J.T.M. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/income-by-legislation.html | INCOME BY LEGISLATION. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/reich-apathetic-on-new-debt-plan-latest-standstill-agreement-stirs.html | REICH APATHETIC ON NEW DEBT PLAN; Latest Standstill Agreement Stirs Critics and Fails to Brighten Situation. | True | By Robert Crozier Long. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/charles-logasa-american-painter-had-exhibited-frequently-here.html | CHARLES LOGASA.; American Painter Had Exhibited Frequently Here. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/fahey-brothers-gain-honors.html | Fahey Brothers Gain Honors. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rev-john-a-macdonald-the-protector-of-the-indians-of-prince-edward.html | REV. JOHN A. MacDONALD.; 'The Protector of the Indians of Prince Edward Island,' | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/ballangrud-wins-meet-ice-champion-scores-19257-at-oslo-to-top.html | BALLANGRUD WINS MEET.; Ice Champion Scores 192.57 at Oslo to Top Schroeder's 195.144. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/labor-board-hits-airplane-concern-united-aircraft-of-east-hartford.html | LABOR BOARD HITS AIRPLANE CONCERN; United Aircraft of East Hartford Is Held Guilty of Unfair Work Practices. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/palestine-warns-hebrew-paper.html | Palestine Warns Hebrew Paper. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/columbias-prom-to-be-held-friday-week-of-social-activities-at.html | COLUMBIA'S PROM TO BE HELD FRIDAY; Week of Social Activities at College Will Be Featured by Annual Junior Ball, | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/borah-on-national-interest.html | BORAH ON "NATIONAL INTEREST." | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/processors-take-oats-buying-for-elevator-interests-is-seen-rye.html | PROCESSORS TAKE OATS.; Buying for Elevator Interests Is Seen -- Rye Range Narrow. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/state-fruit-trees-safe-lateness-of-cold-wave-limited-any-damage.html | STATE FRUIT TREES SAFE.; Lateness of Cold Wave Limited Any Damage, Says Dr, Heinicke. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/tobacco-men-urge-a-wider-job-tax-distributors-want-security-act-to.html | TOBACCO MEN URGE A WIDER JOB TAX; Distributors Want Security Act to Include Employers of 4 or More -- Convention Closes. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/easy-money-spurs-berlin-note-bidders-favorable-week-sees-gold.html | EASY MONEY SPURS BERLIN NOTE BIDDERS; Favorable Week Sees Gold Discount Bank's Paper Bought -- State Demands Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/30-nations-accept-paris-exhibit-bids-officials-keep-space-for-us.html | 30 NATIONS ACCEPT PARIS EXHIBIT BIDS; Officials Keep Space for U.S. Open Pending Washington's Final Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sanford-breaks-leg.html | Sanford Breaks Leg. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/nine-pivotal-indices-up-ladenburg-thalmann-co-find-gains-from-323.html | NINE PIVOTAL INDICES UP.; Ladenburg, Thalmann & Co. Find Gains From 3.23 to 116.32%. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/borah-group-asks-war-on-old-guard-ziegler-proposes-an-alliance-with.html | BORAH GROUP ASKS WAR ON OLD GUARD; Ziegler Proposes an Alliance With Young Republicans to Name Liberal Delegates. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/2000-build-models-of-liner-normandie-100-to-be-sent-here-for-final.html | 2,000 BUILD MODELS OF LINER NORMANDIE; 100 to Be Sent Here for Final Consideration in Contest Covering Entire World. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/legere-takes-ski-jump-18yearold-lad-clears-197-feet-in-last-effort.html | LEGERE TAKES SKI JUMP.; 18-Year-Old Lad Clears 197 Feet in Last Effort to Triumph. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/stars-aid-benefit-more-than-10000-raised-at-show-for-the-treasurers.html | STARS AID BENEFIT.; More Than $10,000 Raised at Show for the Treasurers Club. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/paris-cautious-on-wall-street.html | Paris Cautious on Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bond-club-to-hear-jf-neylan.html | Bond Club to Hear J.F. Neylan. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/foresters-divided-on-merits-of-ccc-some-experts-put-its-value-at.html | FORESTERS DIVIDED ON MERITS OF CCC; Some Experts Put Its Value at 'Zero' While Others Want the Corps Continued. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/jack-frost-excels-in-ice-boat-racing-small-wisconsinbuilt-craft.html | JACK FROST EXCELS IN ICE BOAT RACING; Small Wisconsin-Built Craft Does Well Against Rivals Many Times Its Size. | True | By James Robbins. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/the-philharmonic-no-need-for-despair-is-seen-if-orchestra-is-well.html | THE PHILHARMONIC.; No Need for Despair Is Seen if Orchestra Is Well Supported. | True | BYRon R. Newton. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/many-at-opera-concert-quartet-from-the-second-act-of-martha-feature.html | MANY AT OPERA CONCERT.; Quartet From the Second Act of 'Martha' Feature of Program. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/offers-tax-refund-plan-hosiery-men-advised-on-procedure-in.html | OFFERS TAX REFUND PLAN.; Hosiery Men Advised on Procedure in Returning Payments. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/democracy-as-spiritual-aim.html | Democracy as Spiritual Aim. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/martha-grahams-recital.html | Martha Graham's Recital. | True | J.M. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/madrid-carnival-hides-red-parade-socialists-welcome-released-chief.html | MADRID CARNIVAL HIDES RED PARADE; Socialists Welcome Released Chief of Asturian Miners Who Seized $2,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/citizens-union-acts-on-geoghan-today-executive-board-to-decide.html | CITIZENS UNION ACTS ON GEOGHAN TODAY; Executive Board to Decide Whether to Seek His Removal Over Drukman Case. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/price-ranges-for-week-wheat-and-oats-mixed-in-chicago-corn-off.html | PRICE RANGES FOR WEEK.; Wheat and Oats Mixed in Chicago, Corn Off -- Other Statistics. | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/the-financial-week-winter-storms-fail-to-arrest-the-progress-of.html | THE FINANCIAL WEEK; Winter Storms Fail to Arrest the Progress of Industry -- TVA Decision and the Markets. | True | By Alexaner D. Noyes. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sports-of-the-times-more-light-heavyweight-literature.html | Sports of the Times; More Light Heavyweight Literature. | True | Reg. U.S. Pat. Off. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mexico-for-peace-parley-cardenas-party-newspaper-also-calls-for.html | MEXICO FOR PEACE PARLEY; Cardenas Party Newspaper Also Calls for Economic Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mahoney-opposes-fights.html | Mahoney Opposes Fights. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/young-movie-fans-lost-in-free-show-joie-6-and-sister-10-stroll-into.html | YOUNG MOVIE FANS 'LOST' IN FREE SHOW; Joie, 6, and Sister, 10, Stroll Into Theatre and Are Added to Police Missing List. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/argentine-bank-reports-gold-reserve-ratio-declined-on-feb-15-to.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio Declined on Feb. 15 to 80.47 From 83.81%. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/city-planning-board-urged-by-art-group-permanent-organization-with.html | CITY PLANNING BOARD URGED BY ART GROUP; Permanent Organization, With Master Scheme to Guide It, Is Termed Essential. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/the-teachers-oath.html | THE TEACHERS OATH. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/limit-at-21-goals-for-polo-tourney-increase-made-in-the-national-in.html | LIMIT AT 21 GOALS FOR POLO TOURNEY; Increase Made in the National Indoor Event So Guest's Optimistics Can Compete. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wells-wins-title-in-bobsled-races-all-records-shattered-as-he.html | WELLS WINS TITLE IN BOBSLED RACES; All Records Shattered as He Drives to Victory on Lake Placid Run. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bethlehem-pensions-up-steel-companys-total-in-1935-at-new-peak-of.html | BETHLEHEM PENSIONS UP.; Steel Company's Total in 1935 at New Peak of $840,255. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/seegar-triumphs-twice.html | Seegar Triumphs Twice. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mongolia-is-taken-under-soviet-wing-first-official-admission-of.html | MONGOLIA IS TAKEN UNDER SOVIET WING; First Official Admission of Interest Contained in Border Proposal by Moscow. | True | By Harold Denny. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/france-losing-tourists-slump-in-trade-forces-change-in-identitycard.html | FRANCE LOSING TOURISTS.; Slump in Trade Forces Change in Identity-Card Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/british-buy-stocks-on-armament-news-little-selection-shown-as.html | BRITISH BUY STOCKS ON ARMAMENT NEWS; Little Selection Shown as Gambling Spirit Forces Rise in Industrial Shares. | True | By Lewis L. Nettleton. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/2000-tons-of-sand-used-on-icy-north-shore-roads.html | 2,000 Tons of Sand Used On Icy North Shore Roads | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/tom-kearney-st-louis-betting-commissioner-dies-of-pneumonia-at-65.html | TOM KEARNEY; . St. Louis Betting Commissioner Dies of Pneumonia at 65. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/elward-forban-historian-i-dead-rochester-lawyer-spent-his-life-in.html | El)WARD FORBAN, HISTORIAN, IS DEAD; Rochester Lawyer Spent His Life in Editing Legal and Historical Data. | True | Special to Ta ixdw YoRc TS. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/our-noisiness-deplored-we-rico-notes-overemphasis-on-movement-and.html | OUR NOISINESS DEPLORED.; W.E. Rico Notes Overemphasis on Movement and Activity. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/direct-link-to-god-seen-for-all-men-sinners-need-no-mediator-to-win.html | DIRECT LINK TO GOD SEEN FOR ALL MEN; Sinners Need No Mediator to Win Forgiveness, Dr. J.S. Bonnell Declares. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bureau-of-justice-for-state-backed-city-bar-for-plan-to-change-law.html | BUREAU OF JUSTICE FOR STATE BACKED; City Bar for Plan to Change Law Department, Making the Attorney General Appointive. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/king-edward-orders-simpler-garb-for-men.html | King Edward Orders Simpler Garb for Men | True | Copyright, 1936, by the Chicago Tribune. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/at-the-globe.html | At the Globe. | True | T.M.P. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/soviet-pushes-gold-production.html | Soviet Pushes Gold Production. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/study-of-worlds-eating-habits-shows-average-diet-is-deficient.html | Study of World's Eating Habits Shows Average Diet Is Deficient; League of Nations Experts, in Report Made Public Here, Say Insufficient Mineral and Vitamin-Bearing Foods Are Consumed -- Children's Needs Detailed. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/redtaped-deck-chairs.html | Red-Taped Deck Chairs. | True | M.E. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/argentina-has-trade-surplus.html | Argentina Has Trade Surplus. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/alumni-gather-at-breakfast.html | Alumni Gather at Breakfast. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/planning-a-rescue.html | Planning a Rescue. | True | CARL LIDDLE. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bermuda-storms-hold-188-on-disabled-ship-seas-block-transfer-from.html | Bermuda Storms Hold 188 on Disabled Ship; Seas Block Transfer From the Nova Scotia | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hits-peak-in-steel-rate-youngstown-is-due-to-reach-66-of-capacity.html | HITS PEAK IN STEEL RATE.; Youngstown Is Due to Reach 66% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/george-a-williams.html | GEORGE A. WILLIAMS. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/manhasset-ice-races-off.html | Manhasset Ice Races Off. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/needed-funds-held-french-loans-aim-40000000-from-london-not.html | NEEDED FUNDS HELD FRENCH LOAN'S AIM; 40,000,000 From London Not Intended to Protect Franc, Paris Explains. | True | By Fernand Maroni. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/gifts-for-cathedral-asked-of-catholics-st-patricks-parishioners.html | GIFTS FOR CATHEDRAL ASKED OF CATHOLICS; St. Patrick's Parishioners Urged to Help Raise $25,000 in Next Week's Collection. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/yugoslavia-rejects-plan.html | Yugoslavia Rejects Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/macbeth-to-be-seen-as-a-modern-drama-columbia-version-will-stress.html | MACBETH TO BE SEEN AS A MODERN DRAMA; Columbia Version Will Stress Psychoanalytical Study of Ambitious Woman. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/leap-year-dance-to-reverse-forms-only-men-are-subscribers-to.html | LEAP YEAR DANCE TO REVERSE FORMS; Only Men Are Subscribers to Assembly Saturday, Fourth in Series Started in 1924. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/ralmeredwards.html | ralmer-Edwards | True | Special to TRE NEW YORK TIES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-ira-b-young.html | MRS. IRA B. YOUNG. | True | Special to Trm Nw YORK TS. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/serkin-stirs-audience-pianist-is-soloist-once-more-with-the.html | SERKIN STIRS AUDIENCE.; Pianist Is Soloist Once More With the Philharmonic. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/fumes-rout-hotel-guests-refrigerator-fire-causes-little-damage-at.html | FUMES ROUT HOTEL GUESTS; Refrigerator Fire Causes Little Damage at the Volney. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/penn-ac-five-in-front-needs-four-victories-to-clinch-eastern-league.html | PENN A.C. FIVE IN FRONT.; Needs Four Victories to Clinch Eastern League Honors. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/british-spy-trial-starts-this-week-dr-gortz-middleaged-german-is.html | BRITISH SPY TRIAL STARTS THIS WEEK; Dr. Gortz, Middle-Aged German, Is Accused of Violating Official Secrets Act. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/basketball-tests-tonight.html | Basketball Tests Tonight. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/british-stock-index-hits-peak.html | British Stock Index Hits Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/aau-fives-play-tonight.html | A.A.U. Fives Play Tonight. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-church-dedicated-lutheran-congregation-opens-new-edifice-at.html | NEW CHURCH DEDICATED.; Lutheran Congregation Opens New Edifice at Oceanside, L.I. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/miss-ruth-plier-to-be-april-bride-announcement-is-madh-here-of-her.html | MISS RUTH P/LIER TO BE APRIL BRIDE; Announcement Is Madh Here of Her Engagement to Ellis Humphreys of Nit. Kisco. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/lauds-mrs-roosevelts-lessons.html | Lauds Mrs. Roosevelt's Lessons. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/albebta-booney-engaged.html | ALBEBTA BOONEY ENGAGED | True | west Hartford Girl Betrothed to | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-head-chosen-for-taft-school-paul-f-cruikshank-will-succeed.html | NEW HEAD CHOSEN FOR TAFT SCHOOL; Paul F. Cruikshank Will Succeed Horace D. Taft as Headmaster in June. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/feb-29-not-on-calendar-of-hayden-planetarium.html | Feb. 29 Not on Calendar Of Hayden Planetarium | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/32-princeton-men-win-phi-beta-kappa-twentyfour-seniors-and-eight.html | 32 PRINCETON MEN WIN PHI BETA KAPPA; Twenty-four Seniors and Eight Juniors Are Nominated for Scholastic Organization. | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/loeb-takes-scratch-honors.html | Loeb Takes Scratch Honors. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mr-farley-is-pained.html | MR. FARLEY IS PAINED. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/paraguay-retires-from-chaco-talks-delegates-to-peace-parley-at.html | PARAGUAY RETIRES FROM CHACO TALKS; Delegates to Peace Parley at Buenos Aires Dismissed -- New Group Planned. | True | By John W. White. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/roosevelt-urges-alliance-of-faiths-to-guard-religion-president-over.html | ROOSEVELT URGES ALLIANCE OF FAITHS TO GUARD RELIGION; President, Over Radio, Says It Is Challenged Today in Wide Areas of World. | True | By Charles W. Hurd. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/woman-72-dies-of-burns.html | Woman, 72, Dies of Burns. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-swing-dance-thrills-teachers-the-fleet-in-latest-rhythm.html | NEW SWING DANCE THRILLS TEACHERS; 'The Fleet,' in Latest Rhythm, Expected to Be as Popular as 'The Carioca.' | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/divorces-son-weds-his-father.html | Divorces Son, Weds His Father. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/prices-of-hogs-off-as-offerings-rise-better-transportation-tempts.html | PRICES OF HOGS OFF AS OFFERINGS RISE; Better Transportation Tempts Farmers to Market--Breaks Nullify Rallies. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/2-montclair-youths-appointed.html | 2 Montclair Youths Appointed. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/recital-by-boy-pianist.html | Recital by Boy Pianist. | True | N. S. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sanitation-body-elects-jp-day-made-head-of-commission-to-end-water.html | SANITATION BODY ELECTS; J.P. Day Made Head of Commission to End Water Pollution. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/edwin-a-haaker.html | EDWIN A. HAAKER. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/huge-fireball-streaks-over-city-and-bursts-in-early-morning-sky.html | Huge Fireball Streaks Over City And Bursts in Early Morning Sky; Editor and Wife See Dazzling Visitor From Space Trace Glowing Arc Over Towers of Manhattan and Explode at 4:22 A.M. -- Seemed as Big as a Full Moon, They Say. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/grain-speculators-uneasy-on-trends-lack-of-any-agreement-on-the.html | GRAIN SPECULATORS UNEASY ON TRENDS; Lack of Any Agreement on the Prospect of Wheat Restricts Operations. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/commodity-markets-sugar-futures-buoyant-other-staples-sink-on-march.html | COMMODITY MARKETS.; Sugar Futures Buoyant -- Other Staples Sink on March Liquidation -- Cash Wheat and Oats Up. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/luncheon-to-aid-jesuits.html | LUNCHEON TO AID JESUITS. | True | Card Party Will Be a Feature of Entertainment March 10. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/gain-for-investment-trust.html | Gain for Investment Trust. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/seamen-ask-rise-in-new-contract-atlantic-ship-employes-vote-to.html | SEAMEN ASK RISE IN NEW CONTRACT; Atlantic Ship Employes Vote to Reject Offered Renewal of Present Wages. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/24-us-army-planes-in-mexico.html | 24 U.S. Army Planes in Mexico. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/canon-welles-honored-marks-20-years-social-service-work-in-jersey.html | CANON WELLES HONORED; . Marks 20 Years' Social Service Work in Jersey Episcopal Diocese. | True | Special to T Nsw NoRx Trs. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/60000-see-germany-win.html | 60,000 See Germany Win. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/nichols-murphy-to-wrestle.html | Nichols, Murphy to Wrestle. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/book-notes.html | BOOK NOTES | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/vocational-training-praised.html | Vocational Training Praised. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/clipper-reaches-hawaii-headwinds-slow-flight-from-california-to-23.html | CLIPPER REACHES HAWAII.; Headwinds Slow Flight From California to 23 1/2 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/london-funds-idle-at-5-money-market-unaffected-by-first-payment-on.html | LONDON FUNDS IDLE AT .5%; Money Market Unaffected by First Payment on French Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/peruvian-revenues-and-commerce-gain-england-still-main-customer-but.html | PERUVIAN REVENUES AND COMMERCE GAIN; England Still Main Customer, but U.S. Climbs -- Living Cost Continues to Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/miss-sinnicksons-plans-will-have-three-attendants-at-marriage-to-dr.html | MISS SINNICKSON'S PLANS.; Will Have Three Attendants at Marriage to Dr. M.M. Pinckney. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/postwar-dance-by-jooss-ballet-elsa-kahl-reveals-artistry-in-the.html | POST-WAR DANCE BY JOOSS BALLET; Elsa Kahl Reveals Artistry in 'The Mirror,' Composition of the Company's Head. | True | By John Martin. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/directs-birth-by-phone-upstate-doctor-blocked-by-snow-guides-family.html | DIRECTS BIRTH BY PHONE.; Up-State Doctor, Blocked by Snow, Guides Family of Mother by Wire. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/martella-wins-pro-title.html | Martella Wins Pro Title. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/article-2-no-title-two-remain-tied-in-womens-chess.html | Article 2 -- No Title; TWO REMAIN TIED IN WOMEN'S CHESS | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/old-guard-socialists-disavow-roosevelt-assertion-of-left-wing-was.html | OLD GUARD SOCIALISTS DISAVOW ROOSEVELT; 'Assertion of Left Wing Was False From Beginning to End,' Say Waldman and Lee. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/miss-grace-mitchell-descendant-of-an-old-new-york-family-daughter.html | MISS GRACE MITCHELL.; Descendant of an Old New York Family -- Daughter of Judge, | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bonds-being-paid-before-maturity-belgium-calls-all-of-the-7s-issued.html | BONDS BEING PAID BEFORE MATURITY; Belgium Calls All of the 7s Issued in 1926 to Help Stabilize Currency. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/scarpati-and-garcia-paired.html | Scarpati and Garcia Paired. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/announcer-wins-award-howard-petrie-of-nbc-receives-stop-watch-and.html | ANNOUNCER WINS AWARD.; Howard Petrie of NBC Receives Stop Watch and Check. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/105-wpa-road-jobs-done-most-of-120-begun-in-manhattan-on-aug-1.html | 105 WPA ROAD JOBS DONE.; Most of 120 Begun In Manhattan on Aug. 1 Completed. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/province-of-santa-fe-payment.html | Province of Santa Fe Payment. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/the-citys-water-supply-mr-riegelmans-plan-for-metering-is-viewed-as.html | THE CITY'S WATER SUPPLY.; Mr. Riegelman's Plan for Metering Is Viewed as Sound. | True | DEAN G. EDWARDS. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/lifts-teacher-wedding-ban.html | Lifts Teacher Wedding Ban. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/resident-offices-report-on-trade-wholesale-buying-more-active-but.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying More Active but Still Under Normal for Period of Year. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-charles-m-burt.html | MRS, CHARLES M, BURT, | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/chicago-overpowers-toronto-at-hockey-black-hawks-gain-51-triumph.html | CHICAGO OVERPOWERS TORONTO AT HOCKEY; Black Hawks Gain 5-1 Triumph Before 12,000 in League Game on Home Ice. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-martin-a-counen.html | MRS. MARTIN A. COUNEN. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/boy-13-drowned-when-ice-breaks-companion-12-though-unable-to-swim.html | BOY, 13, DROWNED WHEN ICE BREAKS; Companion, 12, Though Unable to Swim, Saves Himself From Creek in Canarsie. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mortgage-moratorium.html | MORTGAGE MORATORIUM. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/huffman-retains-his-saber-crown-new-york-ac-star-wins-7-of-8-final.html | HUFFMAN RETAINS HIS SABER CROWN; New York A.C. Star Wins 7 of 8 Final Matches in Metropolitan Event. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/reich-steel-output-rises-unexpectedly-good-production-report-issued.html | REICH STEEL OUTPUT RISES; Unexpectedly Good Production Report Issued for January. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/3-felled-by-coal-gas-in-apartment-house-4-others-in-bronx-building.html | 3 FELLED BY COAL GAS IN APARTMENT HOUSE; 4 Others in Bronx Building Dazed by Fumes -- Victims Revived by Police. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hospital-guard-found-dead.html | Hospital Guard Found Dead. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/leiber-named-as-coach-arizona-official-says-giant-holdout-will.html | LEIBER NAMED AS COACH.; Arizona Official Says Giant Holdout Will Report Today. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-william-t-barnum.html | MRS. WILLIAM T. BARNUM. | True | Special to THE NZW YOaK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/to-see-lehman-on-child-labor.html | To See Lehman on Child Labor. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/god-needed-in-crises-bishop-rogers-says-presence-of-the-lord-he.html | GOD NEEDED IN CRISES, BISHOP ROGERS SAYS; Presence of the Lord, He Feels, Is Our Resource in Turning Points of Our Lives. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/crowd-of-5000-sees-berkshire-ski-races-largest-number-of-winter.html | CROWD OF 5,000 SEES BERKSHIRE SKI RACES; Largest Number of Winter Sport Visitors Watch Runs for State Championship. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rentes-decline-in-paris-leftwing-acclaim-for-sarraut-causes-break.html | RENTES DECLINE IN PARIS.; Left-Wing Acclaim for Sarraut Causes Break on Bourse. | True | Wireless to THE NEW YORK TIMES | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/manning-extols-the-constitution-bishop-calls-it-the-greatest.html | MANNING EXTOLS THE CONSTITUTION; Bishop Calls It the Greatest Document Ever Written by the Hand of Man. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/cruises-popular-here-winter-tourists-total-is-expected-to-be-peak.html | CRUISES POPULAR HERE.; Winter Tourists' Total Is Expected to Be Peak of 10 Years. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/col-tobin-defends-state-liquor-law-wide-changes-now-proposed-would.html | COL. TOBIN DEFENDS STATE LIQUOR LAW; Wide Changes Now Proposed Would Destroy Benefits of Act, He Declares. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/richard-bentley-81-publisher-is-dead-former-head-of-british-firm.html | RICHARD BENTLEY, 81, PUBLISHER, IS DEAD; Former Head of British Firm Had Been President of Royal Meteorological Society. | True | Wireless to Tas NEW YORK Trs. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/plans-state-rites-for-h-l-roosevelt-navy-will-bury-the-assistant.html | PLANS STATE RITES FOR H. L. ROOSEVELT; Navy Will Bury the Assistant Navy Secretary in Arlington Cemetery Tomorrow, | True | Special to THE Ngw Yo.Z T. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/text-of-gov-lehmans-broadcast-accusing-legislators-of-blocking.html | Text of Gov. Lehman's Broadcast Accusing Legislators of Blocking Crime Bills | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/charities-head-reelected.html | Charities Head Re-elected. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/single-postoffice-urged-queens-seeks-consolidation-of-four-federal.html | SINGLE POSTOFFICE URGED.; Queens Seeks Consolidation of Four Federal Stations. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/us-stocks-bought-heavily-by-dutch-value-of-amsterdam-purchases-in-3.html | U.S. STOCKS BOUGHT HEAVILY BY DUTCH; Value of Amsterdam Purchases in 3 Months to Jan. 31 Set at 40,000,000 Guilders. | True | By Dr. Paul Catz. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/finkes-bobby-wins-two-class-a-tests-takes-second-and-third-ice.html | FINKE'S BOBBY WINS TWO CLASS A TESTS; Takes Second and Third Ice Yacht Races as Imp, First in Opener, Breaks Down. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-bishop-links-charity-and-vision-they-open-way-to-the-spread-of.html | NEW BISHOP LINKS CHARITY AND VISION; They Open Way to the Spread of God's Love, Rev. Leopold Kroll Declares. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/two-plans-are-approved.html | Two Plans Are Approved. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/books-for-blind-catalogued.html | Books for Blind Catalogued. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/schuster-will-head-philharmonic-cellos-named-to-first-desk-for-next.html | SCHUSTER WILL HEAD PHILHARMONIC CELLOS; Named to First Desk for Next Season, Replacing Wallenstein, Who Retires. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/record-for-mile-in-venzkes-grasp-penn-flier-appeared-capable-of.html | RECORD FOR MILE IN VENZKE'S GRASP; Penn Flier Appeared Capable of Bettering the World Indoor Mark of 4:08.4. | True | By Arthur J. Daley. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/general-m-a-rodriguez-miniter-of-war-of-argentina-aided-military.html | GENERAL M. A. RODRIGUEZ.; Mini.ter of War of Argentina Aided Military Aviation. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/untermeyer-stern.html | Untermeyer -- Stern. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/cuts-price-on-automobile-bulbs.html | Cuts Price on Automobile Bulbs. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/variety-to-mark-weeks-art-shows-subjects-range-from-famous-birds-of.html | VARIETY TO MARK WEEK'S ART SHOWS; Subjects Range From Famous Birds of Audubon to the 'Comic Strip.' | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/closing-is-extended-for-lincoln-exhibit-display-benefiting-the.html | CLOSING IS EXTENDED FOR LINCOLN EXHIBIT; Display Benefiting the Madison Square Boys' Club Will Continue Till April 20. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/government-maturities-5315050500-in-year.html | Government Maturities $5,315,050,500 in Year | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/william-ashburner-bostonian-became-professor-of-jurisprudence-at.html | WILLIAM ASHBURNER.; Bostonian Became Professor of Jurisprudence at Oxford. | True | Wireless to THE NRW YORK TZMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/professor-gets-brewers-medal.html | Professor Gets Brewers' Medal. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/gutterman-le-belle.html | Gutterman -- Le Belle. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/utilities-merge-advertising.html | Utilities Merge Advertising. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/irt-traffic-up-for-fifth-month-manhattan-divisions-gain-of-110-in.html | I.R.T. TRAFFIC UP FOR FIFTH MONTH; Manhattan Division's Gain of 1.10% in January Was Seventh in Line. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/gov-hoffman-warns-needy-face-a-crisis-he-says-jersey-legislators.html | GOV. HOFFMAN WARNS NEEDY FACE A 'CRISIS'; He Says Jersey Legislators Must Act Within Week to Provide Relief Funds. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/truck-driver-slain-loan-sharks-blamed-police-think-james-street.html | TRUCK DRIVER SLAIN; LOAN SHARKS BLAMED; Police Think James Street Victim, 34, Was Shot Because He Had Failed to Pay Debts. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/world-industry-steady-production-in-december-the-same-as-november.html | WORLD INDUSTRY STEADY.; Production in December the Same as November, Survey Finds. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/winifred-gee-betrothed-her-engagement-to-w-franklin-maischoss-is.html | WINIFRED GEE BETROTHED.; Her Engagement to W. Franklin Maischoss Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/two-clubs-help-feed-birds.html | Two Clubs Help Feed Birds. | True | Special to THE NEW YORK TIMES. | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/solo-debut-by-sarita-dancer-of-spanish-dances-gives-several-new.html | SOLO DEBUT BY SARITA.; Dancer of Spanish Dances Gives Several New Numbers. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hedging-dominates-corn-last-weeks-prices-close-at-lows-cash.html | HEDGING DOMINATES CORN; Last Week's Prices Close at Lows -- Cash Activity Moderate. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/niha-gloria-bepe-beomeb-a-bride-brooklyn-gill-is-married-to-john-m.html | NIHA GLORIA BEPE BE(OMEB A BRIDE; Brooklyn Gill Is Married to John M. McCutcheon in Church Ceremony. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bout-slated-for-galento.html | Bout Slated for Galento. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/form-unit-to-deal-in-us-bonds.html | Form Unit to Deal in U.S. Bonds | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rebuilding-at-oxford.html | Rebuilding at Oxford. | True | JOHN A. BROWNE. Secretary Oxford Society. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/news-of-the-stage-love-on-the-dole-tonight-mr-gillette-arriving.html | NEWS OF THE STAGE; 'Love on the Dole' Tonight -- Mr. Gillette Arriving Next Sunday -- Last Week's Casualties, Revised. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/delay-in-tax-plan-retards-congress-routine-measures-will-get-the.html | DELAY IN TAX PLAN RETARDS CONGRESS; Routine Measures Will Get the Floor During Wait for White House to Act. | True | By Turner Catledge. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/soy-beans-to-be-traded-futures-market-soon-to-open-in-chicago-crop.html | SOY BEANS TO BE TRADED.; Futures Market Soon to Open in Chicago -- Crop Feeds Livestock. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/jerusalems-shops-to-strike.html | Jerusalem's Shops to Strike. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dividend-outlook-perturbs-berlin-survey-for-last-12-months-too.html | DIVIDEND OUTLOOK PERTURBS BERLIN; Survey for Last 12 Months, Too, Reveals Flaws in Speculative Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/colombia-scored-on-bond-defaults-committees-see-us-and-british.html | COLOMBIA SCORED ON BOND DEFAULTS; Committees See U.S. and British Holders Losing as French and Belgians Are Paid. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wpa-and-stagehands-settle-salary-fight-accord-includes-both-city.html | WPA AND STAGEHANDS SETTLE SALARY FIGHT; Accord Includes Both City and Touring Units of Federal Theatre Projects. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rise-in-begging-here-is-seen-by-court-magistrate-says-abolition-of.html | RISE IN BEGGING HERE IS SEEN BY COURT; Magistrate Says Abolition of ERB Mendicancy Squads Has Resulted in Increase. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/townsend-backers-invade-long-island-ec-clements-says-their-plan.html | TOWNSEND BACKERS INVADE LONG ISLAND; E.C. Clements Says Their Plan Will Be Last Great Mass Movement in U.S. for Generations. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/oconnor-in-bout-tonight.html | O'Connor in Bout Tonight. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/fashion-show-to-be-given-will-feature-luncheon-to-help-charity-on.html | FASHION SHOW TO BE GIVEN; Will Feature Luncheon to Help Charity on April 7. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/horton-perry.html | Horton -- Perry. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dog-found-in-subway.html | Dog Found in Subway. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dr-bracket-to-leave-quits-church-work-here-to-accept-call-to-lake.html | DR. BRACKET TO LEAVE.; Quits Church Work Here to Accept Call to Lake Forest. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/debt-issue-factor-in-french-politics-throughout-debate-on-soviet.html | DEBT ISSUE FACTOR IN FRENCH POLITICS; Throughout Debate on Soviet Pact Runs the Refrain That Russia Has Not Paid. | True | By P.j. Philip. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/golf-honors-go-to-swift-beats-knox-by-4-and-2-in-final-round-of.html | GOLF HONORS GO TO SWIFT; Beats Knox by 4 and 2 in Final Round of Sno-Birds Tourney. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wang-congratulates-filipinos.html | Wang Congratulates Filipinos. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/townsend-hopes-laid-to-new-deal-liberty-league-says-dazzling.html | TOWNSEND HOPES LAID TO NEW DEAL; Liberty League Says 'Dazzling Promises' on Abundance Are at Fault. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/susquehanna-mills-plan.html | Susquehanna Mills Plan. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/israel-cassel.html | ISRAEL CASSEL | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/drive-opens-to-raze-2d-av-elevated-line-construction-of-traffic.html | DRIVE OPENS TO RAZE 2D AV. ELEVATED LINE; Construction of Traffic Tunnel Also Urged by Civic Group -- Mass Meeting Is Planned. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/world-production-continues-steady-declines-in-several-countries.html | WORLD PRODUCTION CONTINUES STEADY; Declines in Several Countries Offset by Gains in Others, Conference Board Finds. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mrs-henry-m-ladd-j.html | MRS. HENRY M. LADD. J | True | Spectal to TH NEW YOR. TXES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/yale-in-playoff-game-to-meet-princeton-six-at-baker-rink-wednesday.html | YALE IN PLAY-OFF GAME.; To Meet Princeton Six at Baker Rink Wednesday Night. | True | Special to THE NEW YORK TIMES | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-offer-made-on-price-brothers-lehman-brothers-reported-in-group.html | NEW OFFER MADE ON PRICE BROTHERS; Lehman Brothers Reported in Group to End Bankruptcy of Newsprint Concern. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/rutgers-mermen-show-way-in-race-triumph-over-penn-assured-them-of-a.html | RUTGERS MERMEN SHOW WAY IN RACE; Triumph Over Penn Assured Them of at Least a Tie for the I.S.A. Title. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/winter-travel-shows-big-rise-in-germany-britain-and-us-increased.html | Winter Travel Shows Big Rise In Germany, Britain and U.S.; Increased Patronage on Liners Sailing to Warm Countries Indicates Greater Prosperity -- French Hotel and Restaurant Men Suffer From Slump in Business and High Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dr-counts-assails-libertys-enemies-teachers-cheer-attack-on-smith.html | DR. COUNTS ASSAILS 'LIBERTY'S ENEMIES'; Teachers Cheer Attack on Smith, Hearst, Coughlin, D.A.R. and Liberty League. | True | By Eunice Barnard. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/business-girls-get-78-dress-budget-aicp-fixes-minimum-yearly-sum-on.html | BUSINESS GIRLS GET $78 DRESS BUDGET; A.I.C.P. Fixes Minimum Yearly Sum on Which They Can Be Properly Garbed. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/borah-ally-seeks-his-senate-seat-mckaig-grange-leader-enters-idaho.html | BORAH ALLY SEEKS HIS SENATE SEAT; McKaig, Grange Leader, Enters Idaho Race to Win or Lose With Presidential Aspirant. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/storm-deaths-mount-on-coast-vast-dust-clouds-harass-the-west.html | Storm Deaths Mount on Coast.; VAST DUST CLOUDS HARASS THE WEST | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/einstein-silent-on-new-theory.html | Einstein Silent on New Theory. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/lillian-armstron-wed-to-h-w-parrott-bridal-of-connecticut-couple.html | LILLIAN ARMSTRON WED TO H. W. PARROTT; Bridal of Connecticut Couple Takes Place in the Chapel of St. Bartholomew's. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/bandits-get-12800-in-a-boston-theatre-three-cow-manager-and-three.html | BANDITS GET $12,800 IN A BOSTON THEATRE; Three Cow Manager and Three Other Persons as 2,000 Listen to Singer. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hines-golf-leader-with-714-average-garden-city-pro-in-front-for.html | HINES GOLF LEADER WITH 71.4 AVERAGE; Garden City Pro in Front for 18-Round Players -- Smith and Laffoon Tie for Second. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/blanshard-forced-22-ousters-in-year-79-citizens-also-indicted-or.html | BLANSHARD FORCED 22 OUSTERS IN YEAR; 79 Citizens Also Indicted or Convicted as Result of City's Clean-Up Campaign. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/d-n-barney-dead-utility-executiye-vice-president-of-hartford.html | !D, N. BARNEY DEAD; UTILITY EXECUTIYE; Vice President of Hartford Electric Light Company Stricken at 77. | True | Special to THE NEW YORK Trss. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/spanier-ccny-coach-succeeds-parker-as-baseball-mentor-drill-slated.html | SPANIER C.C.N.Y. COACH.; Succeeds Parker as Baseball Mentor -- Drill Slated Today. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/streit-asks-curbs-on-trust-investing-legislative-group-would-bar.html | STREIT ASKS CURBS ON TRUST INVESTING; Legislative Group Would Bar Distribution of Shares in Mortgages to Estates. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/william-adamson-labor-leader-dies-uxsecretary-for-scotland-led.html | WILLIAM ADAMSON, LABOR LEADER, DIES; ux.Secretary for Scotland Led Opposition in 1917 -- Was Twice in the Ministry. | True | Wireless to THE NEW IORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sanman-breaks-98-to-capture-shoot-nyac-gunner-also-leads-field-in.html | SANMAN BREAKS 98 TO CAPTURE SHOOT; N.Y.A.C. Gunner Also Leads Field in 155-Target Test at Travers Island. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/lynch-and-whitehead-score.html | Lynch and Whitehead Score. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/roosevelt-is-called-descendant-of-kings-lineage-of-washington-and.html | ROOSEVELT IS CALLED DESCENDANT OF KINGS; Lineage of Washington and Lincoln Also Traced to Alfred and Charlemagne. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mail-is-delivered-by-rocket-glider-device-splutters-for-2000-feet.html | MAIL IS DELIVERED BY ROCKET GLIDER; Device Splutters for 2,000 Feet From New York to Jersey on Greenwood Lake. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/newark-ac-to-hold-meet.html | Newark A.C. to Hold Meet. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/commodity-prices-rise-professor-fishers-index-up-last-week-from-834.html | COMMODITY PRICES RISE.; Professor Fisher's Index Up Last Week From 83.4 to 83.8. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/italy-still-waiting-for-alajis-capture-believes-offensive-will-not.html | ITALY STILL WAITING FOR ALAJI'S CAPTURE; Believes Offensive Will Not Halt Short of Town Occupied by Her Forty Years Ago. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/1-killed-50-hurt-in-ohio-rail-crash-big-four-from-chicago-rams-rear.html | 1 KILLED, 50 HURT IN OHIO RAIL CRASH; Big Four From Chicago Rams Rear of B.&O. Train in Cincinnati Terminal. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/covadonga-again-improves.html | Covadonga Again Improves. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/crescents-hold-skeet-event.html | Crescents Hold Skeet Event. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/new-deal-lawyers-map-2-more-cases-strategy-for-supreme-court-tests.html | NEW DEAL LAWYERS MAP 2 MORE CASES; Strategy for Supreme Court Tests on Housing and Coal Acts Studied Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/stock-average-higher-fisher-index-up-in-week-to-1126-the-peak-of.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Up in Week to 112.6, the Peak of 1936 to Date. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/flat-in-harlem-sold-tenement-in-east-100th-street-disposed-of-by.html | FLAT IN HARLEM SOLD.; Tenement in East 100th Street Disposed of by Trustees. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/westchester-clearings-off.html | Westchester Clearings Off. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/liu-five-showed-great-ability-in-triumphing-easily-over-rice.html | L.I.U. Five Showed Great Ability In Triumphing Easily Over Rice; Blackbirds Silenced Doubts as to Their Real Strength by Smooth Performance -- Manhattan Upset N.Y.U., but Violet Returned to Form Against Fordham -- Columbia Headed for Title. | True | By Francis J. O'Riley. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/manufacturers-son-dies-of-auto-fumes-bradford-mcdowell-found-by.html | MANUFACTURER'S SON DIES OF AUTO FUMES; Bradford McDowell Found by Mother in New Rochelle in Car He Went to Repair. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/son-born-to-allen-grovers.html | Son Born to Allen Grovers. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wheat-crop-prospects-cold-over-the-growing-states-causes-winter.html | WHEAT CROP PROSPECTS.; Cold Over the Growing States Causes Winter Yield Doubts. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/british-governor-booed-by-a-crowd-in-tel-aviv.html | British Governor Booed By a Crowd in Tel Aviv | True | By the Jewish Telegraphic Agency. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/howard-scores-2-and-1-defeats-goffe-in-nyac-final-on-st-augustine.html | HOWARD SCORES, 2 AND 1.; Defeats Goffe in N.Y.A.C. Final on St. Augustine Links. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/army-issue-halts-panamaus-pact-unlimited-right-to-manoeuvre-in.html | ARMY ISSUE HALTS PANAMA-U.S. PACT; Unlimited Right to Manoeuvre in Defense of Canal Arouses Objections of Ministry. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/british-earl-is-missing-listowel-fails-to-appear-for-detroit-and.html | BRITISH EARL IS MISSING.; Listowel Fails to Appear for Detroit and Windsor Lectures. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/beef-and-pork-prices-up-but-lamb-veal-and-poultry-are-reported.html | BEEF AND PORK PRICES UP; But Lamb, Veal and Poultry Are Reported Unchanged. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/hoffman-studies-an-11thhour-stay-latest-reported-plan-aims-at.html | HOFFMAN STUDIES AN 11TH-HOUR STAY; Latest Reported Plan Aims at Confession as Hauptmann Is About to Go to Chair. | True | From a Staff Correspondent. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/london-views-new-credit-as-stabilizing-the-franc.html | London Views New Credit As Stabilizing the Franc | True | Wireless to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/winter-carnival-in-central-park-is-halted-after-three-skating.html | Winter Carnival in Central Park Is Halted After Three Skating Finals Are Completed | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/reverence-for-holy-persons-sacred-things-is-duty-of-young-and-old.html | Reverence for Holy Persons, Sacred Things, Is Duty of Young and Old, Dr. Kephart Says | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/washington-surprised-by-stand.html | Washington Surprised by Stand. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/navy-holds-two-as-reds-women-accused-of-distributing-literature-on.html | NAVY HOLDS TWO AS REDS; Women Accused of Distributing Literature on Ship at San Pedro. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/cotton-in-south-has-quiet-week-moves-on-farm-legislation-and-other.html | COTTON IN SOUTH HAS QUIET WEEK; Moves on Farm Legislation and Other Factors Keep Traders Hesitant. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/foreign-exchange-rates-week-ended-feb-22-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 22, 1936. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/roads-mar-forest-governor-is-told-group-to-protect-adirondacks.html | ROADS MAR FOREST, GOVERNOR IS TOLD; Group to Protect Adirondacks Urges Public Hearings on New Highway Projects. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/patrons-chosen-for-ice-carnival-benefit-to-be-held-on-march-22-and.html | PATRONS CHOSEN FOR ICE CARNIVAL; Benefit to Be Held on March 22 and 25 Widely Backed -- Junior Committee Aids. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/comedy-on-east-side-musical-play-the-secret-of-love-at-the-second.html | COMEDY ON EAST SIDE.; Musical Play, 'The Secret of Love,' at the Second Avenue. | True | W.S. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/5th-av-burglary-foiled-fleeing-suspects-trapped-when-alarm-in-store.html | 5TH AV. BURGLARY FOILED.; Fleeing Suspects Trapped When Alarm in Store Goes Off. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/warners-reexamine-prison-farms-in-road-gang-at-the-strand-yellow.html | Warners Re-examine Prison Farms in 'Road Gang,' at the Strand -- 'Yellow Dust' at the Rialto. | True | By Frank S. Nugent. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/my-toy-triumphs-in-hunter-trials-mrs-winmills-entry-is-first-in.html | MY TOY TRIUMPHS IN HUNTER TRIALS; Mrs. Winmill's Entry Is First in Lightweight Class at Camden -- Revelier Wins. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/discusses-tip-sheets-new-york-racing-commission-gives-views-on-the.html | DISCUSSES 'TIP SHEETS.'; New York Racing Commission Gives Views on the Subject. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/14000-see-start-of-sixtieth-sixday-bicycle-race-on-the-garden-track.html | 14,000 See Start of Sixtieth Six-Day Bicycle Race on the Garden Track; FAST RIDING MARKS OPENING OF GRIND | True | By James P. Dawson. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/debate-on-public-power-plants.html | Debate on Public Power Plants. | True | | C1B 291457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/wallace-captures-speed-skating-title-dartmouth-ace-also-wins-bialas.html | WALLACE CAPTURES SPEED SKATING TITLE; Dartmouth Ace Also Wins Bialas Special in Adirondack Meet -- Hare Breaks Record. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/europeans-hedging-here-arthur-wiesenberger-finds-heavy-investments.html | EUROPEANS HEDGING HERE.; Arthur Wiesenberger Finds Heavy Investments Made. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/many-in-brazil-carnival-rio-de-janeiro-hotels-filled-after-5000.html | MANY IN BRAZIL CARNIVAL.; Rio de Janeiro Hotels Filled After 5,000 Tourists Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/home-loan-banks-report-federal-system-financed-most-of-new-urban.html | HOME LOAN BANKS REPORT.; Federal System Financed Most of New Urban Dwellings in 1935. | True | Special to THE NEW YORK TIMES. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/dinner-dance-to-aid-barat-settlement-event-will-be-held-tonight-mrs.html | DINNER DANCE TO AID BARAT SETTLEMENT; Event Will Be Held Tonight -- Mrs. Edward Nesbitt Is Head of Committee. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/5000-in-extension-courses.html | 5,000 in Extension Courses. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/liability-insurance-senator-baldwin-writes-on-measures-pending-at.html | LIABILITY INSURANCE.; Senator Baldwin Writes on Measures Pending at Albany. | True | JOSEPH CLARK BALDWIN. | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/gimbel-stock-group-planned.html | Gimbel Stock Group Planned. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/sorrow-in-washington.html | Sorrow in Washington. | True | Special to THE NEW YORK TIMES. | C1B 291457 |