# Exhibit A181

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/mary-ann-somers.html | MARY ANN SOMERS. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/f-n-moore-rites-today.html | F. N. Moore Rites Today. | True | | C1B 291457 |
| 1936-02-24 | 1936-02-24 | https://www.nytimes.com/1936/02/24/archives/power-issue-held-still-open-by-bank-guaranty-survey-says-tva-ruling.html | POWER ISSUE HELD STILL OPEN BY BANK; Guaranty Survey Says TVA Ruling Left Broader Phases of Federal Policy Undecided. | True | | C1B 291457 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ryan-plans-drive-for-300000000-invites-parents-and-civic-groups-to.html | RYAN PLANS DRIVE FOR $300,000,000; Invites Parents and Civic Groups to Support an Issue of Bonds by State. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/kilroe-victor-at-squash-advances-with-del-guidice-in-national-class.html | KILROE VICTOR AT SQUASH; Advances With Del Guidice in National Class C Tourney. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/12473-calls-to-aid-blind-association-lists-1935-activities-and-asks.html | 12,473 CALLS TO AID BLIND.; Association Lists 1935 Activities and Asks Funds to Continue Work. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/two-matches-won-by-miss-darling-reaches-semifinal-round-in-squash.html | TWO MATCHES WON BY MISS DARLING; Reaches Semi-Final Round in Squash Racquets Tourney at Ardsley-on-Hudson. MISS PEARSON IS VICTOR Conquers Mrs. Lewis and Mrs. Lancaster -- Mrs. Green, Miss Bostwick Score. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/pick-mother-house-site-catholic-sisters-to-establish-medical.html | PICK MOTHER HOUSE SITE.; Catholic Sisters to Establish Medical Mission Home. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/two-delegates-for-landon.html | Two Delegates for Landon. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/votes-to-void-tax-on-rfc-bank-stock-senate-by-38-to-28-sends.html | VOTES TO VOID TAX ON RFC BANK STOCK; Senate by 38 to 28 Sends Retroactive Bill to the House After a Hot Fight. W.J. CUMMINGS A TARGET Couzens Cites Pay of $90,000 to Democratic Treasurer in Bank and Rail Posts. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/managed-currencies-much-merit-is-seen-in-the-system-employed-by.html | MANAGED CURRENCIES.; Much Merit Is Seen in the System Employed by Sweden. | True | HANS R.L. COHRSSEN | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/business-failures-up-reached-total-of-210-last-week-dun-bradstreet.html | BUSINESS FAILURES UP.; Reached Total of 210 Last Week, Dun & Bradstreet Report. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/boys-7-and-8-held-as-bold-bad-robbers-newark-brothers-also-admit.html | BOYS, 7 AND 8, HELD AS BOLD, BAD ROBBERS; Newark Brothers Also Admit Turning In Dozens of False Alarms for Fire. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/guilty-in-stench-fluid-case.html | Guilty in Stench Fluid Case. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/tannhaeuser-at-opera-metropolitan-sold-out-and-the-audience-is.html | TANNHAEUSER' AT OPERA.; Metropolitan Sold Out and the Audience Is Enthusiastic. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/eulogy-in-senate-to-h-l-roosevelt-wagner-calls-him-fervent.html | ,EULOGY IN SENATE TO H. L. ROOSEVELT; Wagner Calls Him 'Fervent Proponent of Peace' and a 'Gracious' Friend. | True | Special to lw YORK s. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/driggs-loses-to-thomas-bows-at-19th-hole-in-bermuda-golf-bacon.html | DRIGGS LOSES TO THOMAS; Bows at 19th Hole in Bermuda Golf - Bacon Conquers Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/hughes-takes-mat-bout-defeats-nichols-in-feature-at-coliseum-von.html | HUGHES TAKES MAT BOUT.; Defeats Nichols In Feature at Coliseum -- von Heffner Wins. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/miss-lucy-waller-honored-at-party-mrs-cartwright-hooker-gives.html | MISS LUCY WALLER HONORED AT PARTY; Mrs. Cartwright Hooker Gives Luncheon for Durham, N.C., Girl at Ambassador. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/1249-traffic-arrests-made-in-orange-conn-fines-of-18258-last-year.html | 1,249 TRAFFIC ARRESTS MADE IN ORANGE, CONN.; Fines of $18,258 Last Year Paid Most of Police Bills of "Constable's Paradise." | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/pleads-for-assurance-john-f-neylan-tells-bond-club-that-pledge.html | PLEADS FOR 'ASSURANCE.'; John F. Neylan Tells Bond Club That Pledge Would Mean Jobs. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/19-amateur-riders-get-certificates-hunts-body-licenses-6-jockeys.html | 19 AMATEUR RIDERS GET CERTIFICATES; Hunts Body Licenses 6 Jockeys and 21 Trainers and Approves Chases at Belmont and Spa. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/canada-sends-us-15-more-in-month-pact-also-lifts-imports-from-this.html | CANADA SENDS U.S. 15 MORE IN MONTH; Pact Also Lifts Imports From This Country 13 1/2% Over January of Last Year. PARLIAMENT TO GET DATA Legislators Will Be Told Today of Gains in Cattle, Lumber, Whisky, Other Shipments. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/justice-hofmann-honored.html | Justice Hofmann Honored. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/early-crop-scare-sends-wheat-up-increasing-reports-of-dust-storms.html | EARLY CROP SCARE SENDS WHEAT UP; Increasing Reports of Dust Storms and Dry Weather Are Incentives for Buying. PRICES 1/8 TO 5/8C HIGHER Both Corn and Oats Decline on Profit-Taking and Larger Receipts of Cash Grain. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/freed-martyrs-are-feted-in-spain-released-prisoners-many-of-whom.html | FREED 'MARTYRS' ARE FETED IN SPAIN; Released Prisoners, Many of Whom Faced Life Terms, Welcomed by Madrid. | True | By G. Ward Price, Staff Writer London Daily Mail. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/six-boats-take-part.html | Six Boats Take Part. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/green-balks-at-aid-offered-by-lewis-action-on-proposal-to-finance.html | GREEN BALKS AT AID OFFERED BY LEWIS; Action on Proposal to Finance Drive for Steel Unions Is Deferred Until May. A.F.L. HEAD DRAFTS BUDGET He Says Program of C.I.O. Had Strings Attached -- It Backed Industrial Plan. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/samuel-stites-to-ohio-edison.html | Samuel Stites to Ohio Edison. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/crime-bills-pass-senate-speedily-debate-is-sharp-with-fearon.html | CRIME BILLS PASS SENATE SPEEDILY; Debate Is Sharp, With Fearon Leading Much of the Futile Attack. DUNNIGAN HAS 'LASH' READY Announcement Stirs Minority Chief to Cry to Democrats, 'Slaves, I Salute You!' | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ras-imrus-forces-capture-30-tanks-ethiopian-chief-reports-412-of.html | RAS IMRU'S FORCES CAPTURE 30 TANKS; Ethiopian Chief Reports 412 of Foe Slain in Victory on Northern Front. | True | By G.l. Steer. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/says-britain-curbs-war-sir-charles-higham-foresees-no-conflict-in.html | SAYS BRITAIN CURBS WAR.; Sir Charles Higham Foresees No Conflict in Europe for 10 Years. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/referred-to-mr-farley.html | Referred to Mr. Farley. | True | RICHARD WELLING | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/200-bid-for-that-dollar-but-finder-of-walter-johnsons-token-holds.html | $200 BID FOR THAT DOLLAR; But Finder of Walter Johnson's Token Holds Out for More. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/3-die-40-trapped-in-mine-snowslide-avalanche-3-miles-wide-descends.html | 3 DIE, 40 TRAPPED IN MINE SNOWSLIDE; Avalanche 3 Miles Wide Descends on Camp Bird, Col., Once Walsh 'Bonanza.' WOMAN COOK A VICTIM Entombed Workers Found Safe -- Superintendent Buried Three Hours Is in Grave Condition. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/venzke-and-cunningham-again-will-meet-in-columbian-mile-at-garden.html | Venzke and Cunningham Again Will Meet In Columbian Mile at Garden on March 14 | True | By Arthur J. Daley. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/chamberlain-likely-to-get-defense-post-british-treasury-chief-may.html | CHAMBERLAIN LIKELY TO GET DEFENSE POST; British Treasury Chief May Be Named to Coordinate Plans for Rearmament. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/big-brother-dinner-friday.html | Big Brother Dinner Friday. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/francosoviet-pact-displeases-japanese-newspaper-says-the-projected.html | FRANCO-SOVIET PACT DISPLEASES JAPANESE; Newspaper Says the Projected Treaty Will Spur Russian Challenge to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/prof-richardss-funerali-tservices-by-chaplal-n-knox-at-columbia.html | PROF. RICHARDS'S FUNERAL; tServices ' by Chaplal -- n Knox at Columbia University. / | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/gulps-racket-evidence-forgets-carbons-fined.html | Gulps 'Racket' Evidence, Forgets Carbons, Fined | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/li-road-assailed-on-repair-policy-transit-officials-at-hearing-try.html | L.I. ROAD ASSAILED ON REPAIR POLICY; Transit Officials at Hearing Try to Show Maintenance Deferred in Boom Years. SAFETY QUESTION RAISED Witness for Railway Indicates Hazards Will Increase Unless Fare Rise Is Granted. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/appeals-on-injunction-ibmc-asks-supreme-court-to-set-aside-monopoly.html | APPEALS ON INJUNCTION.; I.B.M.C. Asks Supreme Court to Set Aside 'Monopoly' Ruling. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/thomas-j-coughlan.html | THOMAS J. COUGHLAN. | True | peelal to TH NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/sales-in-new-jersey-housing-and-business-parcels-go-to-new-owners.html | SALES IN NEW JERSEY.; Housing and Business Parcels Go to New Owners. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/attacked-by-dog-loses-boat-race-skipper-brand-forced-to-quit-red.html | ATTACKED BY DOG, LOSES BOAT RACE; Skipper Brand Forced to Quit Red Bank Ice Yacht Contest - - Pirate Goes On to Win. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/senate-votes-4-more-of-lehman-tax-bills-only-one-in-program-left-on.html | SENATE VOTES 4 MORE OF LEHMAN TAX BILLS; Only One in Program Left on Calendar -- Assembly Passes Nassau County Reform. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/praises-overseas-women-mrs-hoover-tells-league-that-war-on.html | PRAISES OVERSEAS WOMEN; Mrs. Hoover Tells League That War on Selfishness Is Still On. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/old-guard-dinner-is-held-in-florida-society-of-golfers-at-palm.html | OLD GUARD DINNER IS HELD IN FLORIDA; Society of Golfers at Palm Beach Has Annual Event With 200 Attending. ANOTHER PARTY FOR WIVES Mr. and Mrs. Peter A. Porter Entertain in Honor of the William R. Huntleys. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/building-wall-falls-workman-is-injured-others-flee-to-safety-as.html | BUILDING WALL FALLS; WORKMAN IS INJURED; Others Flee to Safety as Front of 4-Story Brick Structure in Brooklyn Collapses. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/purdy-gets-child-back-new-york-realtor-gets-an-order-against-wifes.html | PURDY GETS CHILD BACK.; New York Realtor Gets an Order Against Wife's Parents. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mrs-william-g-sharp.html | MRS. WILLIAM G, SHARP, | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/installed-in-greenwich-rev-daniel-bliss-becomes-pastor-of.html | INSTALLED IN GREENWICH.; Rev. Daniel Bliss Becomes Pastor of Congregational Church. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/importer-admits-bribing-federal-men-paid-large-sums-to-have-goods.html | IMPORTER ADMITS BRIBING FEDERAL MEN; Paid Large Sums to Have Goods Undervalued, He Testifies at Customs Examiners' Trial. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/prof-pavlov-is-ill-at-leningrad-home-russian-physiologist-86.html | PROF. PAVLOV IS ILL AT LENINGRAD HOME; Russian Physiologist, 86, Suffering From Influenza -- Called 'One Free Man' in Soviet. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/cuban-officials-barred-unable-to-take-office-because-of-lack-of.html | CUBAN OFFICIALS BARRED.; Unable to Take Office Because of Lack of Vote Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/china-development-is-aided-by-japanese-new-joint-council-prepares.html | CHINA DEVELOPMENT IS AIDED BY JAPANESE; New Joint Council Prepares to Exploit Resources and Push Laying of Railways. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/exchange-rules-on-capital-plans-permits-equivalent-in-new.html | EXCHANGE RULES ON CAPITAL PLANS; Permits Equivalent in New Securities in Reorganizations to Settle Contracts for Old. ASKS DATA ON PROCEDURE Letter to Companies Affected Proposes Conferences on Court Orders. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/doctoring-charged-on-cotton-report-treadway-tells-house-that-the.html | DOCTORING' CHARGED ON COTTON REPORT; Treadway Tells House That the Facts Were Withheld -- Senate Asks Original Document. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/westchester-kills-new-charter-joker-board-rescinds-former-action.html | WESTCHESTER KILLS NEW CHARTER 'JOKER'; Board Rescinds Former Action and Paves Way for Vote at Albany This Year. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/parrot-turned-loose-from-liner-at-quarantine-by-mrs-lazansky.html | Parrot Turned Loose From Liner At Quarantine by Mrs. Lazansky; Justice's Wife, Angered at 14-Day Health Law Delay, Says She Thrust Pet Bird Out of Porthole -- 'If I Can't Have It, No One Else Can,' Is Her Comment on Return From Mexico. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/schriner-retains-his-hockey-lead-scoring-ace-threatened-by-smith-of.html | SCHRINER RETAINS HIS HOCKEY LEAD; Scoring Ace Threatened by Smith of Maroons, Who Gains Nine Points. ROMNES NOW TOPS DILLON Black Hawk Goes to Front in American Group, Followed by Thompson, Team-Mate. | True | By the Canadian Press. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/princeton-cubs-score-robbins-stars-in-71-victory-over-nicholas.html | PRINCETON CUBS SCORE.; Robbins Stars in 7-1 Victory Over Nicholas School Sextet. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/preston-hartman-in-final.html | Preston, Hartman in Final. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/wessell-hbennett-retired-railroader-served-longl-island-company-53.html | WESSELL H-BENNETT.; Retired Railroad er Served Longl Island Company 53 Years. I | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dr-andrew-j-n-reik-prominent-baltimore-eye-ear-and-nose-specialist.html | DR. ANDREW J. N. REIK.; Prominent Baltimore Eye, Ear and Nose Specialist Many Years, | True | Special to T Nzw YORK TZS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/third-unit-planned-for-cooper-street-minskoff-company-to-build-a.html | THIRD UNIT PLANNED FOR COOPER STREET; Minskoff Company to Build a Six-Story House in Inwood Area of Upper Manhattan. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/warshawsky-exhibits.html | Warshawsky Exhibits. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/manager-insists-outfield-star-has-received-last-offer-and-says-he.html | Manager Insists Outfield Star Has Received Last Offer and Says He Will Start Davis in Center -- All Hurlers Except Schumacher Take Part in Opening Workout. | True | By John Drebinger.special To the New York Times. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ed-w-smith-veteran-sports-writer-and-boxing-referee-dies-on-coast.html | ED W. SMITH.; !Veteran Sports Writer and Boxing Referee Dies on Coast. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/i-son-to-mrs-winston-h-hagen-i.html | I Son to Mrs. Winston H. Hagen. i | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/54073224-in-liens-ask-utility-taxes-hoey-files-in-wilmington.html | $54,073,224 IN LIENS ASK UTILITY TAXES; Hoey Files in Wilmington Against Associated Gas and Electric and Associated Securities. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/jails-himself-for-spite-boy-17-admits-striking-jeweler-so-he-could.html | JAILS HIMSELF FOR SPITE.; Boy, 17. Admits Striking Jeweler So He Could Worry Mother. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/rockville-center-victor-woodside-also-gains-semifinals-in-tricounty.html | ROCKVILLE CENTER VICTOR.; Woodside Also Gains Semi-Finals in Tri-County Hockey Play-Offs. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/italian-envoy-visits-flandin.html | Italian Envoy Visits Flandin. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/visions-40000000-as-public-tenants-brief-opposing-governments-slum.html | VISIONS 40,000,000 AS PUBLIC TENANTS; Brief Opposing Government's Slum Project in Louisville Warns as to Future. DESTRUCTION OF STATES' Supreme Court Is Told That 'Entire Communities' Might Be 'Controlled' From Capital. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/city-college-roof-is-host-to-sea-gull-caretaker-believing-it-base.html | CITY COLLEGE ROOF IS HOST TO SEA GULL; Caretaker, Believing It Base for a Duck Dinner, Catches It After Half-Hour Chase. BIRD CHEWS HIM, INSTEAD ' Little Paddy' McGuire, Pecked by Ungrateful Refugee, Turns It Over to Biologist. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-setup-is-seen-in-north-western-head-of-road-predicts-drastic.html | NEW SET-UP IS SEEN IN NORTH WESTERN; Head of Road Predicts Drastic Reorganization Instead of Any Moratorium Plan. PASSENGER YIELD UP 3% Rise of Loss to $11,070,348 in 1935 Laid in Part to Higher Pay and Maintenance. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/bond-offerings-by-municipalities-8393000-school-issue-of-los.html | BOND OFFERINGS BY MUNICIPALITIES; $8,393,000 School Issue of Los Angeles County, Won by E.B. Smith Group. BOSTON OBLIGATIONS SOLD Lehman Brothers Syndicate Takes $2,425,000 at Interest Cost to City of 2.301% | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/valentine-charges-geoghan-ignored-drukman-report-commissioner-says.html | VALENTINE CHARGES GEOGHAN IGNORED DRUKMAN REPORT; Commissioner Says His Pleas to Press the Murder Case Brought Evasive Replies. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mr-and-mrs-little-win-amateur-golf-champion-and-wife-take-low-net.html | MR. AND MRS. LITTLE WIN.; Amateur Golf Champion and Wife Take Low Net at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/unsafe-court-house-studied-by-experts-fassler-and-engineers-inspect.html | UNSAFE COURT HOUSE STUDIED BY EXPERTS; Fassler and Engineers Inspect Defects in Old Structure -- Early Report Promised. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/trading-mixed-in-berlin.html | Trading Mixed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/john-p-mitchell-jr-educator-36-is-dead-rockefeller-foundation-aide.html | JOHN P. MITCHELL JR., EDUCATOR, 36, IS DEAD; Rockefeller Foundation Aide a Former Faculty Member of Harvard and Michigan. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/teachers-attack-relief-education-tendency-to-federal-control-is.html | TEACHERS ATTACK 'RELIEF EDUCATION'; Tendency to Federal Control Is Charged by Speakers at St. Louis Convention. $300,000,000 AID IS URGED Administrators Favor Annual Outlay to States -- Roosevelt Asks 'Citizenship Training.' | True | By Eunice Barnard.special To the New York Times. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/g-p-decker-is-dead-was-indian-champion-lawyer-an-expert-on-treaties.html | G. P. DECKER IS DEAD; WAS INDIAN CHAMPION; Lawyer, an Expert on Treaties, Represented the Six Nations in Pushing Their Claims. | True | Special to TB IEW YORK TS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/canadian-trade-better-but-severe-weather-affects-it-says-bank-of.html | CANADIAN TRADE BETTER.; But Severe Weather Affects It, Says Bank of Montreal. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/brown-knocks-out-urso-in-third-round-defending-bantam-titleholder.html | BROWN KNOCKS OUT URSO IN THIRD ROUND; Defending Bantam Titleholder Stops Opponent in Golden Gloves Bout at Chicago. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/sports-of-the-times-running-forward-and-backward.html | Sports of the Times; Running Forward and Backward. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/reports-on-corn-harvest-census-bureau-puts-drop-from-1929-to-1934.html | REPORTS ON CORN HARVEST; Census Bureau Puts Drop From 1929 to 1934 at 10,000,000 Acres. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/withdraws-1000-dog-reward.html | Withdraws $1,000 Dog Reward. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/two-issues-admitted-to-list.html | Two Issues Admitted to List. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stella-carter-gives-dance.html | Stella Carter Gives Dance. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/brooklyn-college-triumphs-by-4131-turns-back-staten-island-five-in.html | BROOKLYN COLLEGE TRIUMPHS BY 41-31; Turns Back Staten Island Five in A.A.U. Game -- Crescents and Union Temple Score. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mclaughlin-on-utility-board.html | McLaughlin on Utility Board. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/marylebone-plays-draw-rain-halts-cricket-match-with-auckland-other.html | MARYLEBONE PLAYS DRAW; Rain Halts Cricket Match With Auckland -- Other Contests. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/national-squash-racquets-title-captured-by-glidden-at-hartford.html | National Squash Racquets Title Captured by Glidden at Hartford; GLIDDEN, HARVARD, TAKES U.S. CROWN | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/col-wrightis-dead-fed-british-troops-rose-from-a-drummer-boy-to-be.html | COL. WRIGHTIS DEAD; FED BRITISH TROOPS; Rose From a Drummer Boy to Be Inspector of Catering for Army During the War. | True | Wireless to T NEW YOaK TlhtEs. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/chiozza-signs-with-phils.html | Chiozza Signs With Phils. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/fresh-eggs-drop-8-12c-warmer-weather-aids-shipments-to-market.html | FRESH EGGS DROP 8 1/2C.; Warmer Weather Aids Shipments to Market -- Butter Also Off. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/radcliffe-girl-hurls-dollar-across-charles.html | Radcliffe Girl Hurls Dollar Across Charles | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/china-clipper-at-midway-isle.html | China Clipper at Midway Isle. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/fairbankses-are-here-father-to-plan-for-film-marco-polo-in-which.html | FAIRBANKSES ARE HERE; Father to Plan for Film, 'Marco Polo,' In Which Son May Act. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/chamberlain-happy-over-a-strong-us-british-pleased-not-anxious-as.html | CHAMBERLAIN HAPPY OVER A STRONG U.S.; British Pleased, Not Anxious, as We Become More Powerful, Sir Austen Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/two-golden-weddings-passaic-and-brooklyn-couples-celebrate-50th.html | TWO GOLDEN WEDDINGS; Passaic and Brooklyn Couples Celebrate 50th Anniversary, | True | Special to THZ IEV YORK TIZdES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dismissed-rebels-get-jobs-in-spain-cabinet-orders-payment-of-6.html | DISMISSED REBELS GET JOBS IN SPAIN; Cabinet Orders Payment of 6 Months' Wages as Compensation From Employers. FALL OF PESETA EXPECTED Thousands of Civil Servants Are Replaced by Socialists or Azana's Supporters. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/robert-m-coyle.html | ROBERT M. COYLE. | True | Special to T Ns',v YonIC TLZS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/guth-seeks-31000-loft-shares.html | Guth Seeks 31,000 Loft Shares. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/accuser-backs-down-in-nazi-kidnap-case-former-officer-of-group-here.html | ACCUSER BACKS DOWN IN NAZI KIDNAP CASE; Former Officer of Group Here Admits in Court He Was Not Forcibly Taken From Liner. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dollar-divagation.html | Dollar Divagation. | True | ASHER GOLDEN | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/american-premiere-for-sweet-aloes-british-comedy-by-jay-mallory.html | AMERICAN PREMIERE FOR 'SWEET ALOES'; British Comedy by Jay Mallory, Starring Evelyn Laye, Opens in Washington. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/gift-show-opening-draws-many-buyers-record-of-700-visit-exhibit.html | GIFT SHOW OPENING DRAWS MANY BUYERS; Record of 700 Visit Exhibit Here of 250 Producers -- Adult Games a Feature. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/tells-of-signing-notes-for-brook-clerk-says-he-found-he-owed-bank.html | TELLS OF SIGNING NOTES FOR BROOK; Clerk Says He Found He Owed Bank $20,500 After Acting on President's Request. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/general-motors-plan-pays-11000000-to-workers.html | General Motors Plan Pays $11,000,000 to Workers | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/radio-maps-sea-weather-experiments-in-transmission-among-liners-is.html | RADIO MAPS SEA WEATHER; Experiments in Transmission Among Liners Is Successful. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mcavoy-beats-green-in-tenround-battle-british-champion-not-extended.html | McAVOY BEATS GREEN IN TEN-ROUND BATTLE; British Champion Not Extended to Win as 7,000 Look On at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/markham-tells-cost-of-quoddy-housing-general-replies-to.html | MARKHAM TELLS COST OF QUODDY HOUSING; General Replies to Representative Brewster's Charges of Wasteful Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/7-street-car-lines-here-vote-to-merge-third-av-transit-corporation.html | 7 STREET CAR LINES HERE VOTE TO MERGE; Third Av. Transit Corporation to Succeed Third Av. Railway and Units -- Buses Unlikely. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/steel-rate-up-12-points-to-529-for-this-week.html | Steel Rate Up 1.2 Points To 52.9% for This Week | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/civil-service-urged-for-relief-workers-hodson-asks-change-in-law-to.html | CIVIL SERVICE URGED FOR RELIEF WORKERS; Hodson Asks Change in Law to Provide for ERB Jobs on a Permanent Basis. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-italian-move-blocks-navy-pact-rome-bars-any-accord-until.html | NEW ITALIAN MOVE BLOCKS NAVY PACT; Rome Bars Any Accord Until Sanctions End and British Withdraw Their Fleet. | True | By Ferdinand Kuhn Jr. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/iss-jean-hamilton-is-engaged-to-marry-betrothal-to-newton-ryerson.html | [ISS JEAN HAMILTON IS ENGAGED TO MARRY; Betrothal to Newton Ryerson Announced by Her Aunt in Philadelphia. | True | Specia] to THr. NgW YORK TrES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/shoals-plant-obsolete-ammonia-machinery-is-now-of-no-value-expert.html | SHOALS PLANT 'OBSOLETE.'; Ammonia Machinery Is Now of No Value, Expert Tells House. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/would-buy-express-lines-prr-subsidiary-applies-to-icc-for-two-truck.html | WOULD BUY EXPRESS LINES; P.R.R. Subsidiary Applies to I.C.C. for Two Truck Concerns. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/prof-ph-fall-named-hiram-ohio-mayor-will-fill-post-at-williams.html | PROF. P.H. FALL NAMED.; Hiram, Ohio, Mayor Will Fill Post at Williams College. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/railroads-recall-idle-men.html | Railroads Recall Idle Men. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/train-is-held-up-in-newark-street-conductor-of-fast-freight-is.html | TRAIN IS HELD UP IN NEWARK STREET; Conductor of Fast Freight Is Cowed by Pistol as Band Breaks Into Four Cars. LOOT REMOVED IN TRUCK Robbery Is Accomplished in Few Minutes in Sight of Route 25 Connecting With Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/on-harvard-corporation-henry-james-of-new-york-is-named-to-succeed.html | ON HARVARD CORPORATION; Henry James of New York Is Named to Succeed C.P. Curtis Jr. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/maternity-toll-cut-here-death-rate-lower-last-year-than-that-for.html | MATERNITY TOLL CUT HERE; Death Rate Lower Last Year Than That for Nation, Goldwater Says. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/religious-incentive-needed.html | Religious Incentive Needed. | True | JOHN M'DOWELL | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/cummings-defends-bank-salary.html | Cummings Defends Bank Salary. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/george-f-lockwood.html | GEORGE F, LOCKWOOD. | True | Special to TH NEW YORK TISS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/baseball-practice-starts-at-fordham-ten-batterymen-answer-call-of.html | BASEBALL PRACTICE STARTS AT FORDHAM; Ten Batterymen Answer Call of Coach Coffey -- Fine Array on Hand at City College. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/johnsons-pointer-scores-in-trials-dr-blue-willing-sets-a-high-mark.html | JOHNSON'S POINTER SCORES IN TRIALS; Dr. Blue Willing Sets a High Mark in U.S. Title Field Events in Tennessee. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/san-francisco-gets-loan-2700000-water-issue-brings-new-top-price.html | SAN FRANCISCO GETS LOAN.; $2,700,000 Water Issue Brings New Top Price. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/worcester-alumni-dine.html | Worcester Alumni Dine. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/secs-regional-aides-to-confer-on-duties-commissions-first-meeting.html | SEC's Regional Aides to Confer on Duties; Commission's First Meeting of the Kind | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dollar-eases-slightly-pound-nearly-touches-5-as-franc-gains-gold.html | DOLLAR EASES SLIGHTLY.; Pound Nearly Touches $5 as Franc Gains -- Gold Stocks Gain. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/owen-d-youngs-plea-for-temperate-speech.html | Owen D. Young's Plea for Temperate Speech | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/liquidation-expert-named-by-oconnor-w-prentiss-california-to-be.html | LIQUIDATION EXPERT NAMED BY O'CONNOR; W. Prentiss California to Be First Deputy Controller of the Currency. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/state-senate-gets-utility-reform-bills-elevenpoint-program-is-based.html | STATE SENATE GETS UTILITY REFORM BILLS; Eleven-Point Program Is Based on Recommendations of the Inquiry Committee. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/gay-colors-mark-new-mens-styles-bright-dinner-suits-for-warm.html | GAY COLORS MARK NEW MEN'S STYLES; Bright Dinner Suits for Warm Seasons and Climates Are Feature of Exhibit. BLUE FOR FORMAL DRESS Custom Tailors Show Evening Capes Brilliantly Lined -- Urge Varied Wardrobe. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/shelter-belt-fund-is-denied-in-house-committee-rejects-request-for.html | SHELTER BELT FUND IS DENIED IN HOUSE; Committee Rejects Request for Million in $161,863,147 Agriculture Supply Bill. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/the-play-love-on-the-dole-comes-from-england-with-a-reputation-and.html | THE PLAY; ' Love on the Dole' Comes From England With a Reputation and Wendy Hiller. | True | By Brooks Atkinson. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/auto-accident-rate-again-drops-in-week-decline-of-71-in-fatalities.html | AUTO ACCIDENT RATE AGAIN DROPS IN WEEK; Decline of 71% in Fatalities as Compared With Year Ago Laid to Safety Drive. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/curley-spent-115000-to-aid-roosevelt-not-one-job-resulted-he-tells.html | Curley Spent $115,000 to Aid Roosevelt; Not One Job Resulted, He Tells Leaders | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/to-confer-on-newsprint.html | To Confer on Newsprint. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/yons-bauder.html | Yons -- Bauder. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/is-there-an-ether.html | IS THERE AN ETHER? | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/aluminum.html | Aluminum. | True | S.B. BUTLER | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stores-and-guild-may-settle-issue-conference-today-of-officials.html | STORES AND GUILD MAY SETTLE ISSUE; Conference Today of Officials Seen as Likely to End Controversy. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/swanson-rests-comfortably.html | Swanson Rests Comfortably. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/paraguay-sets-up-new-central-bank-all-foreign-exchange-deals-must.html | PARAGUAY SETS UP NEW CENTRAL BANK; All Foreign Exchange Deals Must Pass Through It -- Ayala Still Prisoner in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/childrens-night-at-carnegie-hall-four-in-their-early-teens-are.html | CHILDREN'S NIGHT AT CARNEGIE HALL; Four in Their Early 'Teens Are Soloists at the National Orchestra's Concert. | True | H.T. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/estonia-marks-progress-balanced-budget-and-increase-in-trade-noted.html | ESTONIA MARKS PROGRESS; Balanced Budget and Increase in Trade Noted on 18th Anniversary. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/golden-miller-11-to-2-reynoldstown-is-now-19-to-2-in-grand-national.html | GOLDEN MILLER 11 TO 2.; Reynoldstown Is Now 19 to 2 in Grand National Betting. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/thugs-kill-grocer-in-brooklyn-store-proprietor-slain-in-holdup-as.html | THUGS KILL GROCER IN BROOKLYN STORE; Proprietor Slain in Hold-Up as He Draws Own Pistol and Fires Wild Shot. PAIR FLEE WITHOUT MONEY Victim, Hidden in Rear of His Avenue U Place, Had Tried to Surprise Invaders. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/roosevelt-ends-hyde-park-visit-he-spends-last-of-vacation-in-home.html | ROOSEVELT ENDS HYDE PARK VISIT; He Spends Last of Vacation in Home Library Planning Work in Capital. DUE AT WHITE HOUSE TODAY President Expects to Confer Early on Tax Proposals -- Prepares for Fishing Trip. | True | From a Staff Correspondent. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/tugwell-leave-extended-columbia-grants-third-absence-period-at.html | TUGWELL LEAVE EXTENDED; Columbia Grants Third Absence Period at Roosevelt's Request. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/commodity-markets-most-futures-lower-with-silk-off-6-12-to-10-cents.html | COMMODITY MARKETS.; Most Futures Lower With Silk Off 6 1/2 to 10 Cents in Active Trading -- Sugar at New High Levels. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dispute-over-photo-heard.html | Dispute Over Photo Heard. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/lordi-takes-squash-final.html | Lordi Takes Squash Final. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/norway-to-refund-16445000-bonds-asks-sec-to-list-17000000-of-22year.html | NORWAY TO REFUND $16,445,000 BONDS; Asks SEC to List $17,000,000 of 22-Year 4 1/2% Securities to Replace 6% Issue. LEADS WAY IN REFINANCING First in Europe to Use Easy Market to Cut Rate -- Filling by Dominican Republic. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/announcing.html | ANNOUNCING. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stocks-in-london-paris-and-berlin-british-trading-quiet-prices.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quiet, Prices Generally Easier -- Government Issues Hold Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/hagood-believed-of-duty-in-army-for-his-wpa-gibes-general-who.html | HAGOOD BELIEVED OF DUTY IN ARMY FOR HIS WPA GIBES; General Who Testified as to 'Stage Money' Is Sent to Home to 'Await Orders.' | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/quit-at-duquesne-university.html | Quit at Duquesne University. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/g-d-rosengten-chemist-is-dead-had-been-president-of-two.html | G. D. ROSENG/TEN, CHEMIST, IS DEAD; Had Been .President of Two Professional Bodie -- Was Retired Manufacture. ! STUDIED'HERE AND ABROAD I Served 20 Years on .Committee Which Revised the United States Pharmacopeia. | True | Spectal to T sw YORK TSS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/profit-reported-by-st-joseph-lead-486200-last-year-contrasts-with.html | PROFIT REPORTED BY ST. JOSEPH LEAD; $486,200 Last Year Contrasts With Loss of $812,534 the Year Before. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/tiniest-dionne-now-weighs-20.html | Tiniest Dionne Now Weighs 20. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mr-snowden-henry.html | MR, SNOWDEN HENRY. | True | Special to TH Nw YolK T!.lls. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/90day-reprieve-to-mackay.html | 90-Day Reprieve to MacKay. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/midtown-deal-pending-american-radiator-company-may-build-new.html | MIDTOWN DEAL PENDING.; American Radiator Company May Build New Showroom. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/financial-markets-stocks-easier-trading-slowest-since-jan-22-bonds.html | FINANCIAL MARKETS; Stocks Easier; Trading Slowest Since Jan. 22; Bonds Dull -- Dollar Lower -- Wheat Up, Cotton Down. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/would-protect-reporter-capper-offers-bill-to-bar-forcing-press-to.html | WOULD PROTECT REPORTER; Capper Offers Bill to Bar Forcing Press to Divulge News Source. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/bryan-shuns-state-posts-name-will-be-off-nebraska-primary-ballot.html | BRYAN SHUNS STATE POSTS; Name Will Be Off Nebraska Primary Ballot First Time in 20 Years. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/italians-wait-for-roads.html | Italians Wait for Roads. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/french-market-is-weak.html | French Market Is Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/glass-plant-strike-ends.html | Glass Plant Strike Ends. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/giants-lose-point-in-suit-complaint-against-teleflash-dismissed-new.html | GIANTS LOSE POINT IN SUIT; Complaint Against Teleflash Dismissed -- New One Permitted. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/australia-is-considering-renewal-of-immigration.html | Australia Is Considering Renewal of Immigration | True | By the Canadian Press. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/press-marks-event.html | Press Marks Event. | True | Copyright, 1935, by Nana, Inc. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/thirty-led-to-safety-in-columbus-av-fire-police-and-street-workers.html | THIRTY LED TO SAFETY IN COLUMBUS AV. FIRE; Police and Street Workers Aid Firemen in Blaze at 92d St. -- Blind Woman Rescued. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/nation-and-state-mourn-for-ritchie-roosevelt-regrets-loss-of-a-j.html | NATION AND STATE 'MOURN FOR RITCHIE; Roosevelt Regrets Loss of a J 'Personal Friend/Maryland Dips Flags for Ex. Governor. | True | By the Assoc. Jatect Lz'Es. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/careless-with-city-water-practice-of-flushing-snow-from-streets.html | CARELESS WITH CITY WATER.; Practice of Flushing Snow From Streets Regarded as Wasteful. | True | WOMAN VOTER | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/grimm-to-resign-post-morgenthaus-housing-aide-drafting-report.html | GRIMM TO RESIGN POST.; Morgenthau's Housing Aide Drafting Report Before Retiring. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/jaffa-arabs-stone-jewish-laborers-british-constable-wounded-in.html | JAFFA ARABS STONE JEWISH LABORERS; British Constable Wounded in Outbreak on Award of State Building Contract to Jews. COMPROMISE IS ACCEPTED After Attack the Disgruntled Natives Accept Offer of 50% Representation on Job. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/teacher-dies-in-class-sister-mary-martin-collapses-in-brooklyn.html | TEACHER DIES IN CLASS.; Sister Mary Martin Collapses in Brooklyn School Room, | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/senate-votes-inquiry-to-plan-for-economy-move-begun-to-end.html | Senate Votes Inquiry to Plan for Economy; Move Begun to End Overlapping Bureaus | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/hold-relief-is-a-right-symposium-speakers-agree-it-has-no-charity-a.html | HOLD RELIEF IS A RIGHT.; Symposium Speakers Agree It Has No Charity Aspect. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/bank-acceptances-off-volume-reduced-12810630-in-january-to.html | BANK ACCEPTANCES OFF.; Volume Reduced $12,810,630 in January to $384,146,874. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/grace-mcglynn-to-wed-new-york-girl-to-be-bride-of-r-a-crowe-glen.html | GRACE McGLYNN TO WED.; New York Girl to Be Bride of R. A. Crowe, Glen Cove Lawyer. | True | Special to THE NEW YORK TrXES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/super-warship-plan-offered-to-congress-depth-bomb-inventor-asks-for.html | SUPER WARSHIP PLAN OFFERED TO CONGRESS; Depth Bomb Inventor Asks for Commission to Study Proposed 85,000-Ton Craft. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/van-dyck-becomes-bishop-he-takes-charge-of-protestant-episcopal-see.html | VAN DYCK BECOMES BISHOP; He Takes Charge of Protestant Episcopal See of Vermont. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/nazis-insist-duels-be-legal-for-all-defense-of-honor-with-arms-now.html | NAZIS INSIST DUELS BE LEGAL FOR ALL; Defense of Honor With Arms Now Sanctioned in Army and Among Students. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dividend-news-increased-extra-and-other-payments-to-stockholders.html | DIVIDEND NEWS; Increased, Extra and Other Payments to Stockholders Voted by Directors. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/oconnor-defeats-blair-in-8-rounds-welterweight-earns-decision-over.html | O'CONNOR DEFEATS BLAIR IN 8 ROUNDS; Welterweight Earns Decision Over Rival Before 4,000 at St. Nicholas Palace. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/paper-case-decision-reserved.html | Paper Case Decision Reserved. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/2000-needy-storm-jersey-assembly-legislators-calm-crowd-by-allowing.html | 2,000 NEEDY STORM JERSEY ASSEMBLY; Legislators Calm Crowd by Allowing a Spokesman to Address the Chamber. STATE TROOPERS ON GUARD Young Bill to 'Freeze' Road Funds for Relief Defeated After Attack on Hoffman. 2,000 NEEDY STORM JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-plan-adopted-by-cloak-industry-council-to-push-cooperation.html | NEW PLAN ADOPTED BY CLOAK INDUSTRY; Council to Push Cooperation Through Dividing Members Into Special Groups. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/talmadge-ousts-2-state-officials-georgia-governor-removes.html | TALMADGE OUSTS 2 STATE OFFICIALS; Georgia Governor Removes Controller and Treasurer for Refusing $139,000 Funds. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/works-by-zorach-on-display-today-oneman-exhibition-of-his.html | WORKS BY ZORACH ON DISPLAY TODAY; One-Man Exhibition of His Water-Colors Will Open at Downtown Galleries. SCULPTURES ALSO SHOWN Paintings by Abel Warshawsky, Landscapes and Peasant Subjects on View. | True | By Edward Alden Jewell | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/jacob-l-fox.html | JACOB L. FOX. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ellsworth-e-burwell.html | ELLSWORTH E. BURWELL. | True | Special to TII NEW YORK TIES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stock-market-indices-international-average-up-to-579-from-576-week.html | STOCK MARKET INDICES.; International Average Up to 57.9 From 57.6 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | By the Canadian Press. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/us-deposit-slump-is-noted-in-week-reserve-balances-at-federal-banks.html | U.S. DEPOSIT SLUMP IS NOTED IN WEEK; Reserve Balances at Federal Banks Increase $31,000,000 in Period to Feb. 19. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/five-nations-involved-reports-link-germany-italy-austria-poland-and.html | FIVE NATIONS INVOLVED; Reports Link Germany, Italy, Austria, Poland and Hungary. THREAT TO FRANCE IS SEEN Mussolini Believed Trying to Frighten Paris Into Giving Aid Against Sanctions. DENIALS ARE DISCOUNTED Purpose Held to Be to Give False Idea That Imminence of Pact Is Being Concealed. ITALY GIVES A HINT OF PACT WITH REICH | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/orra-e-monnette-banker-dies-at-62-vice-president-of-a-leading-los-a.html | ORRA E. MONNETTE, BANKER, DIES AT 62; Vice President of a Leading Los Angeles Trust and Savings Institution. | True | Special to THE iNEW YORE Tms. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/rolrlnt.html | rOLrINT | True | V | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/schultzs-mother-sues-seeks-5000-attached-by-government-for-income.html | SCHULTZ'S MOTHER SUES.; Seeks $5,000 Attached by Government for Income Taxes. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/british-tin-king-loses-plea-for-bail-court-refuses-to-free-howeson.html | BRITISH 'TIN KING' LOSES PLEA FOR BAIL; Court Refuses to Free Howeson and Aides, Pending Appeal, to Wind Up Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/foreign-exchange-monday-feb-24-1936.html | FOREIGN EXCHANGE; Monday, Feb. 24, 1936. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/wedding-in-church-for-marie-s-ritter-philadelphia-girl-is-bride-of.html | WEDDING IN CHURCH FOR MARIE S. RITTER; Philadelphia Girl Is Bride of Reginald A. N. Hillyer, British Vice Consul. | True | Special to T NEW YOR TS. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/peterson-witness-heard-prosecution-closes-case-after-putting.html | PETERSON WITNESS HEARD; Prosecution Closes Case After Putting Twenty-five on Stand. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/indians-open-practice-blaeholder-is-only-absentee-as-hurlers-start.html | INDIANS OPEN PRACTICE.; Blaeholder Is Only Absentee as Hurlers Start Training. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/royal-shoemaker-warns-our-women-andre-perugia-who-designs-footgear.html | ROYAL SHOEMAKER WARNS OUR WOMEN; Andre Perugia, Who Designs Footgear of Queens, Finds Arches Ruined Here. DEPLORES NARROW STYLES In Lecture at Store He Says Americans Pursue False Ideals of Fashion. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/nazis-end-ban-on-the-swallowtail-coat-oiled-boots-no-longer-au-fair.html | Nazis End Ban on the Swallow-Tail Coat; Oiled Boots No Longer au Fair for Evening | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/assembly-in-clash-over-hauptmann-hoffman-accused-of-chasing-will-o.html | ASSEMBLY IN CLASH OVER HAUPTMANN; Hoffman Accused of Chasing Will o' the Wisps to Neglect of State Business. | True | From a Staff Correspondent. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/garden-tour-and-tea-held-in-miami-beach-oceanfront-estate-of-mr-and.html | GARDEN TOUR AND TEA HELD IN MIAMI BEACH; Ocean-Front Estate of Mr. and Mrs. Harvey S. Firestone Is Scene of the Event. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/racket-squads-begin-work.html | Racket Squads Begin Work. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/assembly-leaders-retort-to-lehman-on-the-crime-bills-robinson-stone.html | ASSEMBLY LEADERS RETORT TO LEHMAN ON THE CRIME BILLS; Robinson, Stone and Byrnes Assail the Governor as Doing Them an Injustice. HECK CALLS HIM DICTATOR Record Crowd Storms Chamber -- Senate Passes Four More Program Measures. ASSEMBLY LEADERS RETORT TO LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/justice-tierhey-honored-at-rites-leaders-of-bench-and-politics-are.html | JUSTICE TIERHEY HONORED AT RITES; Leaders of Bench and Politics! Are Honorary Pallbearers at His Funeral. PASTOR DELIVERS EULOGY Integrity of the Former Jurist's Public Life Is Cited as an Example to Fellows. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/reich-synod-stand-bars-compromise-resolutions-adopted-by-clergy.html | REICH SYNOD STAND BARS COMPROMISE; Resolutions Adopted by Clergy Reject Nazi Totalitarian Ideas and Interference. FEAR SUPPORT OF HERESY Confessional Church Leaders Advised They Must Suffer Persecution if Need Be. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/seize-women-on-warship-two-held-at-los-angeles-suspected-of.html | SEIZE WOMEN ON WARSHIP.; Two Held at Los Angeles, Suspected of Criminal Syndicalism. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/in-washington-both-parties-share-in-kansas-budgetbalancing.html | In Washington; Both Parties Share in Kansas Budget-Balancing. | True | By Arthur Krock. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/poultry-license-is-denied.html | Poultry License Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/spectacular-riding-thrills-crowd-of-10000-at-garden-sixday-bike.html | Spectacular Riding Thrills Crowd of 10,000 at Garden Six-Day Bike Grind; FRANCO GEORGETTI QUITS GARDEN RACE Italian Ace Withdraws After Suffering Painful Injuries in Fall From Bicycle. KILIAN AND VOPEL STAR Continue Their Great Riding -- Succession of Spills Provides Thrills for Fans. | True | By James P. Dawson. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/comstock-leaves-democratic-party-exmichigan-governor-accuses.html | COMSTOCK LEAVES DEMOCRATIC PARTY; Ex-Michigan Governor Accuses President and Farley of Breaking 1932 Pledges. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/textile-five-tops-stuyvesant-2625-overtime-triumph-sends-city.html | TEXTILE FIVE TOPS STUYVESANT, 26-25; Overtime Triumph Sends City Champion Into Tie for Lead in Manhattan P.S.A.L. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/early-days-at-barnard.html | Early Days at Barnard. | True | ANNIE NATHAN MEYER | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/de-valera-stresses-free-state-demands-asserts-britons-must-allow.html | DE VALERA STRESSES FREE STATE DEMANDS; Asserts Britons Must Allow Dublin to Determine Its Relations With United Kingdom. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ship-labor-board-is-urged-on-lines-industrial-relations-bureau-also.html | SHIP LABOR BOARD IS URGED ON LINES; Industrial Relations Bureau Also Would Study Pending Marine Legislation. UNION CHIEF LIKES PLAN Thinks It Should Aid Efficiency and End Bickering -- J.C. Jenkins Is Sponsor. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-oil-reserves-uncovered.html | New Oil Reserves Uncovered. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/london-darkened-by-fog-street-lights-turned-on.html | London Darkened by Fog, Street Lights Turned On | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/closed-plant-sues-olson-for-its-loss-militia-chief-and-minneapolis.html | CLOSED PLANT SUES OLSON FOR ITS LOSS; Militia Chief and Minneapolis Mayor Also Named in Action for $101,000 Damages. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/14-shifted-by-wpa-in-city-guide-row-described-as-leaders-in-the.html | 14 SHIFTED BY WPA IN CITY GUIDE ROW; Described as Leaders in the Factional Strife That Has Impeded work on Project. EXPERT ADVICE IS SOUGHT Authors League and Newspaper Guild Asked to Name Members to Help on Procedure. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/miss-szold-honored-new-yorker-75-made-a-citizen-of-tel-aviv-for-her.html | MISS SZOLD HONORED.; New Yorker, 75, Made a Citizen of Tel Aviv for Her Social Work. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/news-of-the-stage-the-postman-tonight-at-the-lyceum-two-plays-to.html | NEWS OF THE STAGE; ' The Postman' Tonight at the Lyceum -- Two Plays to Move -- Anne Nichols Plans the March to Broadway. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/sidney-boggus.html | SIDNEY BOGGUS. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/churches-to-mark-beginning-of-lent-ash-wednesday-and-penitential.html | CHURCHES TO MARK BEGINNING OF LENT; Ash Wednesday and Penitential Season Will Be Observed Throughout the City. SPECIAL SERVICES LISTED All Catholic, Episcopalian and Lutheran Congregations Will Mark the Day. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-issues-filed-with-sec-by-trust-american-general-asks-for.html | NEW ISSUES FILED WITH SEC BY TRUST; American General Asks for Registration of $22,000,000 of 4% Debentures. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mexican-workers-unite-move-toward-single-union-taken-by-formation.html | MEXICAN WORKERS UNITE.; Move Toward Single Union Taken by Formation of Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/utilities-and-the-law.html | UTILITIES AND THE LAW. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/john-k-mohr.html | JOHN K. MOHR. | True | Special to TH IW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/isabella-0rant-married-she-becomes-bride-of-e-f-conner-in-fort.html | ISABELLA 0RANT MARRIED,; She Becomes Bride of E. F, Conner In Fort George Church, | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/yates-machine-plan-in-force.html | Yates Machine Plan in Force. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/world-zinc-production-up.html | World Zinc Production Up. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/od-young-for-saner-radio-talk-condemns-recent-political-blasts.html | O.D. Young for Saner Radio Talk; Condemns Recent Political Blasts; Speaking at Rollins College, He Quotes From Hoover, Smith and Robinson in Plea for Restraint in Utterances by Public Figures During the Coming Campaign. OWEN YOUNG ASKS TEMPERATE SPEECH | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/parley-to-aid-fair-put-off-by-lehman-writes-to-brownell-agreeing-to.html | PARLEY TO AID FAIR PUT OFF BY LEHMAN; Writes to Brownell Agreeing to Talk With Leaders, but After Budget Passage. FOR 'ORDERLY' PROCEDURE Bond Projects Are Involved -- He Reiterates Suggestion for a State Commission. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/chapman-still-unsigned.html | Chapman Still Unsigned. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mrs-long-on-five-committees.html | Mrs. Long on Five Committees. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/miss-mayer-in-tryouts-fencing-star-nonaryan-competes-in-german.html | MISS MAYER IN TRYOUTS.; Fencing Star, Non-Aryan, Competes in German Olympic Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/church-loot-found-here-3-seized-with-13400-securities-stolen-in.html | CHURCH LOOT FOUND HERE; 3 Seized With $13,400 Securities Stolen in Hartford in 1933. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ritchie-of-maryland.html | RITCHIE OF MARYLAND. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/crempa-case-jury-visits-death-scene-taken-by-bailiffs-to-see-the.html | CREMPA CASE JURY VISITS DEATH SCENE; Taken by Bailiffs to See the Scotch Plains Home Where Farmer's Wife Was Shot. 14 JURORS QUICKLY CHOSEN Alternates Included Under New Law at Manslaughter Trial of Four Former Deputies. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/taking-it-to-the-people.html | TAKING IT TO THE PEOPLE. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/vassar-fund-grants.html | Vassar Fund Grants. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mysterious-hum-lures-3-to-death-in-danish-plane.html | Mysterious Hum Lures 3 To Death in Danish Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/yugoslavs-agree-to-danube-parley-negotiations-regarding-a-pact-now.html | YUGOSLAVS AGREE TO DANUBE PARLEY; Negotiations Regarding a Pact Now Hinge on Attitudes of Austria and Hungary. HUNGARY'S PRESS DUBIOUS Thinks Changes Ought to Be Made in Treaties Before Other Moves Are Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/penthouse-robber-gets-9000-gems-mrs-ralph-i-straus-returns-home-to.html | PENTHOUSE ROBBER GETS $9,000 GEMS; Mrs. Ralph I. Straus Returns Home to Find Dressing Table Has Been Looted. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/george-briggs-ackerly-brooklyn-man-practiced-law-for-53-years.html | GEORGE BRIGGS ACKERLY.; Brooklyn Man Practiced Law for 53 Years. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/davies-curtails-yacht-trip.html | Davies Curtails Yacht Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/flier-dies-after-crash-tobin-canadian-had-pioneered-for-faucett-air.html | FLIER DIES AFTER CRASH.; Tobin, Canadian, Had Pioneered for Faucett Air Line in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/insist-house-limit-townsend-inquiry-two-members-demand-committee.html | INSIST HOUSE LIMIT TOWNSEND INQUIRY; Two Members Demand Committee Restrict Work to Charges of Racketeering. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/art-lectures.html | Art Lectures. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ruth-ehn-is-engaged-graduate-of-simmons-college-to-be-carl.html | RUTH EHN IS ENGAGED.; Graduate of Simmons College to Be Carl Bergstedt's Bride, | True | Special to Tr Nsw YORK Tnzs. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/liner-nova-scotia-lands-passengers-tender-puts-ashore-103-after.html | LINER NOVA SCOTIA LANDS PASSENGERS; Tender Puts Ashore 103 After Passing Line to Disabled Ship as Storm Abates. LINER'S OFFICERS PRAISED They in Turn Commend Cruise Patrons for Calm During 4 1/2-Day Wait for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/reuben-weibbman-playwri6ht-dead-grand-old-man-of-the-yiddish.html | REUBEN WEIBBMAN, PLAYWRI6HT, DEAD; ' Grand Old Man of the Yiddish Theatre' and Friend of Late Jacob P. Adler, Tragedian. LONG CAREER IN BOWERY! Retired a Quarter Century Ago After Devoting 30 Years to I Stage -- Came From Russia. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mrs-harding-left-2400542-estate-55000-painting-by-reynolds-in.html | MRS. HARDING LEFT $2,400,542 ESTATE; $55,000 Painting by Reynolds in Collection of Widow of Frick Art Trustee. HER $1,662,855 GIFT TAXED W.D. Hutton, Broker, Bequeathed $104,242, and Miss Elsie Earle $59,771. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/hagood-refuses-comment.html | Hagood Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/columbia-defeats-dartmouth-3534-blue-and-white-quintet-overcomes.html | COLUMBIA DEFEATS DARTMOUTH, 35-34; Blue and White Quintet Overcomes 25-15 Lead at Half to Win Rough Game. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/two-meetings-set-for-turf-notables-discussions-on-international.html | TWO MEETINGS SET FOR TURF NOTABLES; Discussions on International Race Fixture to Be Held at Louisville and Belmont. IDEA PROPOSED BY SWOPE Would Bring Horses From All Parts of World to U.S. for Inaugural Contests. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/sieverman-defeats-hoag-gains-semifinal-in-veterans-squash-baron.html | SIEVERMAN DEFEATS HOAG; Gains Semi-Final in Veterans' Squash -- Baron Advances. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stocks-of-lead-here-larger.html | Stocks of Lead Here Larger. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/britannia-late-kings-cutter-seems-destined-to-be-broken-up-sons-do.html | Britannia, Late King's Cutter, Seems Destined to Be Broken Up; Sons Do Not Inherit Father's Love for Yachting and Are Not Inclined to Continue Racing Famous Craft -- Proposal Made to Present Class J Boat to Edward VIII as Coronation Gift. | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/indicted-in-bank-theft.html | Indicted in Bank Theft. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/fish-chilled-to-death-cover-ocean-for-miles.html | Fish 'Chilled to Death' Cover Ocean for Miles | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/text-of-foreign-secretary-edens-address-in-the-house-of-commons.html | Text of Foreign Secretary Eden's Address in the House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/brig-gen-c-r-krauthoffi.html | BRIG. GEN. C. R. KRAUTHOFF,I | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/brooklyn-pastor-resigns.html | Brooklyn Pastor Resigns. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/brundage-due-here-today.html | Brundage Due Here Today. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/cannon-jury-is-locked-up-judge-orders-verdict-sealed-in.html | CANNON JURY IS LOCKED UP; Judge Orders Verdict Sealed in Poughkeepsie Murder Trial. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/soviet-bids-army-be-alert-in-east-bluecher-orders-it-to-be-in.html | SOVIET BIDS ARMY BE ALERT IN EAST; Bluecher Orders It to Be in Readiness to Crush Any Who Dare 'Fall on Fatherland.' | True | By Harold Denny. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mrs-constance-p-mccauley-betrothed-to-richard-k-mellon-pittsburgh.html | Mrs. Constance P. McCaulley Betrothed To Richard K. Mellon, Pittsburgh Banker | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/british-ship-sabotaged-case-is-fourth-of-kind-to-occur-in-recent.html | BRITISH SHIP SABOTAGED.; Case Is Fourth of Kind to Occur in Recent Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/selling-of-march-hits-cotton-list-lower-prices-in-liverpool-and.html | SELLING OF MARCH HITS COTTON LIST; Lower Prices in Liverpool and Break in Silk Also Factors in 8-to-13-Point Drop. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/braun-named-by-writers.html | Braun Named by Writers. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/to-glarify-oil-accounting-exchange-asks-specification-of-methods.html | TO GLARIFY OIL ACCOUNTING.; Exchange Asks Specification of Methods for Intangibles. EXCHANGE RULES ON CAPITAL PLANS | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/boston-play-ban-holds-federal-judge-refuses-to-forbid-action.html | BOSTON PLAY BAN HOLDS.; Federal Judge Refuses to Forbid Action Against 'Children's Hour.' | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/shouse-replies-to-dr-counts.html | Shouse Replies to Dr. Counts. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/446-at-princeton-join-eating-clubs-election-of-sophomores-to-18.html | 446 AT PRINCETON JOIN EATING CLUBS; Election of Sophomores to 18 Upper Class Organizations Ends 'Bicker Period.' | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/anthracite-union-presents-demands-gives-long-list-of-terms-to.html | ANTHRACITE UNION PRESENTS DEMANDS; Gives Long List of Terms to Operators as Parleys Open Here on a New Compact. SPREAD OF JOBS SOUGHT Workers Insist Idle Must Be Absorbed -- Employers Point to Constant Sag in Industry. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/time-for-action.html | TIME FOR ACTION. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/laemmle-marks-30-years-in-films.html | Laemmle Marks 30 Years in Films. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/theatre-party-for-charity.html | Theatre Party for Charity. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/his-last-attack-on-new-deal.html | His Last Attack on New Deal. | True | Special to THZ Ngw YORK Tns. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dinner-dance-given-to-aid-settlement-proceeds-of-party-to-help.html | DINNER DANCE GIVEN TO AID SETTLEMENT; Proceeds of Party to Help Carry On Educational as Well as Recreational Work. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/gen-parker-here-today-first-division-to-welcome-wartime-commander.html | GEN. PARKER HERE TODAY.; First Division to Welcome Wartime Commander Back. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/convicts-aid-the-injured-3-bound-for-prison-on-wrecked-train-refuse.html | CONVICTS AID THE INJURED; 3 Bound for Prison on Wrecked Train Refuse to Flee. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/treasury-to-make-offering-march-2-financing-to-take-care-of.html | TREASURY TO MAKE OFFERING MARCH 2; Financing to Take Care of $1,008,819,200 Maturities to Be Announced. SMALL CASH AMOUNT SEEN Little Needed Unless Money Is Sought Now for Bonus -- No Bidding, Says Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/italys-milk-wool-belittled-in-britain-new-product-lacks-fundamental.html | ITALY'S 'MILK WOOL' BELITTLED IN BRITAIN; New Product Lacks Fundamental Qualities, Leeds Experts Find -- Hold Its Use Limited. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/succeeds-dr-de-silva-at-msc.html | Succeeds Dr. De Silva at M.S.C. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/oberlin-honors-cm-hall-as-student-in-1886-he-devised-cheap-way-to.html | OBERLIN HONORS C.M. HALL; As Student in 1886 He Devised Cheap Way to Extract Aluminum. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/tax-protest-in-bronx-head-of-civic-group-assails-mayor-for.html | TAX PROTEST IN BRONX.; Head of Civic Group Assails Mayor for Assessment Rise. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/delaware-senator-crushed.html | Delaware Senator Crushed. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/police-merger-approval.html | Police Merger Approval. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/wpa-continuance-urged-by-mayors-but-in-resolution-at-new-orleans.html | WPA CONTINUANCE URGED BY MAYORS; But in Resolution at New Orleans They Also Call on Cities, States to Aid. | True | Special to THE NEW YORK TIMES. | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/steel-elections-ordered-labor-board-sets-balloting-in-2-pittsburgh.html | STEEL ELECTIONS ORDERED; Labor Board Sets Balloting in 2 Pittsburgh Company Plants. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/mortgagees-get-realty-four-manhattan-parcels-bought-in-by.html | MORTGAGEES GET REALTY.; Four Manhattan Parcels Bought In by Plaintiffs at Auctions. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/unite-to-improve-designs-of-homes-architects-name-shreve-head-of.html | UNITE TO IMPROVE DESIGNS OF HOMES; Architects Name Shreve Head of Movement for Higher Building Standards. ENLISTING FEDERAL AID American Institute Sees Need for Erection of 3,000,000 More Small Dwellings. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/news-in-the-advertising-field.html | News in the Advertising Field | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/democratic-candidate.html | Democratic Candidate. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/celler-scores-critics-repeats-challenge-for-debate-with-townsend.html | CELLER SCORES CRITICS.; Repeats Challenge for Debate With Townsend Plan Leaders. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/night-in-bermuda-aids-aged-british-victoria-home-at-ossining-the.html | NIGHT IN BERMUDA' AIDS AGED BRITISH; Victoria Home at Ossining the Beneficiary of Novel Fete in Rockefeller Center. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/city-weighs-3-plans-for-war-on-silicosis-health-board-may-push.html | CITY WEIGHS 3 PLANS FOR WAR ON SILICOSIS; Health Board May Push Drive on Lung Disease Alone -- Expects to Decide March 10. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-rochelle-six-wins-greenwich-high-also-prevails-in-westchester.html | NEW ROCHELLE SIX WINS.; Greenwich High Also Prevails in Westchester League Game. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/road-project-started-nassau-board-acts-to-get-land-to-widen.html | ROAD PROJECT STARTED.; Nassau Board Acts to Get Land to Widen Franklin Avenue. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | | https://www.nytimes.com/1936/02/25/archives/nra-scales-kept-by-many-concerns-report-is-filed-after-federal.html | NRA SCALES KEPT BY MANY CONCERNS; Report Is Filed After Federal Survey of Companies Having Government Contracts. 977,000 WORKERS UNCUT Wages Reduced or Hours Increased for 405,000 Covered in the Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/new-orleans-nears-mardi-gras-climax-lid-off-as-merrymaking-enters.html | NEW ORLEANS NEARS MARDI GRAS CLIMAX; Lid Off as Merrymaking Enters Final Stage -- Procession of King Proteus Held. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/william-j-cummins-industrialist-dies-chairman-of-executive-board-of.html | WILLIAM J. CUMMINS, INDUSTRIALIST, DIES; Chairman of Executive Board of Tennessee Products Concern Succumbs in Chicago at 74. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/carmen-reubens-recital.html | Carmen Reuben's Recital. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/woolworth-heir-is-born-in-london-countess-haugwitzreventlow.html | WOOLWORTH HEIR IS BORN IN LONDON; Countess Haugwitz-Reventlow, the Former Barbara Hutton, Gives Birth to a Son. COUPLE TO RETURN HERE Count Scoffs at Rumors They Will Live Abroad to Shun Danger of Kidnapping. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/exchange-to-avoid-unlisted-hearing-senate-committee-to-weigh.html | EXCHANGE TO AVOID UNLISTED HEARING; Senate Committee to Weigh Measure Today, With 'Big Boards' Voice Absent. GAY ANNOUNCES DECISION New York's President Speaks After Seeing Landis -- Silent on SEC Stock Rise Policy. | True | Special to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/william-l-terhune-founder-of-the-boot-and-shoe-recorder-dies-in.html | WILLIAM L. TERHUNE.; Founder of The Boot and Shoe Recorder .Dies in Pasadena. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/republicans-pick-kings-delegates-calder-leads-organizations-list-of.html | REPUBLICANS PICK KINGS DELEGATES; Calder Leads Organization's List of Designees Who Will Seek Election at Primaries. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/briton-ominous-in-talk-finds-todays-problems-are-dreadfully-like.html | BRITON OMINOUS IN TALK; Finds Today's Problems Are 'Dreadfully' Like Those Before 1914. BACKS COLLECTIVE PEACE System Must Be So Powerful as to Deter an Aggressor, Says Foreign Secretary. HE BARS 'ENCIRCLEMENT' London Will Have 'No Lot Nor Part in It,' He Declares -- Evasive on Oil Ban. EDEN SAYS BRITAIN MUST BE STRONG | True | Wireless to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/red-sox-put-evans-in-charge-of-farms-boston-seeks-to-develop-chain.html | RED SOX PUT EVANS IN CHARGE OF FARMS; Boston Seeks to Develop Chain Like That of Cards -- J.D. Shibe Heads Athletics. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/park-casino-ends-fight-with-moses-doors-closed-as-court-puts.html | PARK CASINO ENDS FIGHT WITH MOSES; Doors Closed as Court Puts Corporation in Liquidation and Names Trustee. FIXTURES TO BE AUCTIONED Commissioner to Be Asked to Let Place Continue on His Own Terms -- Refusal Expected. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/dr-c-burns-craig-neurologist-dies-associate-medical-director-of.html | DR. C. BURNS CRAIG, NEUROLOGIST, DIES; Associate Medical Director of Institute Was Consultant for Several Hospitals. SAW WAR SERVICE ABROAD Designed Buildings and Planned Apparatus for Institutions for Crippled Veterans. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/lieut-k-m-murray-aviator-in-war-dies-joined-kosduszko-squadron-to.html | LIEUT. K. M. MURRAY, AVIATOR IN WAR, DIES; Joined Kosduszko Squadron to Help Poland Fight Russia -- Set Speed1 Mnrh. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/rushing-new-radio-to-alaska.html | Rushing New Radio to Alaska. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/appeals-on-637884-tax-western-union-contends-proper-deductions-were.html | APPEALS ON $637,884 TAX.; Western Union Contends Proper Deductions Were Not Allowed. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/report-leiber-missing-phoenix-friends-say-he-offered-to-compromise.html | REPORT LEIBER MISSING.; Phoenix Friends Say He Offered to Compromise for $12,500. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/missouri-pacific-orders-cars.html | Missouri Pacific Orders Cars. | True | | C1B 290887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/483-butler-stores-to-go-to-managers-grocery-chain-offers-to-sell.html | 483 BUTLER STORES TO GO TO MANAGERS; Grocery Chain Offers to Sell Business to Individuals in New Receivership Plan. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/george-s-towle.html | GEORGE S. TOWLE. | True | Special to THE NEw YOEE TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/puerto-ricans-honor-slain-chief-of-police-body-of-col-riggs-lies-in.html | PUERTO RICANS HONOR SLAIN CHIEF OF POLICE; Body of Col. Riggs Lies in State at Headquarters -- Governor Warns Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/the-milwaukees-budget-court-approves-roads-improvement-program-of.html | THE MILWAUKEE'S BUDGET; Court Approves Road's Improvement Program of $9,344,423. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/class-c-test-goes-to-harvard-club-crimson-blanks-englewood-in.html | CLASS C TEST GOES TO HARVARD CLUB; Crimson Blanks Englewood in Metropolitan Squash Racquets Tournament. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/pressure-of-brain-is-raised-by-noise-bellevue-tests-show-it-soars.html | PRESSURE OF BRAIN IS RAISED BY NOISE; Bellevue Tests Show It Soars 400% at Explosion of an Inflated Paper Bag. DIN IS A DRAIN ON ENERGY III Effects of Needless City Sounds Reviewed by Doctors Attending Symposium. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/stoneham-to-stand-pat-says-leiber-must-accept-terms-of-club.html | STONEHAM TO STAND PAT.; Says Leiber Must Accept Terms of Club, Reported as $10,000. | True | | C1B 290887 |
| 1936-02-25 | 1936-02-25 | https://www.nytimes.com/1936/02/25/archives/eb-ohara-wins-new-trial.html | E.B. O'Hara Wins New Trial. | True | | C1B 290887 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/casino-loses-last-plea-park-department-refuses-to-let-it-stay-any.html | CASINO LOSES LAST PLEA.; Park Department Refuses to Let It Stay Any Longer. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/walter-poulter.html | WALTER POULTER. | True | Special to Ttls IW YORK IIES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gas-suicide-fells-five-family-on-floor-above-overcome-as-woman-ends.html | GAS SUICIDE FELLS FIVE.; Family on Floor Above Overcome as Woman Ends Life. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-sidney-raymond.html | MRS. SIDNEY RAYMOND, | True | Special to THg gW YORK TrS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/killing-by-zealots-frequent-in-japan-political-assassinations-are-a.html | KILLING BY ZEALOTS FREQUENT IN JAPAN; Political Assassinations Are an Accepted Form of Protest -- Secret Societies Abound. MINOBE A RECENT TARGET Professor Had Questioned the Divine Status of Emperor -- Premier Slain in 1932. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dr-riddle-says-unfit-imperil-society-biologist-urges-scientific.html | DR. RIDDLE SAYS UNFIT IMPERIL SOCIETY; Biologist Urges Scientific Defenses Against Mountebanks and 'Emotional Giraffes.' | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/american-woolen-clears-2740599-first-profit-since-1927-with.html | AMERICAN WOOLEN CLEARS $2,740,599; First Profit Since 1927, With Exception of 1933, Contrasts With $5,458,495 Loss. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/crude-oil-output-slightly-higher-rise-of-4950-barrels-in-the-nation.html | CRUDE OIL OUTPUT SLIGHTLY HIGHER; Rise of 4,950 Barrels in the Nation; California Drops as Louisiana Gains. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/petition-by-taft-realty-company.html | Petition by Taft Realty Company | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/two-lectures.html | Two Lectures. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/sharp-reduction-in-reichsbank-gold-weeks-decrease-of-3014000-marks.html | SHARP REDUCTION IN REICHSBANK GOLD; Week's Decrease of 3,014,000 Marks Makes Holdings Lowest Since July, 1934. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/news-of-the-stage-left-turn-for-spring-production-by-smith-ayer-a.html | NEWS OF THE STAGE; ' Left Turn' for Spring Production by Smith & Ayer -- A New Jerome Kern Musical Show? | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/building-plans-filed-170000-house-projected-for-site-in-jackson.html | BUILDING PLANS FILED.; $170,000 House Projected for Site in Jackson Heights. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/750000-plant-for-pure-oil-co.html | $750,000 Plant for Pure Oil Co. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hartman-wins-net-title-preston-iii-defaults-in-fifth-set-of.html | HARTMAN WINS NET TITLE.; Preston, III, Defaults in Fifth Set of Metropolitan Final. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/21st-title-liquidation-bronx-company-listed-as-solvent-to-retire.html | 21ST TITLE LIQUIDATION.; Bronx Company, Listed as Solvent, to Retire Voluntarily. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hoving-named-officer-associated-dry-goods-appoints-him-vice.html | HOVING NAMED OFFICER.; Associated Dry Goods Appoints Him Vice President. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ohio-edison-calls-5-bonds.html | Ohio Edison Calls 5% Bonds. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/no-reports-to-washington.html | No Reports to Washington. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/marconi-wins-chase-abroad.html | Marconi Wins Chase Abroad. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/reception-is-given-by-miss-darlington-she-entertains-large-group-at.html | RECEPTION IS GIVEN BY MISS DARLINGTON; She Entertains Large Group at Second in Series of Parties at the Ambassador. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/plane-carrier-reaches-gibraltar.html | Plane Carrier Reaches Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/the-fighter-takes-santa-anita-dash-travels-sixfurlong-route-in-111.html | THE FIGHTER TAKES SANTA ANITA DASH; Travels Six-Furlong Route in 1:11 to Capture Palos Verdes Handicap. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/amaryllis-blooms-in-ohio.html | Amaryllis Blooms in Ohio. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/us-reopens-fight-on-film-monopoly-warners-paramount-and-rko-named.html | U.S. REOPENS FIGHT ON FILM 'MONOPOLY'; Warners, Paramount and RKO Named in Injunction Action Under Anti-Trust Law. BASED ON ST. LOUIS CASE Complaint Renews Charge of Conspiracy Against Operators of Three Theatres There. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/labor-board-faces-unions-clash-issue-industrial-vs-craft-dispute.html | LABOR BOARD FACES UNIONS CLASH ISSUE; Industrial vs. Craft Dispute Comes Up in Kentucky Tobacco Plant Case. MACHINISTS IN PROTEST Demand the Right to Negotiate for Themselves Instead of Through Factory Organization. | True | By Louis Stark.special To the New York Times. | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/army-five-elects-meyer-star-forward-unanimously-named-captain-for.html | ARMY FIVE ELECTS MEYER.; Star Forward Unanimously Named Captain for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/patrick-j-garley-legislator-dead-representative-in-congress-from.html | PATRICK J. GARLEY, LEGISLATOR, DEAD; Representative in Congress From Brooklyn District far Seven Terms, A DEVELOPER OF BAY RIDGE First Job as Immigrant Was on B. M. T. -- Became Leader of Assembly District. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/flandin-defends-pact-with-russia-mutual-aid-treaty-assures-the.html | FLANDIN DEFENDS PACT WITH RUSSIA; Mutual Aid Treaty Assures the 'Encirclement' of War Spirit, He Says in French Chamber. DECRIES GERMANY'S FEARS Accord Would Weld Locarno's Ties, Foreign Minister Holds -- Sees League Reinforced. | True | By P.j. Philip.wireless To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/haugwitz-baby-danish-father-says-he-will-take-steps-to-insure.html | HAUGWITZ BABY 'DANISH.'; Father Says He Will Take Steps to Insure Nationality. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bond-offerings-by-municipalities-banking-group-pays-101363-for.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Pays 101.363 for $2,750,000 of Easton, Pa., Obligations as 2 3/4s. NEAR MATURITIES RESOLD $2,700,000 of San Francisco 4% Securities on Market Today -- Bids Asked by Others. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/battalino-defeats-greb-outpoints-rival-in-six-rounds-at-new-york.html | BATTALINO DEFEATS GREB.; Outpoints Rival in Six Rounds at New York Coliseum. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/city-ac-annexes-group-i-laurels-halts-bayside-50-to-clinch-eastern.html | CITY A.C. ANNEXES GROUP I LAURELS; Halts Bayside, 5-0, to Clinch Eastern Squash Racquets Association Title. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dr-doherty-heads-carnegie-tech-but-pittsburgh-mayor-makes-a-rumpus.html | DR. DOHERTY HEADS CARNEGIE TECH; But Pittsburgh Mayor Makes a Rumpus Over Choice of the Yale Executive. ASKS IS HE A COMMUNIST And the Professor Chuckles -- Dr. Angell Lauds Service of Steinmetz's Former Aide. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/drama-league-to-aid-student.html | Drama League to Aid Student. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/china-is-expecting-fresh-tokyo-drive-new-envoy-who-the-japanese-say.html | CHINA IS EXPECTING FRESH TOKYO DRIVE; New Envoy, Who, the Japanese Say, 'Means Business,' Arrives in Shanghai. REDS SEEN AS PRETEXT 100 Demonstrators in Jail in Peiping as Anti-Japanese -- Tokyo's Eyes on Shansi. CHINA IS EXPECTING FRESH TOKYO DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/idle-aid-law-curb-beaten-at-albany-fearon-loses-senate-move-to.html | IDLE AID LAW CURB BEATEN AT ALBANY; Fearon Loses Senate Move to Hinge Job Insurance on Security Act Validity. CALLS STATE 'BIG CHUMP' But Byrne Retorts That Only 'Chiselers' Are Moving Away to Escape Welfare Taxes. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/belloise-boxes-quarles-tonight.html | Belloise Boxes Quarles Tonight. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/company-to-reorganize-court-plea-won-by-concern-owning-postoffice.html | COMPANY TO REORGANIZE.; Court Plea Won by Concern Owning Postoffice Buildings. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/two-held-in-building-collapse.html | Two Held in Building Collapse. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-mary-f-t-sterling.html | MRS. MARY F. T. STERLING. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/crane-victim-dies-lowell-man-whose-arm-was-cut-off-50-feet-in-air.html | CRANE VICTIM DIES.; Lowell Man Whose Arm Was Cut Off 50 Feet in Air Succumbs. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/in-washington-republicans-seize-on-hagood-case-for-the-campaign.html | In Washington; Republicans Seize on Hagood Case for the Campaign. | True | By Arthur Krock. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/1200000-on-relief-in-canada.html | 1,200,000 on Relief in Canada. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/composers-assail-copyright-change-bill-passed-by-senate-declared.html | COMPOSERS ASSAIL COPYRIGHT CHANGE; Bill Passed by Senate Declared Dictated by Radio, Movie and Hotel Interests. PROFIT TEST BASIS FOUGHT Buck Leads Attack at House Hearing -- Many Leading Song Writers Present. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/princeton-cubs-triumph-defeat-carteret-academy-120-in-hockey.html | PRINCETON CUBS TRIUMPH.; Defeat Carteret Academy, 12-0, In Hockey Engagement. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/25000-gifts-aid-hadassah-fund.html | $25,000 Gifts Aid Hadassah Fund | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/new-unlisted-curb-asked-by-the-sec-landis-would-put-power-to-demand.html | NEW UNLISTED CURB ASKED BY THE SEC; Landis Would Put Power to Demand Revelation of Details in Bill. WANTS RULES LEGALIZED Burden of Proof on Data Shifted From Dealer to Issuer Under Agency's Plan. NEW UNLISTED CURB ASKED BY THE SEC | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/book-notes.html | BOOK NOTES | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dogs-attack-vermont-child.html | Dogs Attack Vermont Child. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jersey-delegates-to-support-landon-edge-asserts-party-leaders-have.html | JERSEY DELEGATES TO SUPPORT LANDON; Edge Asserts Party Leaders Have Abandoned Plan for Uninstructed Group. BORAH'S STAND IS CITED Ex-Governor Says the Senator's Entry Into Other State Contests Forced the Issue. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/paris-bans-export-of-garconne-film-government-acts-in-effort-to.html | PARIS BANS EXPORT OF 'GARCONNE' FILM; Government Acts in Effort to Prevent World From Getting Wrong View of France. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/investor-buys-in-brooklyn.html | Investor Buys in Brooklyn. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/parker-returns-to-first-division-major-general-resumes-command-he.html | PARKER RETURNS TO FIRST DIVISION; Major General Resumes Command He Held in Closing Days of World War. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/situation-held-not-serious.html | Situation Held Not Serious. | True | By Cable To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/retail-failures-off-117-below-this-years-average-duns-survey-shows.html | RETAIL FAILURES OFF.; 11,7% Below This Year's Average, Dun's Survey Shows. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/licenses-for-cats.html | Licenses for Cats. | True | H.E. BISHOP. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/irene-castle-has-operation.html | Irene Castle Has Operation. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/state-bill-to-form-mortgage-banks-legislature-gets-proposals-to.html | STATE BILL TO FORM MORTGAGE BANKS; Legislature Gets Proposals to Effect Recommendations of Joseph Committee. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/cannon-found-guilty-in-price-girls-death-seconddegree-murder-is.html | CANNON FOUND GUILTY IN PRICE GIRL'S DEATH; Second-Degree Murder Is Verdict -- Poughkeepsie Man Faces a Life Term. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/a-beethoven-concert-juilliard-school-gives-fourth-program-in-its.html | A BEETHOVEN CONCERT.; Juilliard School Gives Fourth Program in Its Cycle. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/canada-steamship-lines.html | Canada Steamship Lines. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/balbo-thrown-by-levin-jamaica-wrestler-prevails-with-body-slam-at.html | BALBO THROWN BY LEVIN.; Jamaica Wrestler Prevails With Body Slam at St. Nicks. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/helen-hand-wed-in-yonkers.html | Helen Hand Wed in Yonkers. | True | Specia/to T i!IW roR TI2S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/spain-reasserts-loyalty-to-geneva-foreign-minister-cites-pledges-in.html | SPAIN REASSERTS LOYALTY TO GENEVA; Foreign Minister Cites Pledges in Constitution to Support League and Renounce War. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wpa-worker-is-killed-by-gas.html | WPA Worker Is Killed by Gas. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/communist-address-will-go-on-radio-columbia-allots-national-hookup.html | COMMUNIST ADDRESS WILL GO ON RADIO; Columbia Allots National Hook-Up to Browder for Talk on March 5. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/stockbroker-purchases-3850-acres-in-georgia.html | Stockbroker Purchases 3,850 Acres in Georgia | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/killing-of-boy-16-bares-theft-gang-lindenhurst-youngster-is-shot.html | KILLING OF BOY, 16, BARES THEFT GANG; Lindenhurst Youngster Is Shot Accidentally by a Friend Carrying Stolen Pistol. TWO YOUTHS ARE HELD Police Say That They Confessed Robbing School, Hotel and Many Homes in Area. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/arjor-h-herhe-becoesenjad-crystal-real-estate-man-fiance-attended.html | ARJOR H. HERHE. BECOESENjAD; Crystal, Real Estate Man, FIANCE ATTENDED BOWDOIN Bride-Eie=t Descendant of First Person to Introduce Metallic Pens in This Country in 1830. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-hiti14g-ilrei-ill-christ-church-george-theron-newell-takes-for.html | MRS. HITI14G IlrEI) ill CHRIST CHURCH; George Theron Newell Takes 'for His Bride the Daughter of Mrs. George Haler. DR. B. F. SAXON OFFICIATES Attendants Dispensed With at Simple Ceremony The Bride groom a Banker. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-vanderbilt-sued-detective-agency-also-names-ac-blumenthal-in.html | MRS. VANDERBILT SUED.; Detective Agency Also Names A.C. Blumenthal in $4,975 Action. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/justice-for-hauptmann.html | JUSTICE" FOR HAUPTMANN. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/president-mourns-for-hl-roosevelt-leads-notables-at-funeral-of-his.html | PRESIDENT MOURNS FOR H.L. ROOSEVELT; Leads Notables at Funeral of His Cousin, the Assistant Secretary of Navy. HEADS OF BUREAUS ATTEND Ships at Sea Fire Salutes -- Foreign Ministers of Marine Send Condolences. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/john-holmes-hyde-former-owner-of-bath-iron-works-waa-war-veteran.html | JOHN HOLMES HYDE; Former Owner of Bath Iron Works Waa War Veteran. | True | Special to Tu-e iEw YORE Tis. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/william-a-lee-democratic-dean-of-lower-house-in-new-hampshire.html | WILLIAM A. LEE; Den'ocratic Dean of Lower House In New Hampshire. | True | Special to Tm N=W YOR TI2S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/auto-parts-draw-buyers-accessory-show-reports-750000-orders-on.html | AUTO PARTS DRAW BUYERS; Accessory Show Reports $750,000 Orders on Opening Day. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/our-foreign-policy.html | Our Foreign Policy. | True | KATHERINE E. HUNTER. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/the-nations-teachers.html | THE NATION'S TEACHERS. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/joins-lehigh-coal-board-adams-of-bancamericablair-succeeds-love-of.html | JOINS LEHIGH COAL BOARD; Adams of Bancamerica-Blair Succeeds Love of Chase Bank. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/germany-in-week-loses-3000000-marks-in-gold.html | Germany in Week Loses 3,000,000 Marks in Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/speaking-of-yardsticks.html | Speaking of Yardsticks. | True | WILLIAM GROEDEL. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/george-w-pixley-manufacturer-of-clothing-in-utica-for-fortyfive.html | GEORGE W, PIXLEY.; Manufacturer of Clothing In Utica for Forty-five Years, | True | speci&l to T llw Yol, TilEs. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/heads-swarthmore-class.html | Heads Swarthmore Class. | True | Specia! to THE NEW YORE TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/two-removals.html | Two Removals. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/low-fares-failed-li-road-asserts-passenger-agent-testifies-to.html | LOW FARES FAILED, L.I. ROAD ASSERTS; Passenger Agent Testifies to Experiments in Effort to Raise Revenue. ARGUES FOR RATE RISE Present Commutation Charges Are Lower Than Others in This Area, Railway Contends. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/road-seeks-3840000-the-milwaukee-would-sell-equipment-certificates.html | ROAD SEEKS $3,840,000.; The Milwaukee Would Sell Equipment Certificates to RFC. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/name-anteros-is-given-to-smallest-of-planetoids.html | Name Anteros Is Given To Smallest of Planetoids | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/australia-and-natal-play-cricket-draw-fingleton-scores-167-south.html | AUSTRALIA AND NATAL PLAY CRICKET DRAW; Fingleton Scores 167 -- South Australia Wins Shield -- Draw Looms for Yorkshire. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/off-boston-edison-board-cf-adams-and-it-burr-forced-to-resign-by.html | OFF BOSTON EDISON BOARD; C.F. Adams and I.T. Burr Forced to Resign by Utility Act. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-b-t-banghart.html | MRS, B, T, BANGHART, | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/weissman-service-held-jewish-theatre-pays-tribute-at-funeral-of.html | WEISSMAN SERVICE HELD.; Jewish Theatre Pays Tribute at Funeral of Producer, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jersey-trains-trip-without-a-conductor-creates-a-signal-mystery-at.html | Jersey Train's Trip Without a Conductor Creates a Signal Mystery at 10 Stations | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/king-georges-funeral-cost-treasury-25000.html | King George's Funeral Cost Treasury 25,000 | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/to-fight-social-disease-dr-parran-tells-women-state-is-developing.html | TO FIGHT SOCIAL DISEASE.; Dr. Parran Tells Women State Is Developing Wide Plan. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/edward-elin.html | EDWARD ELIN. | True | Special to THE IT! | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/glickman-receives-trophy.html | Glickman Receives Trophy. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/c-c-glover-dies-banker-70-years-first-president-of-the-riggs.html | C. C. GLOVER DIES; BANKER 70 YEARS; First President of the Riggs National Succumbs at 89 in Washington Home. | True | Special to Tm lllw ZOI E. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lady-melbourne-tait.html | LADY MELBOURNE TAIT, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/-boheme-to-be-given-in-place-of-norma-illness-of-dusolina-giannini-.html | ' BOHEME' TO BE GIVEN IN PLACE OF 'NORMA'; Illness of Dusolina Giannini Causes Substitution at the Metropolitan Tonight. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/straus-receiver-loses-bank-suit-attempt-to-recover-200000-from-the.html | STRAUS RECEIVER LOSES BANK SUIT; Attempt to Recover $200,000 From the Manufacturers Trust Is Dismissed. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bmt-may-refund-92000000-bonds-directors-authorize-dahl-to-discuss.html | B.M.T. MAY REFUND $92,000,000 BONDS; Directors Authorize Dahl to Discuss Retirement of 6s With Bankers. 4% OR LOWER RATE IN VIEW Wall St. Sees Annual Savings of $1,840,000 or More for the Transit Company. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/citys-fire-bills-signed-by-lehman-measures-inspired-by-fatal-care.html | CITY'S FIRE BILLS SIGNED BY LEHMAN; Measures Inspired by Fatal Care Blaze Widen Power of Commissioner. REGISTRATION IS PUSHED Senate Passes Byrne Resolution -- Legislative Members Named to Flood Control Board. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/knocks-out-his-mother-mexican-boxer-jailed-fans-demand-his.html | KNOCKS OUT HIS MOTHER.; Mexican Boxer Jailed -- Fans Demand His Disbarment. | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bauer-and-group-appear-in-concert-pianist-and-the-musical-art.html | BAUER AND GROUP APPEAR IN CONCERT; Pianist and the Musical Art Quartet Play the Quintet of Ernest Bloch. A MODEL OF ENSEMBLE Striking Contrast Between This Work and Mozart Quartet Which Follows It. | True | O.D. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/conference-to-hear-merritt.html | Conference to Hear Merritt. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/sec-registration-asked-for-3-issues-central-illinois-light-co-would.html | SEC REGISTRATION ASKED FOR 3 ISSUES; Central Illinois Light Co. Would Retire $7,178,500 Bonds With New Liens. PLEA BY SHARON HOOP Steel Company Would Sell Bonds and Stock and Reserve Some Shares and Scrip. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/municipal-group-opens-art-exhibit-new-show-at-art-committees.html | MUNICIPAL GROUP OPENS ART EXHIBIT; New Show at Art Committee's Temporary Galleries Will Be Displayed Three Weeks. FOUR FLOORS BEING USED Eleven Artists Represented on First -- Decorative Paintings and Portraits on View. | True | H.D. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/talmadge-gets-fund-to-tide-over-crisis-three-georgia-departments.html | TALMADGE GETS FUND TO TIDE OVER CRISIS; Three Georgia Departments Turn Over $500,000 to De Facto Treasurer. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/rail-labor-parley-strikes-new-snag-workers-ask-protection-for-union.html | RAIL LABOR PARLEY STRIKES NEW SNAG; Workers Ask Protection for Union Men Displaced by Economy Measures. MANAGEMENTS PROTEST Continued Negotiations Said to Depend on Meeting Set for This Morning. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/joel-minnerley.html | JOEL MINNERLEY. | True | Special to TH; NW YORK TMS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/would-ease-mortgages-allied-stores-seeks-permission-to-refund.html | WOULD EASE MORTGAGES.; Allied Stores Seeks Permission to Refund $5,975,000. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/seize-5-in-holdup-of-yonkers-home-police-trace-last-of-suspects-in.html | SEIZE 5 IN HOLD-UP OF YONKERS HOME; Police Trace Last of Suspects in $15,000 Gem Robbery by His Pet Dog. FRIEND' OF VICTIM HELD Loot Was Pawned for $1,800 -- All Prisoners Indicted in the Robbery of Mrs. Joseph Love. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/charles-j-egan.html | CHARLES J. EGAN. | True | Special to TH NW YORK TIMS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mr-edens-speech.html | MR. EDEN'S SPEECH. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/catholic-prelate-is-freed-in-reich-mgr-bannaschs-release-is.html | CATHOLIC PRELATE IS FREED IN REICH; Mgr. Bannasch's Release Is Reported After Decision to Drop Treason Charge. HE WAS HELD 4 MONTHS State Now Believes His Reports to Vatican Were Not Giving News to 'Foreign Power.' | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/g-bremer-brown-jr-executive-of-drexel-co-60-had-long-been-ill.html | G. BREMER BROWN JR.; Executive of Drexel &, Co. 60, Had Long Been Ill, | True | Bpeelal to T IEW YORI TIM.S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/food-group-confers-committee-studies-trade-reforms-at-meeting-here.html | FOOD GROUP CONFERS.; Committee Studies Trade Reforms at Meeting Here. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/thug-gets-50-in-shop-holdup.html | Thug Gets $50 in Shop Hold-Up. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miss-henie-told-to-rest-figureskating-champion-fatigued-cancels-all.html | MISS HENIE TOLD TO REST.; Figure-Skating Champion, Fatigued, Cancels All Engagements. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hell-go-if-he-has-to.html | HE'LL GO IF HE HAS TO. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/first-meeting-held-by-bank-of-canada-fewer-than-half-of-11000.html | FIRST MEETING HELD BY BANK OF CANADA; Fewer Than Half of 11,000 Shareholders Present at the Session. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/goodwin-and-nietert-bow-at-golf-5-and-4-upset-by-maddencushman-in.html | GOODWIN AND NIETERT BOW AT GOLF, 5 AND 4; Upset by Madden-Cushman in First Round of Two-Ball Event at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/haddonfield-dogs-start-poison-war-exclusive-jersey-community-is.html | HADDONFIELD DOGS START POISON WAR; Exclusive Jersey Community Is Aroused as Dispute Over Pets Gets Bitter. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/takes-38th-in-a-row.html | Takes 38th in a Row. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/price-of-zinc-increased.html | Price of Zinc Increased. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/norris-miller.html | Norris -- Miller. | True | Special to TH I!r.w YOK TLS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/coal-operators-cite-decline-in-business-union-miners-and-owners.html | COAL OPERATORS CITE DECLINE IN BUSINESS; Union Miners and Owners Discuss Slump as Factor in the New Wage Agreement. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/finds-tired-youths-react-as-animals-columbia-scientist-discovers.html | FINDS TIRED YOUTHS REACT AS ANIMALS; Columbia Scientist Discovers Emotional Stress Also Has This Effect on Behavior. DOG TESTS REPRODUCED Automatic Response to Sense Stimuli Fades When Thought Comes Into Play. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/6-freed-in-kidnapping-charge-against-local-nazis-by-a-fellowmember.html | 6 FREED IN 'KIDNAPPING,'; Charge Against Local Nazis by a Fellow-Member Is Dismissed. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/new-premier-more-progressive-than-his-murdered-predecessor-osumi-is.html | New Premier More Progressive Than His Murdered Predecessor; Osumi Is Also Regarded as a More Forceful Leader Than Okada -- Advocates a Big Navy, but Is Anxious to Avoid Statements That Would Excite a Building Race. | True | By Sterling Fisher Jr. of the New York Times Staff, Who Recently Returned From Japan. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/showdown-is-near-on-service-strike-union-prepares-for-walkout.html | SHOWDOWN IS NEAR ON SERVICE STRIKE; Union Prepares for Walkout Monday to Back Demands in 8,000 Buildings. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/base-is-blown-up-in-raid-in-eritrea-ethiopians-crossing-border-set.html | BASE IS BLOWN UP IN RAID IN ERITREA; Ethiopians, Crossing Border, Set Fire to Supply Depot at Amaga on the Setit. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/downey-sued-on-auto-death.html | Downey Sued on Auto Death. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dress-men-silent-on-guild-meeting-secrecy-surrounds-conference-of.html | DRESS MEN SILENT ON GUILD MEETING; Secrecy Surrounds Conference of Retailers and Members of Fashion Group. FURTHER SESSIONS LIKELY No Change Is Contemplated Now in Organization's Program, A.M. Post Declares. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bostwick-sailing-today-to-ride-castle-irwell-in-grand-national.html | Bostwick Sailing Today to Ride Castle Irwell in Grand National; American Amateur Star Confident of Completing Aintree Course Aboard Same Mount on Which He Failed in 1935 -- Mrs. Bostwick and Untermyers Also Will Leave. | True | By Fred van Ness. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/robinsons-critics-to-be-heard.html | Robinson's Critics to Be Heard. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gunboat-charleston-launched.html | Gunboat Charleston Launched. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/sports-of-the-times-the-holdout-situation.html | Sports of the Times; The Holdout Situation. | True | Reg. U.S. Pat. Off. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/edward-g-koch.html | EDWARD G. KOCH. | True | apecial to THE NEW YOK T. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/yellow-rain-in-connecticut.html | Yellow Rain in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ice-flung-by-wheel-of-truck-kills-boy-child-hit-by-chunk-from.html | ICE FLUNG BY WHEEL OF TRUCK KILLS BOY; Child Hit by Chunk From Street Dies of Fractured Skull -- Messenger's Fall Fatal. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/britain-seeks-truce-in-industry-to-rearm-government-desires-a-3year.html | BRITAIN SEEKS TRUCE IN INDUSTRY TO REARM; Government Desires a 3-Year Capital-Labor Accord -- Trade Unionists Receptive. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wests-dust-gives-east-brown-snow-particles-carried-2000-miles-cause.html | WEST'S DUST GIVES EAST BROWN SNOW; Particles Carried 2,000 Miles Cause Rusty Precipitation in New England. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dr-birkhoff-harvard-dean.html | Dr. Birkhoff Harvard Dean. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/joe-dusek-pins-garibaldi-triumphs-with-crotch-hold-and-body-slam-at.html | JOE DUSEK PINS GARIBALDI.; Triumphs With Crotch Hold and Body Slam at Coney Island. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/adams-express-gains-asset-value-of-1654-a-common-share-on-feb-21.html | ADAMS EXPRESS GAINS.; Asset Value of $16.54 a Common Share on Feb. 21, Last. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/inquiry-into-ousting-of-boughton-is-asked-aldermen-urge-hopkins-to.html | INQUIRY INTO OUSTING OF BOUGHTON IS ASKED; Aldermen Urge Hopkins to Determine True Reasons for WPA Official's Dismissal. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dobie-honored-at-dinner-500-boston-college-alumni-pay-tribute-to.html | DOBIE HONORED AT DINNER; 500 Boston College Alumni Pay Tribute to Football Coach. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/leaders-sidetrack-eaton-ouster-plan-conference-of-9-county-leaders.html | LEADERS SIDETRACK EATON OUSTER PLAN; Conference of 9 County Leaders Prepares for Later Meeting to Decide on Moves. IVES, FEARON AT SESSION Republican Chairman Declares He Is in Accord With Aims of Meeting. EATON OUSTER PLAN HELD UP IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mayor-lands-in-newark-returning-from-new-orleans-he-does-not-insist.html | MAYOR LANDS IN NEWARK.; Returning From New Orleans, He Does Not Insist on Flying Here. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jim-young-hotel-manager-well-known-in-new-york-and-san-francisco.html | JIM YOUNG.; Hotel Manager Well Known in New York and San Francisco, | True | Special to THE Ntw YORK TXMES. | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/film-critics-to-present-awards.html | Film Critics to Present Awards. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ottillie-huber-engaged-ruxton-md-girl-will-be-wed-to-dr-robert-w.html | OTTILLIE HUBER ENGAGED.; Ruxton, Md., Girl Will Be Wed to Dr. Robert W. Young. | True | Special to T NW YonK Ts. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/tc-streiberts-to-entertain.html | T.C. Streiberts to Entertain. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/police-disappoint-on-liquor-control-minor-courts-also-ineffective.html | POLICE 'DISAPPOINT' ON LIQUOR CONTROL; Minor Courts Also Ineffective at Enforcement, the State Authority Reports. STRONGER LAWS SOUGHT $18,608,667 Fees Were Turned Over to the State in Year -- 882 Licenses Revoked. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/roper-dismisses-adams-and-jones-in-sea-safety-row-navigation-bureau.html | ROPER DISMISSES ADAMS AND JONES IN SEA SAFETY ROW; Navigation Bureau Officials Dropped Without Hearing on Insubordination Charge. CASE ONCE HELD SETTLED It Arose Over a Premature Release of Report Which Held Safety Rules Weak. SECRETARY'S AIDE BLAMED Adams Alleges Malcolm Kerlin Helped Block Legislation Urged by Bureau. ROPER DISMISSES ADAMS AND JONES | True | By Felix Belair Jr.special To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dunlapdavidson-advance-at-golf-down-marr-and-robertson-in-first.html | DUNLAP-DAVIDSON ADVANCE AT GOLF; Down Marr and Robertson in First Round of Handicap Pairs' Tourney. MATCH DECIDED BY 3 AND 2 Giles and Marshall Also Gain Along With McCullough and Tufts at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/aerial-activity-reported.html | Aerial Activity Reported. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/plan-landon-pilgrimage-women-backers-here-to-take-special-train-to.html | PLAN LANDON PILGRIMAGE.; Women Backers Here to Take Special Train to Topeka. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/warm-winds-blow-here-from-gulf-city-enjoys-the-balmiest-day-since.html | WARM WINDS BLOW HERE FROM GULF; City Enjoys the Balmiest Day Since Jan. 15 With Mean Temperature of 44. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/2-soviet-expeditions-missing-in-far-north-air-and-land-parties.html | 2 SOVIET EXPEDITIONS MISSING IN FAR NORTH; Air and Land Parties Search for Air Route Surveyors and Seal Hunters. | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/2500-jobs-for-all-explained-in-plan-wallaces-economic-adviser-in.html | $2,500 JOBS FOR ALL EXPLAINED IN PLAN; Wallace's Economic Adviser, in Book, Sees Abundance Feasible Through Expansion. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lead-switches-often-as-sixday-bike-race-continues-before-12000-fans.html | Lead Switches Often as Six-Day Bike Race Continues Before 12,000 Fans; BIKE RACE FIELD CUT TO 11 TEAMS Moretti-Testa, Lands-Thomas, Alvaro Georgetti-DiPaco Quit Garden Grind. LEAD SHIFTS FREQUENTLY Lap Stealing and Sensational Sprint Finishes Feature Fight for Top Positions. | True | By James P. Dawson. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/just-what-london-expected.html | Just What London Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/john-j-carey-dead-advertising-leader-executive-of-blaine-thompson.html | JOHN J. CAREY DEAD; ADVERTISING LEADER; Executive of Blaine Thompson Company Was Specialist in Theatrical Copy. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/park-will-exhibit-bear-in-incubator-cub-now-13-days-old-to-be-put.html | PARK WILL EXHIBIT BEAR IN INCUBATOR; Cub, Now 13 Days Old, to Be Put on View 2 Hours a Day at the Brooklyn Zoo. GETS MOST TENDER CARE Survival and Gain in Weight of Bottle-Fed Animal Viewed as a Minor Miracle. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/moose-family-of-three-arrives-in-city-with-guide-from-wilds-of-nova.html | Moose Family of Three Arrives in City With Guide From Wilds of Nova Scotia | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/leaders-acclaim-palestine-fund-lloyd-george-says-it-has-done-much.html | LEADERS ACCLAIM PALESTINE FUND; Lloyd George Says It Has Done Much to Reverse 'Great Racial Tragedy.' SIMON MARKS BACKS PLAN Leopold Amery Also Joins in Praising Project on Its Fifteenth Anniversary. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dust-film-in-upstate-area.html | Dust Film in Up-State Area. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/colgate-five-is-winner-defeats-western-reserve-5650-in-game-at.html | COLGATE FIVE IS WINNER.; Defeats Western Reserve, 56-50, in Game at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/storedoor-service-proposed.html | Store-Door Service Proposed. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/postseason-ban-waived.html | Post-Season Ban Waived. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/four-troopships-sail.html | Four Troopships sail. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gets-law-institute-job.html | Gets Law Institute Job. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lady-doria-childe-engaged-to-broker-daughter-of-duke-of-newcastle.html | LADY DORIA CHILDE ENGAGED TO BROKER; Daughter of Duke of Newcastle Will Be Married to Stefan Neumann of London. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/house-votes-down-bill-to-void-tax-on-rfc-bank-stock-patman-musters.html | HOUSE VOTES DOWN BILL TO VOID TAX ON RFC BANK STOCK; Patman Musters Opposition and Wins 172 to 164 Before His Strength Is Suspected. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-edward-prime-hostess-at-party-she-entertains-at-luncheon-at-the.html | MRS. EDWARD PRIME HOSTESS AT PARTY; She Entertains at Luncheon at the Beekman in Honor of Mrs. William M. Benjamin. E.T. COWANS HAVE GUESTS Mr. and Mrs. Lyman Candee and the Franklin D. Griffins Also Give Dinners. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/edgehoffman-fight-seen-over-delegates-revolt-against-governor-as-a.html | EDGE-HOFFMAN FIGHT SEEN OVER DELEGATES; Revolt Against Governor as a Delegate at Large Indicated in Trenton Report. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/tokyo-exchange-out-of-order.html | Tokyo Exchange 'Out of Order.' | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/man-91-knocked-down-by-car.html | Man, 91, Knocked Down by Car. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/the-day-in-albany-special-to-the-new-york-times.html | THE DAY IN ALBANY; Special to THE NEW YORK TIMES. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/house-on-heights-resold-by-operator-apartment-building-home-and.html | HOUSE ON HEIGHTS RESOLD BY OPERATOR; Apartment Building, Home and Business Structure Figure in Leases. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lenox-school-to-benefit-choral-and-drama-group-to-stage-gilbert-and.html | LENOX SCHOOL TO BENEFIT; Choral and Drama Group to Stage Gilbert and Sullivan Operetta. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/prezzano-heads-utilities-made-president-of-consolidated-gas-units.html | PREZZANO HEADS UTILITIES; Made President of Consolidated Gas Units in Westchester. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dr-parran-scores-politics-in-health-states-must-be-nonpartisan-in.html | DR. PARRAN SCORES POLITICS IN HEALTH; States Must Be Nonpartisan in Handling of Government Funds, He Says. LAUDS SECURITY PROGRAM State Commissioner Asserts That National Movement Is Only 'a Good Start.' | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/heads-phi-beta-kappa-chapter.html | Heads Phi Beta Kappa Chapter. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/remington-rand-shifts-bond-issues-record-date.html | Remington Rand Shifts Bond Issue's Record Date | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bertrand-j-perry-marries.html | Bertrand J. Perry Marries. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mary-allyn-plans-bridal.html | Mary Allyn Plans Bridal. | True | Special to Tin: lw Yox Tzaf=s. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/seek-aid-for-dr-ajl-kraus.html | Seek Aid for Dr. A.J.L. Kraus. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miss-berg-with-a-73-wins-medal-in-south-atlantic-title-tourney.html | Miss Berg, With a 73, Wins Medal In South Atlantic Title Tourney; Young Star Only One Stroke Over Record for Ormond Beach Links as She Leads Qualifiers -- Miss Miley Shoots a 75 and Miss Hemphill 76 -- Miss Cothran Returns 77. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/morris-k-langsdorf.html | MORRIS K, LANGSDORF, | True | Special to T//=l'qsw YORK TIS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/frieda-foldman-betrothed.html | Frieda Foldman Betrothed. | True | Bpecial to TI N!W YOl TI2S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/sir-auckland-geddes-is-here.html | Sir Auckland Geddes Is Here. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/big-brother-charity-to-benefit-by-dinner-manhattan-brooklyn-and.html | BIG BROTHER CHARITY TO BENEFIT BY DINNER; Manhattan, Brooklyn and Bronx Civic and Social Leaders to Attend Event Friday. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/camp-fire-girls-cook-prepare-breakfast-of-scrambled-eggs-in-white.html | CAMP FIRE GIRLS COOK.; Prepare Breakfast of Scrambled Eggs in White House Manner. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miss-vivian-loewy-engaged.html | Miss Vivian Loewy Engaged. | True | Special to TH NW YORK Txlus. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/st-johns-prep-five-scores-2812-taking-chsaa-championship-clinches.html | St. John's Prep Five Scores, 28-12, Taking C.H.S.A.A. Championship; Clinches Brooklyn Division Honors by Routing Holy Trinity High -- Monroe, Jefferson and Tilden Continue Undefeated in P.S.A.L. Section Races -- Other Results. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/canadian-six-scores-54.html | Canadian Six Scores, 5-4. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/boy-scout-hero-honored.html | Boy Scout Hero Honored. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/new-unit-to-fight-accident-frauds-dodge-forms-bureau-in-move-to.html | NEW UNIT TO FIGHT ACCIDENT FRAUDS; Dodge Forms Bureau in Move to Press Campaign Against Insurance Racket. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/thug-fighting-police-kills-clerk-in-store-holdup-man-and-2.html | THUG FIGHTING POLICE KILLS CLERK IN STORE; Hold-Up Man and 2 Detectives Exchange Shots in Liquor Shop but He Escapes. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/educators-fight-curbs-on-rights-st-louis-meeting-takes.html | EDUCATORS FIGHT 'CURBS' ON RIGHTS; St. Louis Meeting Takes Unprecedented Action on Two Controversial Subjects. ANTI-COMMUNIST BILL HIT Resolution Condemns Dropping Payson Smith as Bay State Education Commissioner. | True | By Eunice Barnard.special To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/new-du-pont-charity-approved-in-florida-nemours-foundation-will-set.html | NEW DU PONT CHARITY APPROVED IN FLORIDA; Nemours Foundation Will Set Up Homes for Crippled Children and Aged | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/seized-as-coal-pirates-19-men-surprised-by-marine-police-on-east.html | SEIZED AS COAL PIRATES; 19 Men Surprised by Marine Police on East River Barge. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/move-had-been-expected-plot-by-young-officers-foreseen-after-left.html | MOVE HAD BEEN EXPECTED; Plot by Young Officers Foreseen After Left Gains in Election. CHINESE POLICY AN ISSUE Failure to Set Up Stronger Garrisons Had Aroused Discontent in Army. POLL WAS A BLOW TO IT Spoiled Attempt by Military to Reach Position From Which to Shatter Liberalism. ATTEMPT IN TOKYO NOT UNEXPECTED | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/54073233-tax-lien-pressed-on-age-federal-attorney-sues-at-utica-to.html | $54,073,233 TAX LIEN PRESSED ON A.G.E.; Federal Attorney Sues at Utica to Enforce Claims for 1927 to 1933 Against All Assets. SUBSIDIARIES ARE NAMED Meanwhile Corporation Files Appeal in Washington Against $39,911,263 Assessment. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/conferees-choose-house-farm-bill-senators-yield-on-almost-all.html | CONFEREES CHOOSE HOUSE FARM BILL; Senators Yield on Almost All Points in Agreement Reached in Three Hours. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/canadian-industries.html | Canadian Industries. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/a-vote-for-judge-meekins-tar-heel-candidate-can-gain-support-by.html | A VOTE FOR JUDGE MEEKINS; Tar Heel Candidate Can Gain Support by Resolving a Doubt. | True | CHARLES WILLIS THOMPSON. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/study-plans-for-wabash-roads-officials-consider-terms-for.html | STUDY PLANS FOR WABASH; Road's Officials Consider Terms for Reorganization. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/raid-on-rama-confirmed.html | Raid on Rama Confirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/leasing-is-active-in-garment-area-activity-in-midtown-section.html | LEASING IS ACTIVE IN GARMENT AREA; Activity in Midtown Section Features New Contracts Listed by Brokers. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/block-child-amendment-assembly-committeemen-kill-ratification.html | BLOCK CHILD AMENDMENT.; Assembly Committeemen Kill Ratification Proposal. | True | Special to THE NEW YORK TIMES. | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/champe-s-andrews-sales-agent-is-dead-vice-president-of-box-company.html | CHAMPE S. ANDREWS, SALES AGENT, IS DEAD; Vice President of Box Company Had Been Exalted Ruler of Elks Lodge Here. | True | Special to T NJ Yoxx Tm. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/15000000-in-gifts-of-stock-revealed-those-made-in-december-and.html | $15,000,000 IN GIFTS OF STOCK REVEALED; Those Made in December and Before Put Total Since Tax Drive at $100,000,000. END-OF-YEAR SALES SHOWN G.M. Moffett Among Large Donors, List Given Out by SEC Discloses. $15,000,000 IN GIFTS OF STOCK REVEALED | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lehman-brothers-branch.html | Lehman Brothers' Branch. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mancuso-and-gabler-sign-giant-contracts-reducing-the-holdout-list.html | Mancuso and Gabler Sign Giant Contracts, Reducing the Holdout List to Three; EASIER CAMPAIGNS ARE HUBBELL'S AIM Giants' Star Southpaw Plans to Conserve Energy for Pinches in Future. MANCUSO, GABLER IN FOLD Leiber Says He Has Decided to Accept Appointment as Coach at Arizona. | True | By John Drebinger.special To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/duties-to-start-monday-leiber-blames-salary-differences-with-giants.html | DUTIES TO START MONDAY.; Leiber Blames Salary Differences With Giants for Decision. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/brundage-back-asks-princeton-to-raise-olympic-fund-at-meet-inquires.html | Brundage, Back, Asks Princeton To Raise Olympic Fund at Meet; Inquires Into Possibility of Charging Nominal Sum, With Money Going to United States Expenses for Games -- Germany Sports Conscious, He Reports -- Hockey Stand Clarified. | True | By Arthur J. Daley. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/use-of-broom-urged-as-an-aid-to-beauty-cornell-physical-instructor.html | USE OF BROOM URGED AS AN AID TO BEAUTY; Cornell Physical Instructor Tells How Housework Can Keep One Fit. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/falls-condition-is-worse.html | Fall's Condition Is Worse. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miller-herriek.html | Miller -- Herriek. | True | Special to THE NW YOR TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mexico-for-peace-talks-cardenas-backs-roosevelts-bid-for.html | MEXICO FOR PEACE TALKS.; Cardenas Backs Roosevelt's Bid for Inter-American Parley. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dodge-picks-cahill-to-try-title-cases-exaide-to-attorney-general-of.html | DODGE PICKS CAHILL TO TRY TITLE CASES; Ex-Aide to Attorney General of State Recommended by Bar Association Committee. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/baron-gains-squash-final-defeats-sieverman-1115-156-1512-in-us.html | BARON GAINS SQUASH FINAL; Defeats Sieverman, 11-15, 15-6, 15-12, in U.S. Veterans' Play. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/st-johns-jv-prevails-conquers-nyu-junior-varsity-quintet-by-49to44.html | ST. JOHN'S J.V. PREVAILS.; Conquers N.Y.U. Junior Varsity Quintet by 49-to-44 Count. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/2-swear-crempas-fired-first-shots-state-witnesses-who-saw-the-fight.html | 2 SWEAR CREMPAS FIRED FIRST SHOTS; State Witnesses Who Saw the Fight Contradict Opening Charge by Prosecutor. HE DENOUNCES SLAYING Says Daughter of Dead Woman Tried in Vain to Kill Herself Beside Body on Porch. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gain-by-industry-is-below-average-january-output-declined-from-high.html | GAIN BY INDUSTRY IS BELOW AVERAGE; January Output Declined From High Level Set by December Operations. INDEX OFF TO 99 FROM 104 Auto and Allied Lines Pulled Down Percentage, Says the Reserve Board Review. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dodgers-sign-zachary-hurler-will-start-18th-campaign-with-major.html | DODGERS SIGN ZACHARY.; Hurler Will Start 18th Campaign With Major League Club. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lent-to-harvard-as-forestry-head-ward-shepard-leaves-federal-post.html | LENT TO HARVARD AS FORESTRY HEAD; Ward Shepard Leaves Federal Post Temporarily to Direct Expanded School. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jobs-a-goal-of-science-kettering-tells-engineers-new-projects-would.html | JOBS A GOAL OF SCIENCE.; Kettering Tells Engineers New Projects Would Solve Troubles. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gay-mardi-gras-ball-held-in-philadelphia-500-persons-in-costumes-of.html | GAY MARDI GRAS BALL HELD IN PHILADELPHIA; 500 Persons in Costumes of Far East Attend Dance in Roof Garden of Ritz-Carlton. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/general-hagoods-case.html | GENERAL HAGOOD'S CASE. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/12-mexicans-reported-killed.html | 12 Mexicans Reported Killed. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gold-nyu-takes-junior-epee-title-violet-star-beats-bremer-by-30-in.html | GOLD, N.Y.U., TAKES JUNIOR EPEE TITLE; Violet Star Beats Bremer by 3-0 in a Fence-Off After They Tie in Final. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/utilitys-income-shows-big-gain-commonwealth-and-southerns-net.html | UTILITY'S INCOME SHOWS BIG GAIN; Commonwealth and Southern's Net $9,533,475 Last Year, Against $7,610,427. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lack-of-efficiency-seen-snow-removal-quicker-in-1888-writes.html | LACK OF EFFICIENCY SEEN.; Snow Removal Quicker in 1888, Writes Blizzard Survivor. | True | MOSES TANEMBAUM. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/col-henry-j-higgs-son-of-indiana-man-engineer-n-british-army-during.html | COL. HENRY J. HIGGS.; Son of Indiana Man, Engineer, !n British Army During War, | True | Wireless to Tile NEW YORK TIES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/chester-soccer-victor-31.html | Chester Soccer Victor, 3-1. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/financial-markets-stocks-down-from-fractions-to-4-points-bonds.html | FINANCIAL MARKETS; Stocks Down From Fractions to 4 Points; Bonds Lower -- Dollar Firm -- Wheat Up; Cotton Declines. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/tariff-power-given-to-french-cabinet-increases-or-cuts-by-decree.html | TARIFF POWER GIVEN TO FRENCH CABINET; Increases or Cuts by Decree Are Authorized to Facilitate Treaty Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/services-held-here-100-officers-attend-ceremonies-in-navy-yard-in.html | SERVICES HELD HERE.; 100 Officers Attend Ceremonies in Navy Yard in Brooklyn. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/maryland-gets-spot-in-printing-history-writer-in-new-colophon-finds.html | MARYLAND GETS SPOT IN PRINTING HISTORY; Writer in New Colophon Finds It, Not Pennsylvania, Had the Nation's Second Press. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ickes-asks-utility-to-hasten-appeal-delay-in-final-court-ruling-on.html | ICKES ASKS UTILITY TO HASTEN APPEAL; Delay in Final Court Ruling on PWA Loans for Plants Is Held Threat to Recovery. RURAL ELECTRIC BILL UP Norris Explains to Senate Ten-Year Measure Calling for 100 Millions Annually. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/harvard-captures-hockey-battle-81-tallies-in-every-period-to.html | HARVARD CAPTURES HOCKEY BATTLE, 8-1; Tallies in Every Period to Conquer University City Club of Cambridge. DEWEY GETS 4 MARKERS Mechem, Hovenanian Also Star for Crimson -- White Scores Losers' Only Goal. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/navy-parley-sees-way-to-an-accord-plan-is-for-berlin-to-amend-pact.html | NAVY PARLEY SEES WAY TO AN ACCORD; Plan Is for Berlin to Amend Pact With London to Cover 4-Power Treaty's Terms. | True | By Ferdinand Kuhn Jr. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/opera-in-brooklyn-pleases-audience-carmen-is-presented-there-by.html | OPERA IN BROOKLYN PLEASES AUDIENCE; ' Carmen' Is Presented There by Metropolitan -- Johnson Guest of Committee. ROSA PONSELLE IS STAR Rene Maison and Susanne Fisher Also in the Cast -- Many Boxholders Entertain. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/censorship-hides-details-takahashi-is-reported-slain-and-okada-and.html | CENSORSHIP HIDES DETAILS; Takahashi Is Reported Slain and Okada and Goto Prisoners. REGIMENT OPENS REVOLT. Was Ordered to Manchukuo -- Seizes Police Headquarters and Homes of Officials. ELECTIONS SEEN AS CAUSE Army Suffered Setback in Move to Dominate Cabinet and Increase Access to Ruler. TOKYO ARMY COUP REPORTED IN CHINA | True | By Hallett Abend.special Cable To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/takahashi-death-a-blow-to-japan-finance-minister-was-symbol-of.html | TAKAHASHI DEATH A BLOW TO JAPAN; Finance Minister Was Symbol of Stability at Times of Peril to the Treasury. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/foes-of-war-meet-tomorrow.html | Foes of War Meet Tomorrow. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/american-plants-ranked-with-best-hybridizers-products-rival-those-a.html | AMERICAN PLANTS RANKED WITH BEST; Hybridizers' Products Rival Those Abroad, Barron Says in Junior League Lecture. ADVISES PIONEER WORK ' Personality in a Garden' Won by Experiments, He Tells Women's Club Leaders. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/widow-gets-pantages-estate.html | Widow Gets Pantages Estate. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/salvation-army-in-drive-groups-are-organized-to-seek-fund-of-500000.html | SALVATION ARMY IN DRIVE.; Groups Are Organized to Seek Fund of $500,000. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/senate-votes-funds-for-loans-to-farms-bill-sent-to-house-would-give.html | SENATE VOTES FUNDS FOR LOANS TO FARMS; Bill Sent to House Would Give Commodity Credit Corporation $97,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/insurance-upturn-11-state-mutual-life-of-worcester-mass-gains-in.html | INSURANCE UPTURN 11%.; State Mutual Life of Worcester, Mass., Gains in All Lines. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/us-uses-53-of-rubber-consumption-last-year-497150-tons-36-more-than.html | U.S. USES 53% OF RUBBER; Consumption Last Year 497,150 Tons, 36% More Than in 1926. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/card-party-for-charity-public-school-athletic-league-to-gain-by.html | CARD PARTY FOR CHARITY.; Public School Athletic League to Gain by Event March 7. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/railroads-gross-rose-in-january-estimates-based-on-returns-of-first.html | RAILROADS' GROSS ROSE IN JANUARY; Estimates Based on Returns of First 13 to Report Show Best in 5 Years. LOSS FOR MONTH REDUCED General Business on Lackawanna in First Six Weeks 6% Ahead of Year Ago. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/thomas-wins-in-bermuda-defeats-bacon-by-3-and-1-in-golf-final-miss.html | THOMAS WINS IN BERMUDA.; Defeats Bacon by 3 and 1 in Golf Final -- Miss Douglas Medalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/the-play-richard-barthelmess-in-a-stage-version-of-the-postman.html | THE PLAY; Richard Barthelmess in a Stage Version of 'The Postman Always Rings Twice.' | True | By Brooks Atkinson. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/commodity-markets-most-futures-are-lower-in-active-trading-raw-hide.html | COMMODITY MARKETS.; Most Futures Are Lower in Active Trading -- Raw Hide Sales at New High -- Cash List Mixed. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/musicale-is-given-by-hugh-dillmans-entertain-for-200-in-palm-beach.html | MUSICALE IS GIVEN BY HUGH DILLMANS; Entertain for 200 in Palm Beach -- Frances Alda and Mario Chamlee Artists. CLINTON DOWS ARE HOSTS Luncheon and Fashion Show is Held by Women's Auxiliary of Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/scott-exfootball-star-and-coach-at-yale-made-an-assistant-under.html | Scott, Ex-Football Star and Coach at Yale, Made an Assistant Under Stevens at N.Y.U. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/eleanor-amidon-becomes-a-bride-daughter-of-exunited-states-district.html | ELEANOR AMIDON BECOMES A BRIDE; Daughter of Ex-United States District Judge Is Married to Sidney E. Clark. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wilentz-defiant-backs-witnesses-none-will-be-called-back-for.html | WILENTZ, DEFIANT, BACKS WITNESSES; None Will Be Called Back for 'Persecution or to Satisfy Whim,' He Says on Return. | True | From a Staff Correspondent. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-jennie-dunbar-hall-played-stellar-roles-with-e-h-sothern.html | MRS. JENNIE DUNBAR HALL; Played Stellar Roles With E. H. Sothern Company in Youth. | True | Special to THE NEW YO TES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jackrabbit-drive-is-off.html | Jack-Rabbit Drive Is Off. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/herzog-allots-funds-wpa-approves-18-state-projects-to-cost-65113026.html | HERZOG ALLOTS FUNDS.; WPA Approves 18 State Projects to Cost $651,130.26. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bookcadillac-group-elects.html | Book-Cadillac Group Elects. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/purchases-in-massapequa.html | Purchases in Massapequa. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/kagawa-lauds-takahashi-japanese-finance-chief-a-foe-of-army.html | KAGAWA LAUDS TAKAHASHI.; Japanese Finance Chief a Foe of Army, Economic Leader Says. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/south-opposes-nanking-policy.html | South Opposes Nanking Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/seize-12-reich-soldiers-czechs-arrest-air-force-men-for-violating.html | SEIZE 12 REICH SOLDIERS; Czechs Arrest Air Force Men for Violating the Border. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/atlanta-reserve-bank-election.html | Atlanta Reserve Bank Election. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/demand-increase-in-state-relief-mayors-tell-legislators-at-hearing.html | DEMAND INCREASE IN STATE RELIEF; Mayors Tell Legislators at Hearing That Cities Cannot Pay 60 Per Cent Share. | True | By W.a. Warn. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/podesta-triumphs-in-class-c-squash-no-1-player-tops-stahlhut-153.html | PODESTA TRIUMPHS IN CLASS C SQUASH; No. 1 Player Tops Stahlhut, 15-3, 15-2, in Metropolitan Title Tournament. FLYNN SUBDUES FROELICH Prevails by 15-5, 15-3, to Move Into Quarter-Finals -- Noble Turns Back Henryson. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/german-military-stresses-power-war-ministry-official-issues.html | GERMAN MILITARY STRESSES POWER; War Ministry Official Issues Pamphlet Asserting Foreign Interference Is Impossible. PRAISES NAZI ARMS GAINS Major Jost Says Hitler Made Vast Army Much Faster Than Soviet and Mussolini. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dr-amy-smith-whaley-dentist-of-pomeroy-ohio-dies-at-the-age-of-98.html | DR. AMY SMITH WHALEY.; Dentist of Pomeroy, Ohio, Dies at the Age of 98, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/imm-ships-get-big-wool-cargoes-new-market-in-australia-is-opened-to.html | I.M.M. SHIPS GET BIG WOOL CARGOES; New Market in Australia Is Opened to Pioneer Line by Demands Here. INCREASED TRAVEL SEEN Manhattan to Carry 475 Today, Its Largest Eastbound February List. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/west-palm-beach-plan-committees-to-announce-today-debtadjustment.html | WEST PALM BEACH PLAN.; Committees to Announce Today Debt-Adjustment Detail. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/foreign-exchange-tuesday-feb-25-1936.html | FOREIGN EXCHANGE; Tuesday, Feb. 25, 1936. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/swanson-still-improves.html | Swanson Still Improves. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/liggett-estate-1324.html | Liggett Estate $1,324. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/cotton-declines-nearly-1-a-bale-new-farm-legislation-and-the.html | COTTON DECLINES NEARLY $1 A BALE; New Farm Legislation and the Pressure of Foreign Staple Abroad Are Factors. LIST OFF 6 TO 18 POINTS Drop Below 10 Cents a Pound in 1936 Crop Month Uncovers Stop-Loss Orders. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/deals-in-new-jersey-federal-government-and-port-body-trade-plots.html | DEALS IN NEW JERSEY.; Federal Government and Port Body Trade Plots. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/deaths-rose-here-during-cold-wave-mortality-statistics-for-last.html | DEATHS ROSE HERE DURING COLD WAVE; Mortality Statistics for Last Week Show Jump to 1,980, Highest Since 1933. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gas-kills-woman-75-in-home-of-her-birth-dies-with-cat-as-she-tries.html | GAS KILLS WOMAN, 75, IN HOME OF HER BIRTH; Dies With Cat as She Tries to Reach Boiled-Over Kettle -- Lived Alone After Parents' Death. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/prank-causes-bomb-scare.html | Prank Causes Bomb Scare. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/french-stocks-up-rentes-down.html | French Stocks Up; Rentes Down. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/williams-beckwith.html | Williams -- Beckwith. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/italy-sees-in-pact-her-only-recourse-holds-britains-firmness-on.html | ITALY SEES IN PACT HER ONLY RECOURSE; Holds Britain's Firmness on Sanctions Will Force Her to Turn to Germany. NO HOPE OF FRANCE'S AID 5-Power Accord Hinges on Action at Geneva and Ratification of Franco-Soviet Treaty. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miss-bostwick-and-mrs-green-triumph-in-invitation-squash-racquets.html | Miss Bostwick and Mrs. Green Triumph in Invitation Squash Racquets Play; MRS. GREEN GAINS FINAL AT ARDSLEY Home Club Star Turns Back Misses Bowes and Darling at Squash Racquets. MISS BOSTWICK ADVANCES New York State Champion Is Victor Over Miss Hahs and Miss Pearson. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/interest-on-mortgages.html | Interest on Mortgages. | True | J. MEYER. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gittelson-asks-divorce-violinist-in-baltimore-says-his-wife.html | GITTELSON ASKS DIVORCE.; Violinist In Baltimore Says His Wife Deserted Him. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/incometax-extensions-delay-in-filing-of-returns-may-be-granted-in.html | INCOME-TAX EXTENSIONS.; Delay in Filing of Returns May Be Granted in Exceptional Cases. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hopkins-denies-wpa-lists-to-members-of-congress.html | Hopkins Denies WPA Lists To Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wisconsin-man-killed-in-china.html | Wisconsin Man Killed in China. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/harvard-to-raise-meal-prices.html | Harvard to Raise Meal Prices. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/private-services-held-for-ritchie-exgovernors-body-then-taken-to.html | PRIVATE SERVICES HELD FOR RITCHIE; Ex-Governor's Body Then Taken to Baltimore Church, Where Crowds File By to View It. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/lehman-parley-breaks-up-conferees-uncertain-on-relief-program-as.html | LEHMAN PARLEY BREAKS UP.; Conferees Uncertain on Relief Program as Night Meeting Ends. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bronx-properties-in-new-control-banks-dispose-of-holdings-on.html | BRONX PROPERTIES IN NEW CONTROL; Banks Dispose of Holdings on Mayflower and Jerome Avenues. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/track-champions-to-defend-honors-holders-of-eleven-titles-to.html | TRACK CHAMPIONS TO DEFEND HONORS; Holders of Eleven Titles to Compete in Metropolitan A.A.U. Meet Saturday. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/officers-indicted-in-minneapolis-grand-jury-names-two-police.html | OFFICERS INDICTED IN MINNEAPOLIS; Grand Jury Names Two Police Captains as Guilty of Liquor Law Laxity. JUDGE SCORES 'MOB RULE' Mrs. Liggett Will Move Out of City to Guard Children From Gang Violence. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/deering-and-koutzen-in-recital.html | Deering and Koutzen in Recital. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ymca-takes-over-navy-club-here-assumes-control-as-backers-interest.html | Y.M.C.A. TAKES OVER NAVY CLUB HERE; Assumes Control as Backers' Interest in Project for Service Men Wanes. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/age-appeals-39911263-tax.html | A.G.E. Appeals $39,911,263 Tax. | True | Special to THE NEW YORK TIMES. | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/belgium-fears-german-invasion-seeks-understanding-with-powers.html | Belgium Fears German Invasion; Seeks Understanding With Powers; Believes the Reich Army Will Soon Openly Occupy Rhine Zone, Where Quasi-Military Forces Are Already Strong -- Early Approach to London Expected. | True | By Augur.wireless To the New York Times. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/to-offer-norways-bonds-lazard-freres-syndicate-likely-to-put-them.html | TO OFFER NORWAY'S BONDS; Lazard Freres Syndicate Likely to Put Them Up on Monday. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/horace-c-whitworth-civil-war-navy-veteran-later-a-commander-in.html | HORACE C. WHITWORTH.; Civil War Navy Veteran Later a 'Commander in Coast. Guard. | True | Rpeclal to TH N' YORK TD.fzs. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/acts-on-willysoverland-court-permits-auto-company-to-reorganize.html | ACTS ON WILLYS-OVERLAND; Court Permits Auto Company to Reorganize Under 77B. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/high-school-principal-installed.html | High School Principal Installed. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/crime-bill-critics-firm-in-opposition-assemblymen-say-they-voted.html | CRIME BILL CRITICS FIRM IN OPPOSITION; Assemblymen Say They Voted 'Conscientiously' Against Part of Program. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/art-brevities.html | Art Brevities. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/miss-victoria-e-baker.html | MISS VICTORIA E. BAKER. | True | Special to THE IqW YORK TI3SS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/okada-served-as-a-buffer-premier-stood-between-opposing-factions-in.html | OKADA SERVED AS A BUFFER.; Premier Stood Between Opposing Factions in Their Quarrels. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dressing-on-78-a-year-according-to-one-business-girl-ai-cp-budget.html | DRESSING ON $78 A YEAR.; According to One Business Girl A.I. C.P. Budget Is 'Absurd.' | True | ELSIE KINGDON. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/to-vote-on-redemption-virginiacarolina-chemical-board-weighs.html | TO VOTE ON REDEMPTION.; Virginia-Carolina Chemical Board Weighs $5,437,200 Plan. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/judge-abruzzo-sworn-in-ceremony-takes-place-in-federal-court-in.html | JUDGE ABRUZZO SWORN IN; Ceremony Takes Place in Federal Court in Brooklyn. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/stocks-in-london-paris-and-berlin-english-market-quieted-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quieted by Politics, but Armament Issues Are Stronger. FRENCH SHARES IMPROVE Rentes End Lower After Upturn -- German Deals Neglected for Rhineland Carnival. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/fire-ruins-tire-factory-fouralarm-blaze-causes-100000-damage-in.html | FIRE RUINS TIRE FACTORY.; Four-Alarm Blaze Causes $100,000 Damage in Long Island City. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-john-e-sayles.html | MRS. JOHN E. SAYLES, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/passes-flood-survey-bill-senate-sends-new-york-measure-to-the.html | PASSES FLOOD SURVEY BILL.; Senate Sends New York Measure to the President. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/standard-oils-pay-larger-dividends-groups-total-in-this-quarter-put.html | STANDARD OILS PAY LARGER DIVIDENDS; Group's Total in This Quarter Put at $19,901,570, Against $18,122,737 a Year Ago. LOCAL UNIT GIVES THE MOST Increases by Socony-Vacuum, South Penn and California Companies Are Noted. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/press-urges-arrest-of-san-juan-police-newspapers-demand-punishment.html | PRESS URGES ARREST OF SAN JUAN POLICE; Newspapers Demand Punishment of Slayers of Men Who Killed Col. E. Francis Riggs. | True | Special Cable to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/other-music-recital-by-alice-ehlers.html | OTHER MUSIC; Recital by Alice Ehlers. | True | H.T. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/slander-suit-is-heard-verdict-due-today-in-action-against-mrs.html | SLANDER SUIT IS HEARD.; Verdict Due Today in Action Against Mrs. Magraw. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hospital-will-benefit-ladies-auxiliary-of-misericordia-to-give-card.html | HOSPITAL WILL BENEFIT.; Ladies' Auxiliary of Misericordia to Give Card Party March 7. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/munich-conductor-is-ousted-by-nazis-knappertsbusch-the-bavarian.html | MUNICH CONDUCTOR IS OUSTED BY NAZIS; Knappertsbusch, the Bavarian State Opera Head, Is Retired From Post at Age of 48. REFUSED TO JOIN PARTY Holds Politics Has Nothing to Do With Music -- Campaign Against Him Began in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/in-service-eight-years.html | In Service Eight Years. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/exporters-urged-to-push-brazil-new-reciprocal-trade-pact-praised-by.html | EXPORTERS URGED TO 'PUSH' BRAZIL; New Reciprocal Trade Pact Praised by V.F. Boucas at Managers' Meeting. BETTER SERVICE NEEDED Credit Facilities Insufficient to Cope With Requirements, Adviser Declares. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/morris-g-kantrowitz.html | MORRIS G. KANTROWITZ, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/jurists-guests-of-bar.html | Jurists Guests of Bar. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/william-w-baxter-many-years-an-editor-of-jeraey-observer-and-on.html | WILLIAM W. BAXTER; Many Years an Editor of Jeraey Observer and on Other Papers, | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/garfieldbruns.html | GarfieldBruns. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrg-h-e-blaokman.html | MRg. H. E. BLAOKMAN, | True | Special to Ttl Nsw YORK T],'SS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/laubach-wins-in-5-games-downs-kynaston-in-title-squash-racquets.html | LAUBACH WINS IN 5 GAMES.; Downs Kynaston in Title Squash Racquets -- Kammann Victor. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/passport-reported-taken.html | Passport Reported Taken. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/13-seized-in-drive-on-harlem-stills-federal-men-seek-to-cut-off.html | 13 SEIZED IN DRIVE ON HARLEM STILLS; Federal Men Seek to Cut Off Supply of Ingredients for Cheap 'Corn Whisky.' | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/bolles-denies-political-activity.html | Bolles Denies Political Activity. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/warns-textil____ee-group-i-new-farm-measure-may-result-in-high.html | WARNS TEXTIL____EE GROUP.; I New Farm Measure May Result in] High Taxes, Attorney Says. I | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/italy-protests-on-fleet.html | Italy Protests on Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/februarys-with-5-saturdays.html | Februarys With 5 Saturdays. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/reports-on-relief-full-of-boners-investigator-writes-children-need.html | REPORTS ON RELIEF FULL OF 'BONERS'; Investigator Writes Children 'Need Thorough Cooking' -- Woman Had 'Obsessed Ears.' | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/efforts-to-phone-tokyo-show-power-there-is-off.html | Efforts to Phone Tokyo Show Power There Is Off | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mayor-scored-on-power-city-light-plan-mere-votegetter-debater.html | MAYOR SCORED ON POWER.; City Light Plan Mere 'Vote-Getter,' Debater Charges. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/pensions-for-librarians.html | Pensions for Librarians. | True | PENSIONS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/east-hampton-man-is-suicide.html | East Hampton Man Is Suicide. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/german-jews-sentenced-magdeburg-court-regrets-limit-on-terms-for.html | GERMAN JEWS SENTENCED.; Magdeburg Court Regrets Limit on Terms for Three. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/2500-on-relief-got-jobs-in-industry-last-month.html | 2,500 on Relief Got Jobs In Industry Last Month | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/hagood-case-stirs-the-senate-republicans-charge-terrorism-hastings.html | Hagood Case Stirs the Senate; Republicans Charge 'Terrorism'; Hastings, Seeing Effort 'to Crush Criticism,' Draws Reply From Robinson, Who Also Warns General Bolles on 'Politics' -- Blanton Has Letter Saying Hagood Could Talk 'Freely.' | True | By Turner Catledge. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/ioorneliu-dugan-navyvetrran-dies-lieutenant-commander-first.html | IOORNELIUS DUGAN, NAVYVETRRAN, DIES; Lieutenant Commander First Enlisted in 1855 -- Stricken in Philadelphia at 96. | True | Special to THR Zqzw YORK, TI3S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/gulf-stream-floor-made-a-classroom-miami-university-students-dive.html | GULF STREAM FLOOR MADE A CLASSROOM; Miami University Students Dive Into Sea in Search for Living Specimens. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/three-sec-stop-orders-registration-statements-said-to-be-below.html | THREE SEC STOP ORDERS.; Registration Statements Said to Be Below Standard, | True | BDecta/to T[a NEW YOR: zars. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/yellowstone-head-1-of-3-dead-in-crash-roger-w-toll-gm-wright-wild.html | YELLOWSTONE HEAD 1 OF 3 DEAD IN CRASH; Roger W. Toll, G.M. Wright, Wild Life Chief, and T.H. Ohmar Killed in New Mexico. FOUR MORE HURT SLIGHTLY Park Director's Car and That of New Milford, Conn., Family Hit When Tire Bursts. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/drive-urged-to-end-scourge-of-leprosy-head-of-wood-memorial-says.html | DRIVE URGED TO END SCOURGE OF LEPROSY; Head of Wood Memorial Says Disease Is Spreading in Many Countries. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/countess-mria-clbotti-lyric-soprano-86-was-daughter-of-garibaldi.html | COUNTESS M/RIA CIBOTTI.; Lyric Soprano, 86, Was Daughter of Garibaldi Follower. | True | specia to TH lsw YORE TZ3S. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/influenza-hits-university.html | Influenza Hits University. | True | | C1B 291631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/marine-plane-base-at-st-thomas-soon-roosevelt-order-paves-way-for.html | MARINE PLANE BASE AT ST. THOMAS SOON; Roosevelt Order Paves Way for Putting 36 Aircraft on the Virgin Islands. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wrecking-firm-buys-minnekahda.html | Wrecking Firm Buys Minnekahda | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/flood-hits-indiana-city-breaking-ice-frees-water-at-logansport.html | FLOOD HITS INDIANA CITY.; Breaking Ice Frees Water at Logansport -- Woman Is Drowned. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/playoff-victory-to-downtown-ac-defeats-montclair-ac-41-in-class-b.html | PLAY-OFF VICTORY TO DOWNTOWN A.C.; Defeats Montclair A.C., 4.1, in Class B Metropolitan Squash Racquets. BRONXVILLE F.C. BEATEN Loses to Squash Club, Also by 4-1 Margin - - Winners to Meet for Championship. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/wheat-up-again-on-dust-storms-list-closes-34-to-78-cent-a-bushel.html | WHEAT UP AGAIN ON DUST STORMS; List Closes 3/4 to 7/8 Cent a Bushel Higher After Lift of 1 Cent in 1936 Contracts. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/vanderbilt-case-to-supreme-court-mother-seeks-review-saying-gloria.html | VANDERBILT CASE TO SUPREME COURT; Mother Seeks Review, Saying Gloria Loses Liberty Without Due Process. LIKENED TO A TENNIS BALL New York Courts Have Directed a 'Most Abnormal Life,' She Asserts in Her Brief. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/boerse-deadened-by-carnival.html | Boerse Deadened by Carnival. | True | Wireless to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/scarpati-defeats-garcia-carries-off-decision-as-3500-look-on-at.html | SCARPATI DEFEATS GARCIA.; Carries Off Decision as 3,500 Look On at Broadway Arena. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mack-gordon-divorced-song-writers-wife-testifies-he-said-he-was.html | MACK GORDON DIVORCED.; Song Writer's Wife Testifies He Said He Was Ashamed of Her. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/stocks-of-oil-smaller-decline-of-1211000-barrels-in-week-before.html | STOCKS OF OIL SMALLER.; Decline of 1,211,000 Barrels in Week Before Last Is Shown. | True | Special to THE NEW YORK TIMES. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/opposes-duplicate-inspections.html | Opposes Duplicate Inspections. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/mrs-albert-t-goodwyn.html | MRS. ALBERT T. GOODWYN. | True | Special to THe. NEW YORK TIMSS. | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/maroons-beaten-20-lose-division-lead-bow-to-black-hawks-in-battle.html | MAROONS BEATEN, 2-0; LOSE DIVISION LEAD; Bow to Black Hawks in Battle Marked by Free-for-All on Montreal Ice. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/barksdale-estate-totals-4451907-daughter-of-victor-du-pont-held.html | BARKSDALE ESTATE TOTALS $4,451,907; Daughter of Victor du Pont Held $1,416,840 Worth of Powder Company Stock. | True | | C1B 291631 |
| 1936-02-26 | 1936-02-26 | https://www.nytimes.com/1936/02/26/archives/a-post-64-dies-l-a-builder-in-steel-head-of-post-mccord-here-he.html | A. S. POST, 64, DIES; L A BUILDER IN STEEL; Head of Post & McCord Here, He Supervised Framework of Some of Tallest Structures. | True | | C1B 291631 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/philip-c-lockwood.html | PHILIP C. LOCKWOOD. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/400-at-stock-exchange-dinner.html | 400 at Stock Exchange Dinner. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/plans-for-new-taxes-to-be-studied-tonight-president-and-congress.html | PLANS FOR NEW TAXES TO BE STUDIED TONIGHT; President and Congress Leaders Are Scheduled to Confer on Program. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/railway-statements-forecasts-and-reports-of-earnings-with.html | RAILWAY STATEMENTS.; Forecasts and Reports of Earnings, With Comparisons -- Items From Balance Sheets. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/will-refund-2000-to-2-freed-in-murder-curley-aide-agrees-to-return.html | WILL REFUND $2,000 TO 2 FREED IN MURDER; Curley Aide Agrees to Return Part of State Award Given to Taxi Men. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/6cent-verdict-given-against-mrs-magraw-judge-orders-jurytampering.html | 6-CENT VERDICT GIVEN AGAINST MRS. MAGRAW; Judge Orders Jury-Tampering Inquiry When Foreman Says He Changed Mind Later. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/tea-for-dr-williams-today.html | Tea for Dr. Williams Today. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/coup-in-japan-at-a-glance.html | Coup in Japan at a Glance | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/48-pensioned-by-railway.html | 48 Pensioned by Railway. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/30031378-earned-by-ny-telephone-companys-net-in-1935-equal-to-674-a.html | $30,031,378 EARNED BY N.Y. TELEPHONE; Company's Net in 1935 Equal to $6.74 a Common Share, Against $7.11 in 1934. REVENUES UP $3,000,000 But Expenses Rose, Due Mainly to Higher Wages and Taxes, Kilpatrick Reports. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/10000-watch-sixday-bike-race-field-continue-daring-riding-at-garden.html | 10,000 Watch Six-Day Bike Race Field Continue Daring Riding at Garden; 10 TEAMS IN GRIND AS YATES RETIRES Chicago Bike Rider Quits to Fly to Mother's Bedside -- Field Past Half Mark. LATE JAMS BRING SPILLS Peden Slips, Dragging Ignat and Buysse With Him -- Kilian and Verhaege Also Tumble. | True | By James P. Dawson. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/slide-hits-train-3-believed-dead-northern-pacific-coach-hurled-into.html | SLIDE HITS TRAIN; 3 BELIEVED DEAD; Northern Pacific Coach Hurled Into Canyon by Snow Avalanche Near Wallace, Idaho. DERAILMENT AT CORFU, N.Y. South Shore Limited Struck by Freight Jumping Track -- Only One Is Injured. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/automobile-show-opens-motor-boats-also-display-at-new-armory-in.html | AUTOMOBILE SHOW OPENS.; Motor Boats Also Display at New Armory in Jersey City. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/saito-unable-to-pierce-strict-tokyo-censorship.html | Saito Unable to Pierce Strict Tokyo Censorship | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/drastic-acts-on-reds-are-urged-by-legion-indianapolis-report-asks.html | DRASTIC ACTS ON REDS ARE URGED BY LEGION; Indianapolis Report Asks Ban on All Immigration for the Next Ten Years. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ankrom-wins-cue-title-defeats-bohling-in-amateur-three-cushion.html | ANKROM WINS CUE TITLE.; Defeats Bohling in Amateur Three Cushion Final at Detroit. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/americans-near-in-ships-three-liners-carrying-our-citizens-are-in.html | AMERICANS NEAR IN SHIPS.; Three Liners Carrying Our Citizens Are in Vicinity of Tokyo. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/takahashis-son-here-learns-father-is-dead.html | Takahashi's Son Here Learns Father Is Dead | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/paris-prices-drop-heavily.html | Paris Prices Drop Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/newcrop-cotton-rallies-1-a-bale-selling-of-pool-contracts-by.html | NEW-CROP COTTON RALLIES $1 A BALE; Selling of Pool Contracts by Government Keeps Spot Price Unchanged. BEST PRICES AT THE CLOSE Foreign Sentiment Influenced by Prompt Agreement on the Farm Bill. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/revolt-minimized-by-japanese-here-matsumoto-military-attache-says.html | REVOLT MINIMIZED BY JAPANESE HERE; Matsumoto, Military Attache, Says Rebels Are 'a Small Minority' of the Army. SEES NO PERIL TO REGIME Consulate General Says Leader of the Tokyo Uprising was a Fanatical Patriot. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bronx-slayer-gets-life-term.html | Bronx Slayer Gets Life Term. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/store-death-laid-to-police-bullet-brooklyn-youth-held-up-by-bandit.html | STORE DEATH LAID TO POLICE BULLET; Brooklyn Youth, Held Up by Bandit, Killed by Detectives Assigned as Guards. GEOGHAN ACTION AWAITED Suspect, Seized Later, Said to Have Been Identified in Six Liquor Shop Robberies. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/lady-doria-childe-married.html | Lady Doria Childe Married. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-h-p-maxim-dies-widow-of-inventor-daughter-of-a-former-governor.html | MRS. H. P. MAXIM DIES; WIDOW OF INVENTOR; Daughter of a Former Governor of Maryland Succumbs 9 Days After Husband's Death. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-ram-os-is-wed-to-rolahd-balcowl-the-former-millicent-rogers.html | MRS. RAM OS IS WED TO ROLAHD BALCOWL; The Former Millicent Rogers Becomes Bride of Broker in Vienna Ceremony. MARRIAGE PLANS SECRET i The U. S. Consulate Furnishes Necessary Papers for Austrian Service -- Couple at St. Anton. | True | Wireless to T NL YORK B. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/gannett-will-run-with-borah-in-ohio-selection-of-publisher-for-the.html | GANNETT WILL RUN WITH BORAH IN BALCOWL; Selection of Publisher for the Primary Ticket Announced by Senator's Group. VANDENBERG STEPS OUT So Race for State Delegates Will Be Between Idahoan and a 'Favorite Son.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/us-women-lose-by-32-bow-in-first-match-of-english-squash-racquets.html | U.S. WOMEN LOSE BY 3-2.; Bow in First Match of English Squash Racquets Tour. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/at-the-world-theatre.html | At the World Theatre. | True | H.T.S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/penn-ac-in-front-4325-routs-newark-ac-five-in-eastern-league.html | PENN A.C. IN FRONT, 43-25.; Routs Newark A.C. Five in Eastern League Contest. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/pro-stars-take-five-matches-as-first-us-open-racquets-tournament.html | Pro Stars Take Five Matches as First U.S. Open Racquets Tournament Starts; PELL IS DEFEATED IN RACQUETS PLAY New York Amateur Bows to Dufton, Boston, as First Open Tourney Begins. SHELDON LOSES TO NEVINS Illness Forces His Default After Gaining 2-1 Lead -- Pros Record Sweep. | True | By Allison Danzig. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ivan-pavlov-dead-physiologist-86-discoverer-of-the-conditioned.html | IVAN PAVLOV DEAD; PHYSIOLOGIST, 86; Discoverer of the Conditioned Reflex, He Viewed Mind and Matter as One Phenomenon. RUSSIA'S 'ONLY FREE MAN' Was Contemptuous of Soviet Authority~ Held Bolshevist Education Demori~lizinl[. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/teachers-pay-bill-fails-assembly-committee-kills-plan-to-restore.html | TEACHERS PAY BILL FAILS.; Assembly Committee Kills Plan to Restore Cuts Here. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/girl-slayer-is-acquitted-arkansas-jury-holds-her-insane-when-she.html | GIRL SLAYER IS ACQUITTED; Arkansas Jury Holds Her Insane When She Killed Father. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/combined-new-yorkboston-fleet-will-compete-in-bermuda-races.html | Combined New York-Boston Fleet Will Compete in Bermuda Races; Skippers From Both Cities Also Named for 16 Days of Sailing Starting April 1 -- Two Shields Craft in Interclub and Six-Meter Events -- Yachts to Be Shipped March 27. | True | By James Robbins. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/to-become-chicago-publisher.html | To Become Chicago Publisher. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/influence-denied-on-15500000-will-trust-officer-says-he-knew-of.html | INFLUENCE DENIED ON $15;500,000 WILL; Trust Officer Says He Knew of Miss M.G. Thompson's Gifts Only After Her Death. CONTEST BY GRANDNEPHEW Bulk of Estate Was Left to Six Institutions -- Mrs. L.L. Strauss Had $2,819,703. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wild-life-valued-at-billion-a-year-national-resources-committee.html | WILD LIFE VALUED AT BILLION A YEAR; National Resources Committee Warns Nation of Economic Loss in Depletion. WEALTH IN FURS AND MEAT These Are Estimated at 190 Millions Annually -- Sports Industries Make Up Rest. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/herd-of-deer-goes-to-town-for-food-jersey-animals-emboldened-by.html | HERD OF DEER GOES TO TOWN FOR FOOD; Jersey Animals, Emboldened by Hunger, Raid Back Yards of Homes in Madison. DOGS ADD TO THEIR WORRY Preying Packs and Snow-Covered Ground Make Them Desperate -- Rabies Patrol in Bronx. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/two-fined-in-store-strike-row.html | Two Fined in Store Strike Row. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/colgate-victor-by-5138-starbuck-stars-in-triumph-over-the-alfred.html | COLGATE VICTOR BY 51-38.; Starbuck Stars in Triumph Over the Alfred Quintet. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/japanese-uprising-has-only-little-effect-on-the-financial-markets.html | Japanese' Uprising Has Only Little Effect on the Financial Markets Here; YEN OFF SLIGHTLY; BONDS ALSO FALL Banking Institutions in City Have Little Information From Japanese Quarters. TRADING CALLED NORMAL Bourses of Yokohama and Kobe Are Closed -- Dumping of Silk Stocks Held Possibility. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dr-a-e-mkinley-educator-is-dead-university-of-pennsylvania.html | DR. A. E. M'KINLEY, EDUCATOR, IS DEAD; University of Pennsylvania Historian Was Ex-Dean of Liberal Arts at Temple. EDITED TWO MAGAZINES Former Head of History Society and National Council for Social Studies. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/edison-leaves-for-mexico.html | Edison Leaves for Mexico. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ickes-says-hoover-aims-to-stir-fear-confirmed-state-of-jitters.html | ICKES SAYS HOOVER AIMS TO STIR FEAR; 'Confirmed State of Jitters' Afflicts Ex-President, He Tells Chicago Union League. LIBERTY LEAGUE ASSAILED New Deal's Help to Negroes Is Cited in an Address Before the Urban Club. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/the-arkansas-sails-east.html | The Arkansas Sails East. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/daughter-to-mrs-h-h-corbin-.html | Daughter to Mrs. H. H. Corbin. { | True | Special to Tm NEW Yo Ts. I | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/santa-anita-race-to-crystal-prince-victor-returning-6-to-1-gains.html | SANTA ANITA RACE TO CRYSTAL PRINCE; Victor, Returning $6 to $1, Gains Second Triumph in Six Starts at Meeting. BRAMMER RIDES WINNER Impeach Trails by Three-quarters of a Length -- Coldwater Captures Third Position. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bourgeois-art-in-russia.html | "Bourgeois" Art in Russia. | True | (Rev.) F. HASTINGS SMYTH | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/guest-is-demoted-to-nine-goals-as-indoor-polo-list-is-revised-games.html | Guest Is Demoted to Nine Goals As Indoor Polo List Is Revised; Game's Only Player With Perfect Rating Is Dropped, but Stays Ahead of Field in General Change -- Mills Goes From 8 to 7 -- E.T. Gerry and Gerard Smith Now at 6. | True | By Robert F. Kelley. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mason-wells.html | MASON WELLS. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/exchange-starts-trading-inquiry-partners-and-floor-members-must.html | EXCHANGE STARTS TRADING INQUIRY; Partners and Floor Members Must Reveal Deals in Utilities on Feb. 17. CUSTOMERS NOT AFFECTED Action Taken on Rumors That Professionals Caused Turmoil on the TVA Decision. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/chinese-expect-to-gain.html | Chinese Expect to Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/television-cable-approved-by-fcc-at-t-allowed-to-build-test-line-be.html | TELEVISION CABLE APPROVED BY F.C.C.; A.T. & T. Allowed to Build Test Line Between Here and Philadelphia. WIRE MUST BE OPEN TO ALL Tentative Plans Call for 'Booster' Stations at 10 Miles' Intervals to Retain Full Cycle Band. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/irving-school-triumphs-subdues-princeton-prep-quintet-4631-in.html | IRVING SCHOOL TRIUMPHS.; Subdues Princeton Prep Quintet, 46-31, in League Battle. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/churches-observe-beginning-of-lent-ash-wednesday-services-held.html | CHURCHES OBSERVE BEGINNING OF LENT; Ash Wednesday Services Held Throughout City -- 2,000 at Mass in St. Patrick's. CLEAR THINKING IS URGED Dr. Manning Stresses Needs of Our National Life -- Dr. Gates Deplores Gambling. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/martial-law-rules-city-mutineers-seen-yielding-but-one-report-says.html | MARTIAL LAW RULES CITY; Mutineers Seen Yielding, But One Report Says They Hold Buildings. GOTO, NEW PREMIER, QUITS Emperor Calls Council of the Chief Surviving Statesmen to Solve the Crisis. SLAYINGS ARE CONFIRMED Okada, Saito and Watanabe Killed at Once -- Takahashi Dies of His Wounds. THE EMPEROR AND HIS TROOPS WHO ARE FIGHTING THE REBELS. TOKYO IN CONTROL OF LOYAL FORCES | True | By Hugh Byas.wireless To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fight-wesleyan-student-union.html | Fight Wesleyan Student Union. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/yale-six-conquers-princeton-4to-3-cooke-tallies-three-times-his.html | YALE SIX CONQUERS PRINCETON, 4TO 3; Cooke Tallies Three Times His Third Deciding Odd Contest in Series. TIGERS GAIN LEAD TWICE Stockhausen's Great Work in Blue Nets Major Factor in Defeat of Home Skaters. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/freeport-housing-tract-purchased-by-builders.html | Freeport Housing Tract Purchased by Builders | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/crempa-says-wife-was-shot-unarmed-deputies-kept-on-firing-when-she.html | CREMPA SAYS WIFE WAS SHOT UNARMED; Deputies Kept on Firing When She Came Out With Hands Up, He Swears on Stand. HOLDS HE WAS 'KIDNAPPED' Daughter Backs His Story of the Battle -- Declares She Tried to Kill Herself Beside Mother. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/stage-war-looms-over-new-compact-producers-balk-at-reported-terms.html | STAGE WAR LOOMS OVER NEW COMPACT; Producers Balk at Reported Terms in Dramatists Guild's Proposed Agreement. FILM RIGHTS A BIG ISSUE Playwrights Seek Full Ownership and Larger Share of Movie Profits Than the Present 50%. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/firemen-regain-rule-over-combustibles-bureau-to-be-restored-to-the.html | FIREMEN REGAIN RULE OVER COMBUSTIBLES; Bureau to Be Restored to the Department Today Under Law Signed by Lehman. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mangin-again-tops-tennis-draw-will-defend-us-indoor-title-champion.html | Mangin Again Tops Tennis Draw; Will Defend U.S. Indoor Title; Champion Will Meet Palmer Saturday on Seventh Regiment Court -- Hall, Hines, Bowden, Culley and Hartman Follow First Seeded Player -- Schroeder Heads Foreign Entries. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/john-a-thornton-postmaster-of-philadelphia-from-1913-to-t922-was-73.html | JOHN A. THORNTON.; Postmaster of Philadelphia From 1913 to t922 Was 73. | True | Specla! to THE l-w YORK 'TLx-S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rail-labor-talks-to-go-on-progress-indicated-after-allday-meeting.html | RAIL LABOR TALKS TO GO ON; Progress Indicated After All-Day Meeting of Two Groups. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/pays-more-for-crude-oil-standard-of-california-rewards-cooperating.html | PAYS MORE FOR CRUDE OIL; Standard of California Rewards Cooperating Producers There. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/roosevelt-vetoes-big-seed-loan-bill-he-rejects-50000000-measure.html | ROOSEVELT VETOES BIG SEED LOAN BILL; He Rejects $50,000,000 Measure, Citing Failure by Congress to Provide Fund. INSISTS ON BUDGET LIMITS But Says He Will Allocate Relief Cash to Aid Needy Farmers -- Senator Smith Will Fight. ROOSEVELT VETOES BIG SEED LOAN BILL | True | Special to THE NEW YORK TIMES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hospitals-needs-listed-report-presented-by-president-of-brooklyn.html | HOSPITAL'S NEEDS LISTED; Report Presented by President of Brooklyn Jewish Institution. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/plot-carefully-planned-troops-left-barracks-as-if-on-drill-and.html | PLOT CAREFULLY PLANNED; Troops Left Barracks as if on Drill and Caused No Excitement. SURPRISED POLICE GUARD After Surrounding Home of Okada, Rebels Roused Him and Shot Him Dead. TOOK OVER CITY'S CENTER Raided Office of Newspaper Asahi While the Public Seemed Stunned. PLOT OF OFFICERS CAREFULLY LAID | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fischer-subdues-weber-throws-rival-in-4859-of-feature-mat-match-at.html | FISCHER SUBDUES WEBER.; Throws Rival in 48:59 of Feature Mat Match at Ridgewood. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/get-belgian-study-prizes-nine-american-students-win-foundation.html | GET BELGIAN STUDY PRIZES; Nine American Students Win Foundation Fellowships. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mloughlin-is-a-victor-crescent-ace-downs-kadelberg-in-squash.html | M'LOUGHLIN IS A VICTOR.; Crescent Ace Downs Kadelberg in Squash Racquets Event. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/war-department-replies-on-hagood-craig-report-recalling-past.html | WAR DEPARTMENT REPLIES ON HAGOOD; Craig Report Recalling Past 'Flippancy' and Advising Ouster Is Made Public. METCALF SEEKS INQUIRY Resolution Offered in Senate -- Woodrum Backs Punishment for 'Arrogance.' WAR DEPARTMENT REPLIES ON HAGOOD | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/goodyear-pickets-battle-deputies-clash-results-as-the-officers-pull.html | GOODYEAR PICKETS BATTLE DEPUTIES; Clash Results as the Officers Pull Down Tent in Path of Rubber Consignment. M'GRADY REACHES SCENE Starts Immediate Parleys for Peace -- Judges Rebuke the Sheriff for Asking Aid. | True | By Louis Stark.special To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/belloise-outpoints-quarles-in-10-rounds-takes-hardfought-main-bout.html | BELLOISE OUTPOINTS QUARLES IN 10 ROUNDS; Takes Hard-Fought Main Bout at Star Casino -- Koplick Knocks Out Nieves. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/estonia-votes-31-for-return-to-democracy-nation-is-recovering-from.html | Estonia Votes 3-1 for Return to Democracy; Nation Is Recovering From 'Fuehrer Fever' | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dr-stebbins-marks-ninetieth-birthday-composer-of-scores-of-hymns.html | DR. STEBBINS MARKS NINETIETH BIRTHDAY; Composer of Scores of Hymns Spends Day Reminiscing at His Home in Catskill. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/stocks-in-london-paris-and-berlin-prices-are-dragged-down-by.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Are Dragged Down by Political Developments in Japanese Capital. BRITISH FUNDS SUPPORTED French Rentes Decline 30 to 65 Centimes -- Drop in Heavy Industrials in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/educators-hear-freespeech-class-st-louis-pupils-discuss-in-model.html | EDUCATORS HEAR 'FREESPEECH' CLASS; St. Louis Pupils Discuss in 'Model Session' the Effects of New Deal. DISPLAY IS COMMENDED Taussig and Rabbi Silver Back Classroom Discussion -- Threlkeld Is Elected. | True | By Eunice Barnard.special To the New York Times. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/will-strive-to-close-campaign-unbeaten-at-knights-of-columbus-games.html | Will Strive to Close Campaign Unbeaten at Knights of Columbus Games -- N.Y.A.C. Files 52 Entries for Metropolitan Championships Saturday -- Venzke Honored. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dean-clifford-resigns-harvard-engineering-school-head-will-be.html | DEAN CLIFFORD RESIGNS.; Harvard Engineering School Head Will Be Professor Emeritus. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/stops-woman-in-auto-shoots-her-ends-life-jersey-man-is-said-to-have.html | STOPS WOMAN IN AUTO, SHOOTS HER, ENDS LIFE; Jersey Man Is Said to Have Forced Attentions on Friend's Wife, Who Ignored Him. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/taft-gold-bond-suit-fought-as-political-government-says-security.html | TAFT GOLD BOND SUIT FOUGHT AS 'POLITICAL'; Government Says Security Was Bought for Purpose of Bringing Action in Capital. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/sports-of-the-times-for-petes-sake-a-happier-landing.html | Sports of the Times; For Pete's Sake, a Happier Landing! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/best-record-made-by-perkinss-dog-ufton-congressman-pointer-finds.html | BEST RECORD MADE BY PERKINSS DOG; Ufton Congressman, Pointer, Finds Five Coveys in the National Field Trials. SHANGHAI EXPRESS NEXT Wind and Rain Mar Contests Before Large Gallery at Grand Junction, Tenn. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/married-hitlers-sister-pastor-who-performed-ceremony-refutes.html | MARRIED HITLER'S SISTER.; Pastor Who Performed Ceremony Refutes Official Denials. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/curb-seats-transferred-fortune-peter-ryans-membership-goes-to-eac.html | CURB SEATS TRANSFERRED; Fortune Peter Ryan's Membership Goes to E.A.C. Bennett. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/20-join-phi-beta-kappa-city-college-chapter-accepts-12-graduates.html | 20 JOIN PHI BETA KAPPA.; City College Chapter Accepts 12 Graduates and 8 Seniors. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/aquarium-visitors-gain-total-of-2286180-listed-in-1935-report.html | AQUARIUM VISITORS GAIN.; Total of 2,286,180 Listed in 1935, Report Discloses. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ethan-allen-note-shown-letter-after-ticonderoga-is-exhibited-at.html | ETHAN ALLEN NOTE SHOWN; Letter After Ticonderoga Is Exhibited at University of Vermont. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hope-gone-for-soviet-cutter.html | Hope Gone for Soviet Cutter. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/cahill-is-sworn-in-special-prosecutor-takes-charge-of-staff.html | CAHILL IS SWORN IN.; Special Prosecutor Takes Charge of Staff Gathered by House. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/italian-professional-men-dine.html | Italian Professional Men Dine. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/reich-selling-to-italy.html | Reich Selling to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/promoted-by-the-icc.html | Promoted by the I.C.C. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/foreclosed-realty-auctioned-to-banks-seven-out-of-eight-defaulted.html | FORECLOSED REALTY AUCTIONED TO BANKS; Seven Out of Eight Defaulted Properties Are Bid In by Savings Groups. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/laws-on-movies-opposed-catholic-bishops-committee-would-rely-on.html | LAWS ON MOVIES OPPOSED.; Catholic Bishops Committee Would Rely on Public Opinion. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/court-orders-title-guarantee-and-trust-to-give-back-2500000-of.html | Court Orders Title Guarantee and Trust To Give Back $2,500,000 of Collateral | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/buys-grain-elevator-in-chicago.html | Buys Grain Elevator in Chicago. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/sanctions-and-the-league-coercive-features-held-to-have-no-place-in.html | SANCTIONS AND THE LEAGUE.; Coercive Features Held to Have No Place in Covenant. | True | HENRY W. PINKHAM | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/girls-grip-fails-man-dies-in-fall-merchant-drops-five-floors-after.html | GIRL'S GRIP FAILS, MAN DIES IN FALL; Merchant Drops Five Floors After Stenographer Tries to Pull Him to Safety. TRIED TO CLOSE WINDOW Cleaner on Sill Below Reaches in Vain for Elderly 34th St. Silk Dealer. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/7-hurt-in-strike-row-six-arrested-2-in-hospital-after-upholsterers.html | 7 HURT IN STRIKE ROW.; Six Arrested, 2 in Hospital, After Upholsterers Fight With Knives. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bond-offerings-by-municipalities-harden-county-iowa-to-sell-959000.html | BOND OFFERINGS BY MUNICIPALITIES; Harden County, Iowa, to Sell $959,000 Road Refunding Issue on March 13. $742,000 LOAN IS SPLIT Muskegon, Mich., Makes Award to Two Banking Groups -- Salem, Mass., Sells Notes. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/miss-cerf-loses-at-golf-bows-to-miss-pearman-in-opening-round-of.html | MISS CERF LOSES AT GOLF.; Bows to Miss Pearman in Opening Round of Bermuda Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/state-job-insurance.html | STATE JOB INSURANCE. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/saints-muss-up-sinner-valentine-circus-club-initiates-police-head.html | SAINTS 'MUSS UP' SINNER VALENTINE; Circus Club Initiates Police Head but Makes Him Check His Pistol at Door. HE SAYS HE CAN TAKE IT His Record Is Exposed but He Defeats 'Marcantonio' in Bout -- by Proxy. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/concern-over-coup-stirs-washington-many-experts-believe-the-out.html | CONCERN OVER COUP STIRS WASHINGTON; Many Experts Believe the Out break Presages Control of Japan by the Army. EXPANSION THREAT SEEN Saito Says Relations With Us Will Not Be Changed -- Goto Resignation a 'Formality.' CONCERN OVER COUP STIRS WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/a-great-issue-postponed.html | A GREAT ISSUE POSTPONED. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/peasants-burdens-held-factor.html | Peasants' Burdens Held Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/prepared-to-begin-townsend-inquiry-house-committee-names-its.html | PREPARED TO BEGIN TOWNSEND INQUIRY; House Committee Names Its Counsel and Agrees on the Method of Procedure. FUND OF $50,000 IS SOUGHT B.E. Clements, Co-Founder of Old Age Pension Plan, Is Expected to Be First Witness. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/william-h-hertz-indicted-accused-with-gs-hoague-of-brokerage-mail.html | WILLIAM H. HERTZ INDICTED; Accused, With G.S. Hoague, of Brokerage Mail Fraud. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/price-of-lead-raised-460c-a-pound-here-is-highest-since-early-in.html | PRICE OF LEAD RAISED.; 4.60c a Pound Here Is Highest Since Early in 1931. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/foreign-exchange-wednesday-feb-26-1936.html | FOREIGN EXCHANGE; Wednesday, Feb. 26, 1936. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/school-board-bars-buses-for-cripples-request-for-aid-to-pupils-of.html | SCHOOL BOARD BARS BUSES FOR CRIPPLES; Request for Aid to Pupils of Non-Public Institutions Is Rejected by Tie Vote. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/miss-berg-scores-at-ormond-beach-defeats-miss-rutherford-by-7-and-5.html | MISS BERG SCORES AT ORMOND BEACH; Defeats Miss Rutherford by 7 and 5 in First Round of Title Golf Tournament. MISS MILEY ALSO WINS Registers 8-and-7 Triumph Over Miss Pietsch -- Miss Wattles Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/paul-williams.html | PAUL WILLIAMS. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/youngstown-sheet-plans-to-refund-84962000.html | Youngstown Sheet Plans To Refund $84,962,000 | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/soviet-sees-peril-in-tokyo-uprising-moscow-fears-menacing-acts-by.html | SOVIET SEES PERIL IN TOKYO UPRISING; Moscow Fears Menacing Acts by Japanese in Manchukuo Will Be Increased. CHINESE EXPECT TO GAIN Militarists Will Ruin Japan, Shanghai Believes -- North China Is Anxious. SOVIET SEES PERIL IN TOKYO UPRISING | True | By Harold Denny.special Cable To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dr-farley-called-by-bucknell.html | Dr. Farley Called by Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/jersey-city-five-scores.html | Jersey City Five Scores. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/carnegie-techs-new-head.html | CARNEGIE TECH'S NEW HEAD. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/yankees-increase-chain.html | Yankees Increase Chain. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/choate-takes-fencing-meet.html | Choate Takes Fencing Meet. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/italians-prepare-for-more-drives-recent-gains-in-ethiopia-are.html | ITALIANS PREPARE FOR MORE DRIVES; Recent Gains in Ethiopia Are Expected to Be Followed by Swift Attacks Soon. RAS IMERU TO BE PURSUED Badoglio's Victorious Forces to Go on Toward Alaji -- Peril to Blue Nile Is Seen. | True | By Herbert L. Mattwews.wireless To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/urge-slow-curbing-of-counter-trade-members-of-senate-banking.html | URGE SLOW CURBING OF COUNTER TRADE; Members of Senate Banking Committee Join Dealers in Advising Against Rush. REVISION OF BILL LIKELY Landis Sees 'Misconceptions' of Intent of Legislation -- More Witnesses Heard. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/battle-in-jersey-offered-by-borah-he-will-enter-primary-if.html | BATTLE IN JERSEY OFFERED BY BORAH; He Will Enter Primary if Opponents Will Abide by Result of the Poll. HITS 'POLITICAL SECRETS' Answers Edge Prediction State Will Back Landon by Scoring 'Uninstructed' Plan. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/italy-upsets-plan-for-naval-treaty-unexpected-objections-held-to-be.html | ITALY UPSETS PLAN FOR NAVAL TREATY; Unexpected Objections Held to Be Linked to Efforts to Obtain Political Concessions. GERMANY RECEIVES BID Reich Is Expected to Sign Pact With Britain for Qualitative Limits in Main Accord. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/acts-on-seaplane-base-sinking-fund-unit-authorizes-initial-action.html | ACTS ON SEAPLANE BASE.; Sinking Fund Unit Authorizes Initial Action on Project. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/crash-kills-army-pilot-capt-karl-ge-gimmler-is-victim-at-shreveport.html | CRASH KILLS ARMY PILOT.; Capt. Karl G.E. Gimmler Is Victim at Shreveport. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/indiana-lowlands-flooded.html | Indiana Lowlands Flooded. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/greenhaus-again-in-court-wall-street-figure-an-exconvict-accused-in.html | GREENHAUS AGAIN IN COURT; Wall Street Figure, an Ex-Convict, Accused in Stock Deal. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/widen-chicago-time-fight-grain-and-livestock-markets-join-drive-to.html | WIDEN CHICAGO TIME FIGHT; Grain and Livestock Markets Join Drive to Block Change. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/guth-to-vote-loft-stock-chancery-court-in-delaware-issues-order-on.html | GUTH TO VOTE LOFT STOCK; Chancery Court in Delaware Issues Order on 52,600 Shares. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/eating-clubs-elect-16-more-at-princeton-sophomores-join-upper-class.html | EATING CLUBS ELECT 16 MORE AT PRINCETON; Sophomores Join Upper Class Groups at the University on 'Secondary Bids.' | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/build-yacht-in-secrecy-endeavour-ii-fast-taking-shape-at-yard-in.html | BUILD YACHT IN SECRECY.; Endeavour II Fast Taking Shape at Yard in Gosport. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/villanova-in-front-3526-snaps-out-of-losing-streak-by-downing.html | VILLANOVA IN FRONT, 35-26; Snaps Out of Losing Streak by Downing Lafayette Quintet. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/saitos-liberalism-drew-armys-fire-former-premier-became-head-of.html | SAITO'S LIBERALISM DREW ARMY'S FIRE; Former Premier Became Head of Government at Critical Period in Japan's History. OKADA FOLLOWED POLICIES Viscount Opposed an Armament Race -- Joined Navy in 1873 and Rose Rapidly. WHERE THE REBELS TOOK CONTROL IN TOKYO. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/de-boise-bresnan.html | DE BOISE BRESNAN. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/manhattan-five-scores-sets-back-the-university-club-of-stamford-by.html | MANHATTAN FIVE SCORES.; Sets Back the University Club of Stamford by 29-20. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/big-vote-approves-bethlehem-merger-holding-company-and-4-units.html | BIG VOTE APPROVES BETHLEHEM MERGER; Holding Company and 4 Units Combined to Effect Saving In Taxes. TOTAL 3,096,835 TO 3,610 Minority Group Fails in Effort to Prevent Action -- Meetings May Be Held Here. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bond-trust-cuts-service-fees.html | Bond Trust Cuts Service Fees. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/brooklyn-college-triumphs-by-4624-halts-central-ymca-five-perkel.html | BROOKLYN COLLEGE TRIUMPHS BY 46-24; Halts Central Y.M.C.A. Five, Perkel Leading Drive -- Union Temple Tope Crescents. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/quintuplets-get-no-spankings-says-dr-dafoe-here-for-week-when.html | Quintuplets Get No Spankings, Says Dr. Dafoe, Here for Week; When Naughty, Which Is Not Often, They Are 'Put Aside' -- Girls Sleep Outdoors Even in 30-Below-Zero Weather. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/38-historical-markers-found-crude-by-moses.html | 38 Historical Markers Found 'Crude' by Moses | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/arthur-gerrard.html | ARTHUR GERRARD. | True | Special to THE NEW YOI~ TIL1~S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/warning-on-mississippi.html | Warning on Mississippi. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/would-curb-speed-boats-assemblyman-schanzer-proposes-limit-of-20.html | WOULD CURB SPEED BOATS; Assemblyman Schanzer Proposes Limit of 20 Miles Per Hour. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/penn-vanquishes-st-josephs-five-wins-2925-before-4000-at-palestra.html | PENN VANQUISHES ST JOSEPH'S FIVE; Wins, 29-25, Before 4,000 at Palestra, Converting 17 of 18 Foul Shots. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/securities-added-to-list-parke-davis-co-shift-to-stock-exchange.html | SECURITIES ADDED TO LIST; Parke, Davis & Co. Shift to Stock Exchange -- Other Approvals. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bid-for-government-contract.html | Bid for Government Contract. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wpa-chorus-jobs-held-no-insult-to-artists-pattison-in-reply-to.html | WPA CHORUS JOBS HELD NO INSULT TO ARTISTS; Pattison, in Reply to Grievances of Opera Group, Denies Lack of Dignity in Ranks. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/general-fang-sees-peace-peril.html | General Fang Sees Peace Peril. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bus-truck-owners-fight-10hour-bill-company-officials-at-albany.html | BUS, TRUCK OWNERS FIGHT 10-HOUR BILL; Company Officials at Albany Hearing Call Berg Measure Unworkable. ALL WARN OF EMERGENCIES State and Union Labor Leaders Urge Passage of Curb on Working Day. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ralph-l-carll.html | RALPH L. CARLL. | True | Special to TR~ N~W YOR~ TIMEg. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/aldfice-63-dies-in-newfoundland-former-prime-minister-served-ss.html | ALDF~ICE, 63, DIES IN NEWFOUNDLAND; Former Prime Minister Served ss Commissioner of Home Affairs and Education. ENTERED POLITICS IN 1924 He Led in Move to Restore the Island to Status as British Colony. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/approval-of-editorial.html | Approval of Editorial | True | ROBERT CONNESS | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/yale-yearling-five-scores.html | Yale Yearling Five Scores. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/amherst-scores-3625-turns-back-wesleyan-quintet-in-little-three.html | AMHERST SCORES, 36-25.; Turns Back Wesleyan Quintet in Little Three Contest. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/north-china-is-concerned.html | North China Is Concerned. | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bayside-school-opens-march-9.html | Bayside School Opens March 9. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/morgenthau-gets-data-for-big-issue-federal-reserve-officers-give.html | MORGENTHAU GETS DATA FOR BIG ISSUE; Federal Reserve Officers Give Views on Financing of About $1,500,000,000. SCHEDULED FOR MARCH 16 Flotation Expected to Be Subscribed Easily by Banks and Investing Public. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dr-robert-b-glasgow.html | DR. ROBERT B. GLASGOW, | True | Special to T~ iN~w YORK TL~ES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mayors-aid-urged-on-budget-control-leaders-of-8-mercantile-and.html | MAYOR'S AID URGED ON BUDGET CONTROL; Leaders of 8 Mercantile and Civic Groups Join in Plea for Baldwin Bill Support. MANDATORY CHARGES CUT Restoration of Home Rule in City Finances Seen Through Pending Legislation. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dern-asks-vote-on-newark-bill.html | Dern Asks Vote on Newark Bill. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hotel-turns-out-its-second-church-congregation-headed-by-the-rev.html | HOTEL TURNS OUT ITS SECOND CHURCH; Congregation Headed by the Rev. Robert McCaul Ousted From Manhattan Towers. THE BIBLE IS CARRIED OUT Formality of Dispossess Is Thus Completed -- Mormons Sign Up as New Tenants. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/court-house-safety-put-up-to-mayor-he-will-make-independent-study.html | COURT HOUSE SAFETY PUT UP TO MAYOR; He Will Make Independent Study of Defects in Walls Before Acting. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/seton-hall-five-on-top-pietranskis-goal-at-the-close-beats-newark-u.html | SETON HALL FIVE ON TOP.; Pietranski's Goal at the Close Beats Newark U., 34-32. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/trustees-account-on-series-f-filed-absence-of-investors-in-court-to.html | TRUSTEES ACCOUNT ON SERIES F FILED; Absence of Investors in Court to Object Brings Claim of 'Approval in Full.' TAXES PAID, RECEIVERS OUT $100,452 Collected in 4 Months to Jan. 1 for Issue of N.Y. Title and Mortgage Co. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/24-us-planes-in-salvador.html | 24 U.S. Planes in Salvador. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/lily-pons-has-laryngitis-madama-butterfly-substituted-for-lakme.html | LILY PONS HAS LARYNGITIS; 'Madama Butterfly' Substituted for 'Lakme' Tonight. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/gain-by-inland-investors-inc.html | Gain by Inland Investors, Inc. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/japan-viewed-as-paying-penalty-for-glorification-of-assassins.html | Japan Viewed as Paying Penalty For Glorification of Assassins; Violence Committed in Name of Patriotism Officially Condoned Since Ancient Times -- Emperor Did Not Need the Rebels' 'Protection' Against 'Dangerous Liberals.' | True | By Sterling Fisher Jr. of the New York Times Staff, Who Recently Returned From Japan. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/realty-tax-limit-offered-in-albany-measure-for-amendment-sets-rate.html | REALTY TAX LIMIT OFFERED IN ALBANY; Measure for Amendment Sets Rate at 1 3/4% in City and 1 1/2% Up-State. MORTGAGE BILLS PASSED Deficiency Judgment Extension Goes to Lehman -- Senate Votes Longer Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/curb-exchange-six-victor.html | Curb Exchange Six Victor. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/frederick-h-iriggs.html | FREDERICK H. I-RIGGS. | True | special to TnF, ~q~,w YORK T~ss. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/robinson-inquiry-broad-students-and-faculty-as-well-as-alumni-to-be.html | ROBINSON INQUIRY BROAD.; Students and Faculty as Well as Alumni to Be Called. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/guilty-in-fake-accident-woman-admits-filing-claim-for-pretended.html | GUILTY IN FAKE ACCIDENT.; Woman Admits Filing Claim for Pretended Injuries. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/miss-gross-gets-25-points-as-new-college-sets-back-hunter.html | Miss Gross Gets 25 Points as New College Sets Back Hunter Basketball Team by 37-17 | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/army-plebes-show-way-top-st-johns-cubs-of-brooklyn-at-basketball-by.html | ARMY PLEBES SHOW WAY.; Top St. John's Cubs of Brooklyn at Basketball by 44-20. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bostwick-departs-for-aintree-chase-sails-to-ride-castle-irwell-in.html | BOSTWICK DEPARTS FOR AINTREE CHASE; Sails to Ride Castle Irwell in Grand National -- Has Confidence in Mount. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/queens-transactions-astoria-site-sold-by-bank-to-be-improved.html | QUEENS TRANSACTIONS; Astoria Site, Sold by Bank, to be Improved. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/czechs-jail-six-germans-reich-airmen-are-sentenced-to-a-week-in.html | CZECHS JAIL SIX GERMANS.; Reich Airmen Are Sentenced to a Week in Border Infraction. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/commodity-markets-most-futures-slightly-higher-with-trading-in-silk.html | COMMODITY MARKETS.; Most Futures Slightly Higher, With Trading in Silk Near Record Volume and 3 1/2 to 5 1/2 Cents Lower. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/foxhunting-complications-in-missouri-as-noted-in-the-voice-of-bugle.html | Fox-Hunting Complications in Missouri, as Noted in 'The Voice of Bugle Ann,' at the Center. | True | By Frank S. Nugent. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/weekly-changes-name-der-fuehrer-masonic-paper-to-be-known-as-der.html | WEEKLY CHANGES NAME.; 'Der Fuehrer,' Masonic Paper, to Be Known as 'Der Zirkel.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/measles-halt-lehigh-events.html | Measles Halt Lehigh Events. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/101-split-planned-for-national-lead-stockholders-will-vote-on.html | 10-1 SPLIT PLANNED FOR NATIONAL LEAD; Stockholders Will Vote on Reducing Common Shares to $10 Par From $100. PROFITS ROSE LAST YEAR Report Made by Other Corporations in Various Lines With Figures of Comparison. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/crisis-in-japan.html | CRISIS IN JAPAN. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/stuyvesant-square-is-being-remodeled-reconstruction-of-the-area.html | STUYVESANT SQUARE IS BEING REMODELED; Reconstruction of the Area, Created in 1836, Begun by WPA Workers. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/antihearst-stickers-in-mail-to-be-tested-dr-hardy-sues-for-right-to.html | ANTI-HEARST STICKERS IN MAIL TO BE TESTED; Dr. Hardy Sues for Right to Send Barred Envelopes Through Postoffice. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/william-h-johns-is-awarded-medal-executive-honored-at-dinner-for.html | WILLIAM H. JOHNS IS AWARDED MEDAL; Executive Honored at Dinner for 'Distinguished Service to Advertising. OTHER PRIZES PRESENTED Mrs. Anna Steese Richardson and Dr. George H. Gallup Receive Silver Medals. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/capital-change-planned.html | Capital Change Planned. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/penalty-most-unfair-general-byrne-calls-action-on-hagood-without.html | PENALTY 'MOST UNFAIR.'; General Byrne Calls Action on Hagood 'Without Excuse.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/chicagoans-assail-ouster-legion-post-and-an-excommander-are.html | CHICAGOANS ASSAIL OUSTER.; Legion Post and an Ex-Commander Are Critical on Hagood Case. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/seek-to-prevent-panic.html | Seek to Prevent Panic. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/top-row-in-10000-race.html | Top Row in $10,000 Race. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/valued-li-road-after-a-ride-on-it-expert-covered-550-miles-in-two.html | VALUED L.I. ROAD AFTER A RIDE ON IT; Expert Covered 550 Miles in Two Days, Then Set Figures at $152,833,524. HIS DATA ARE ATTACKED Six Second-Hand Autos Priced at $10,156 in Estimates Offered at Hearing. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/threatens-action-to-impeach-judge-representative-daly-assails.html | THREATENS ACTION TO IMPEACH JUDGE; Representative Daly Assails Alleged Handling of Copyright Cases in Wisconsin. MILWAUKEE TAVERNS HIT Song Writers, at Congressional Hearing, Assert They Are Chief Offenders. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/germany-ready-to-join.html | Germany Ready to Join. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ritthie-is-buried-bee-parbbtb-baltimore-church-is-crowded-as.html | RITt~HIE IS BURIED ] BES~E PARBBTB; Baltimore Church Is Crowded as Notables Pay Tribute to Former Governor. 46,000 FILE PASS HIS BIER Business in City Observes a Minute of Silence as Funeral Bells Toll. | True | t3ecial to | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/junior-committee-will-aid-arrangements-for-a-benefit-performance-of.html | Junior Committee Will Aid Arrangements For a Benefit Performance of 'Parsifal' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/princes-seek-tokyo-deal-several-trying-to-mediate-with-rebels.html | PRINCES SEEK TOKYO DEAL.; Several Trying to Mediate With Rebels, Berlin Is Informed. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/to-confirm-wickwire-plan.html | To Confirm Wickwire Plan. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/picks-flaws-in-new-deal-waldman-finds-it-continues-maldistribution.html | PICKS FLAWS IN NEW DEAL.; Waldman Finds It Continues Mal-distribution of Wealth. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/malice-scourge-first-governor-cliffords-boat-scores-in-cup-event-at.html | MALICE SCOURGE FIRST.; Governor Clifford's Boat Scores in Cup Event at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/public-enemy-freed-on-vagrancy-charge-jacob-shapiro-denounced-by.html | 'PUBLIC ENEMY' FREED ON VAGRANCY CHARGE; Jacob Shapiro, Denounced by Valentine, Cleared -- Executive of a Store, Court Hears. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/watercolor-club-to-hold-exhibition-fortyseventh-annual-event-will.html | WATER-COLOR CLUB TO HOLD EXHIBITION; Forty-seventh Annual Event Will Be at the Galleries of Fine Arts Building. PRIVATE OPENING APRIL 15 Jury of Selection Appointed for Show -- Other Art Displays Are Announced. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/designated-for-naval-academy.html | Designated for Naval Academy. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/lafayette-group-in-second-concert-glee-club-and-choir-of-fifty.html | LAFAYETTE GROUP IN SECOND CONCERT; Glee Club and Choir of Fifty Voices Appear on Town Hall Program. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/eaton-successor-is-not-yet-picked-nine-county-chairmen-fail-to.html | EATON SUCCESSOR IS NOT YET PICKED; Nine County Chairmen Fail to Agree on a Candidate for State Leadership. USEFULNESS SEEN ENDED King of Onondaga Does Not Want Job and Jaeckle, Who Does, Is Held Not Acceptable. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/exmayor-hiltz-of-toronto-dies-i.html | Ex-Mayor Hiltz of Toronto Dies. I | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/financial-notes-85245707.html | FINANCIAL NOTES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/heads-puerto-rico-police-esteves-west-point-graduate-succeeds-slain.html | HEADS PUERTO RICO POLICE; Esteves, West Point Graduate, Succeeds Slain Chief. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/smithhoover-ticket-suggested-by-filene-boston-merchant-grows.html | SMITH-HOOVER TICKET SUGGESTED BY FILENE; Boston Merchant Grows Ironical Over Parts of "Warrior's" Washington Speech. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/limited-is-derailed.html | Limited Is Derailed. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/three-crime-bills-signed-by-lehman-they-cover-armed-act-penalties.html | THREE CRIME BILLS SIGNED BY LEHMAN; They Cover Armed Act Penalties, Pistol Permit Inquiry and Realty Bail Bond Liens. ASSEMBLY VOTES ANOTHER Byrne Measure to Permit Police to Cross State Line in Pursuit of Criminals Held Up. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/woolworth-executive-sails.html | Woolworth Executive Sails. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/macy-offers-delegates-slate.html | Macy Offers Delegates' Slate. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/lehman-sets-monitor-day.html | Lehman Sets 'Monitor Day.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mix-grinager.html | Mix -- Grinager. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/british-perturbed-over-japans-world-role-if-militarists-dominate.html | British Perturbed Over Japan's World Role if Militarists Dominate Policy; LONDON DISTURBED BY AIMS OF ARMY Military Control of Japan Is Held Almost Certain to Lead to International Conflict. OKADA'S IDEAS PREFERRED British Discount Liberal Gains in Election as Coup Motive -- Propaganda Is Blamed. | True | By Charles A. Selden.wireless To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/a-presidential-veto.html | A PRESIDENTIAL VETO. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/key-west-plan-opposed-florida-east-coast-holders-would-not-repair.html | KEY WEST PLAN OPPOSED.; Florida East Coast Holders Would Not Repair 40-Mile Break. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/miss-emma-e-merrit.html | MISS EMMA E. MERR!'tT. | True | Special to T~ N~W YOR~ r~l~S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/charles-e-richter.html | CHARLES E. RICHTER. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/setermyroen-ski-victor-norwegian-takes-50kilometer-race-karl-satre.html | SETERMYROEN SKI VICTOR.; Norwegian Takes 50-Kilometer Race -- Karl Satre 59th. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/oconnor-narrows-banks-portfolios-controller-bars-holdings-that-are.html | O'CONNOR NARROWS BANKS' PORTFOLIOS; Controller Bars Holdings That Are Classed as of a Speculative Nature. 'INVESTMENT' LIST DEFINED Authorizing of Premiums on Purchases Above Par Is One of Stipulations. O'CONNOR NARROWS BANKS' PORTFOLIOS | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/aide-to-swanson-named.html | Aide to Swanson Named. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-russell-law-luncheon-hostess-she-entertains-with-party-in.html | MRS. RUSSELL LAW LUNCHEON HOSTESS; She Entertains With Party in Compliment to Mrs. Gilbert Lucas at the Beekman. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rfc-to-take-rail-bonds.html | RFC to Take Rail Bonds. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fixer-rings-sold-wpa-jobs-to-1000-blanshard-finds-two-gangs-got-5.html | 'FIXER' RINGS SOLD WPA JOBS TO 1,000, BLANSHARD FINDS; Two Gangs Got $5 to $30 for Forged Cards, He Reveals -- Names Brooklyn Leader. ARRESTS EXPECTED SOON New System Ends Racket -- No Action Planned Against Needy on Illegal List. RED'S ACCUSATION DENIED Council Head Called on Charge That 40,000 Are on Relief Through Political Pull. 'FIXER' RINGS SOLD WPA JOBS TO 1,000 | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/viscountess-saito-hurt-defending-her-husband.html | Viscountess Saito Hurt Defending Her Husband | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/to-widen-health-service-state-department-will-act-under-federal.html | TO WIDEN HEALTH SERVICE; State Department Will Act Under Federal Security Law Grant. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rovers-tie-11-with-hershey-six-curries-drive-knots-tally-after.html | ROVERS TIE, 1-1, WITH HERSHEY SIX; Currie's Drive Knots Tally After Gromoll Scores for New York Team. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/55000000-offer-by-ny-edison-co-bankers-will-put-on-sale-today-3-14.html | $55,000,000 OFFER BY N.Y. EDISON CO.; Bankers Will Put on Sale Today 3 1/4% Bonds Priced at Par and Interest. TO RETIRE HIGHER COUPONS Issue, Due in 1965, Redeemable by Company at From 105 in 1945 to Par After 1961. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/new-jersey-zinc-shows-gains.html | New Jersey Zinc Shows Gains. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/troth-announced-of-mrs-m-moore-daughter-of-charles-munroe-will.html | TROTH ANNOUNCED OF MRS. M. MOORE; Daughter of Charles Munroe Will Become the Bride of I Lawrence B. Elliman Jr. . HE IS IN REALTY BUSINESS! Fiance Became Associated With Pease & Elliman, Inc., After Graduating From Prinocton. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/witness-not-a-druggist-sandwich-test-proves.html | Witness Not a Druggist, Sandwich Test Proves | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/harvard-gets-hearn-collection.html | Harvard Gets Hearn Collection. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/need-for-hospitals-told-dr-shipley-says-lower-west-side-hasnt.html | NEED FOR HOSPITALS TOLD; Dr. Shipley Says Lower West Side Hasn't Enough City Institutions. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/sweden-expels-3-nazis-leaders-accused-of-propaganda-work-reich.html | SWEDEN EXPELS 3 NAZIS; Leaders Accused of Propaganda Work, Reich Announces. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/chicago-board-of-trade-rejects-change-in-hours.html | Chicago Board of Trade Rejects Change in Hours | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/renee-brebion-to-be-honored.html | Renee Brebion to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/pinehurst-victory-to-gilesmarshall-combination-beats-tufts-and-wb.html | PINEHURST VICTORY TO GILES-MARSHALL; Combination Beats Tufts and W.B. McCullough in Handicap Pairs' Golf, 8 and 6. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/vandenberg-is-out.html | Vandenberg Is Out. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bridal-is-planned-by-miss-robertson-warrenton-va-girl-to-be-wed-to.html | BRIDAL IS PLANNED BY MISS ROBERTSON; Warrenton, Va., Girl to Be Wed to Edward Dana Densmore of Brookline, Mass. | True | Special to T NEW NOR TnS. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/douglas-fairbanks-sails-film-producer-leaves-secretly-on-aquitania.html | DOUGLAS FAIRBANKS SAILS; Film Producer Leaves Secretly on Aquitania for London. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/abner-o-hitchcock.html | ABNER O. HITCHCOCK, | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/brother-leander.html | BROTHER LEANDER. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/big-bill-thompson-back-chicagoan-reenters-politics-to-champion.html | 'BIG BILL' THOMPSON BACK; Chicagoan Re-enters Politics to Champion Honest Elections. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/clash-at-bankers-trial-counsel-for-jt-brook-charges-attempt-to.html | CLASH AT BANKERS' TRIAL.; Counsel for J.T. Brook Charges Attempt to Prejudice Jury. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/news-of-the-stage-the-players-think-about-their-annual-revival-mr.html | NEWS OF THE STAGE; The Players Think About Their Annual Revival -- Mr. Beck Ponders Another D'Oyly Carte Season. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/coal-parley-seeks-end-of-bootlegging-lieut-gov-kennedy-represents.html | COAL PARLEY SEEKS END OF 'BOOTLEGGING'; Lieut. Gov. Kennedy Represents Miners on Committee Set Up to Find a Solution. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/water-scare-discounted-municipal-economy-urged-until-emergency.html | WATER SCARE DISCOUNTED.; Municipal Economy Urged Until Emergency Develops. | True | EDWARD T. RUSSELL, Vice President Community Councils | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/292039-tax-liens-filed-in-schultz-case-65497-additional-levy-and-in.html | $292,039 TAX LIENS FILED IN SCHULTZ CASE; $65,497 Additional Levy and Interest Asked From Estate -- Aide's Bill Is $112,866. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/pheasant-trapper-is-fined.html | Pheasant Trapper Is Fined. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/financial-markets-stocks-close-steady-in-slow-trading-japanese.html | FINANCIAL MARKETS; Stocks Close Steady in Slow Trading, Japanese Bonds and the Yen Weaken -- Commodities Advance. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/coughlin-cancels-capital-trip.html | Coughlin Cancels Capital Trip. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bernbaum-gains-in-tourney.html | Bernbaum Gains in Tourney. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/three-houses-leased-dwelling-and-two-apartments-under-new-contract.html | THREE HOUSES LEASED.; Dwelling and Two Apartments Under New Contract. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/gorman-and-miller-leave.html | Gorman and Miller Leave. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/steel-activity-up-to-55-this-week-1-12point-gain-made-despite.html | STEEL ACTIVITY UP TO 55% THIS WEEK; 1 1/2-Point Gain Made Despite Weather, Lower Auto Rate and Price Irregularity. OUTPUT IN FAR WEST 60% Rise of 15 Points There the Main Factor in Improvement, Says The Iron Age. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/miss-k-t-biddle-engaged-she-will-become-the-bride-of-john-bulkley.html | MISS K. T. BIDDLE ENGAGED; She Will Become the Bride of John Bulkley Edmonds. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/benjamin-cohen.html | BENJAMIN COHEN. | True | Epecia! to THE N–V YORK TIAIES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/luckmans-brother-testifies-in-inquiry-members-of-jury-which-failed.html | LUCKMAN'S BROTHER TESTIFIES IN INQUIRY; Members of Jury Which Failed to Indict Also Appear Before Investigators. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/buys-homeric-for-scrap-british-company-is-said-to-have-paid-74000.html | BUYS HOMERIC FOR SCRAP.; British Company Is Said to Have Paid 74,000 for the Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/food-body-frames-industry-reforms-plan-to-curb-unfair-practices.html | FOOD BODY FRAMES INDUSTRY REFORMS; Plan to Curb Unfair Practices Proposed for All Divisions by Conference Group. QUANTITY DISCOUNTS HIT Committee Recommends Control of Advertising Allowances and 'Loss Leaders.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rebels-held-yielding.html | Rebels Held Yielding. | True | By Hallett Abend.wireless To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/propaganda-school-to-open-in-moscow-graduates-in-red-technique-will.html | PROPAGANDA SCHOOL TO OPEN IN MOSCOW; Graduates in Red Technique Will Go Out to Lead War Against Foes of the Soviet State. | True | Special Cable to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/st-francis-beats-st-peters-4327-records-sixth-victory-in-row-at.html | ST. FRANCIS BEATS ST. PETER'S, 43-27; Records Sixth Victory in Row at Basketball as Lynch and O'Brien Lead Attack. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wpa-to-consult-unions-will-requisition-their-men-direct-when-needed.html | WPA TO CONSULT UNIONS.; Will Requisition Their Men Direct When Needed for Projects. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/book-notes.html | BOOK NOTES | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/podesta-is-eliminated-bows-to-hall-in-national-class-c-title-squash.html | PODESTA IS ELIMINATED.; Bows to Hall in National Class C Title Squash Play. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/talmadge-tripped-in-rule-by-decree-postoffice-cuts-off-mail.html | TALMADGE TRIPPED IN RULE BY DECREE; Postoffice Cuts Off Mail Addressed to Georgia Officials Whom Governor Ousted. BANKS HOLD STATE FUNDS Only One Agrees to Pay -- Attorney General Denies He Advised That Action Taken Was Legal. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/grubb-campbell.html | Grubb -- Campbell. | True | Special to THeNEW YORK TL'uEB. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/prof-leendertboumn-utreoht-university-educator-was-internationally.html | PROF. LEENDERT'BOUM–,N.; Utreoht University Educator Was Internationally Known. | True | Wireless to TH | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/army-officers-greet-nolan.html | Army Officers Greet Nolan. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/valentine-grants-a-unique-job-plea-a-dead-police-heros-brother-gets.html | VALENTINE GRANTS A UNIQUE JOB PLEA; A Dead Police Hero's Brother Gets Appointment Deferred Because of Mother's Grief. YOUTH IS 85TH ON LIST But Widowed Parent's Anguish Over Slaying of Elder Son by Thugs Is Not Yet Healed. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/erie-asks-approval-of-loan.html | Erie Asks Approval of Loan. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/thomas-bassett-taylor-head-of-builders-company-was-stricken-at-his.html | THOMAS BASSETT TAYLOR.; Head of Builders Company Was Stricken at His Offices. | True | Special to THE NE~,V YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/yale-freshman-six-victor.html | Yale Freshman Six Victor. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/ymha-matmen-triumph.html | Y.M.H.A. Matmen Triumph. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/aquitania-a-cabin-ship-first-of-the-big-liners-to-sail-under-new.html | AQUITANIA A CABIN SHIP.; First of the Big Liners to Sail Under New Classification. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-catt-chides-idlers-at-bridge-veteran-leader-warns-jewish-women.html | MRS. CATT CHIDES IDLERS AT BRIDGE; Veteran Leader Warns Jewish Women of Social Sin When Freedom Needs Defense. DENOUNCES ALL DESPOTS She Calls on Hearers to Leave Frivolous Pleasures and Assails Hitlerism. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-macdonald-scores-gains-badminton-final-with-miss-wright-staelin.html | MRS. MACDONALD SCORES.; Gains Badminton Final With Miss Wright -- Staelin Wins. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/2d-recital-staged-in-modern-series-new-school-for-social-research.html | 2D RECITAL STAGED IN 'MODERN' SERIES; New School for Social Research Presents Three Soloists and Two Groups in Program. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/kenneth-l-curtis-engineer-former-member-of-the-faculty-at-stanford.html | KENNETH L. CURTIS.; Engineer Former Member of the Faculty at Stanford University. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/r-col-charles-a-varnum-survivor-of-custers-regiment-led-scouts-on.html | r COL. CHARLES A. VARNUM.; Survivor of Custer's Regiment Led Scouts on Day of Battle. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/poly-prep-routs-marquand-55-to-6-limits-rivals-to-one-field-goal.html | POLY PREP ROUTS MARQUAND, 55 TO 6; Limits Rivals to One Field Goal and Four Fouls in Schoolboy Basketball. ADELPHI TOPS ST. PAUL'S Scores, 38 to 13, on Home Court -- Riverdale Subdues Garden Country Day, 47 to 23. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/appeal-on-child-labor-500-at-rally-demand-public-hearing-on.html | APPEAL ON CHILD LABOR.; 500 at Rally Demand Public Hearing on Amendment. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/100-policemen-are-fined.html | 100 Policemen Are Fined. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/liberty-leaguer-defined-by-virginia-legislator.html | Liberty Leaguer Defined By Virginia Legislator | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/jersey-boy-drowns-trying-to-save-dog-lad-second-in-family-to-die-in.html | JERSEY BOY DROWNS TRYING TO SAVE DOG; Lad, Second in Family to Die in Delaware, Sinks Through Ice as Pet Gets Ashore. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/man-dies-after-falling-on-ice.html | Man Dies After Falling on Ice. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/gave-staff-35360-for-ideas.html | Gave Staff $35,360 for Ideas. | True | | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/two-captains-led-rebels.html | Two Captains Led Rebels. | True | By Cable To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/government-to-move-farmers-from-southwests-dust-bowl-it-will-buy.html | Government to Move Farmers From Southwest's 'Dust Bowl'; It Will Buy Their Land at $2 an Acre Under New $10,000,000 Resettlement Project -- Indians Also to Get Aid -- Grazing Tracts to Be Created. TEST FIGHT BEGINS TO CURB DROUGHT | True | By Frank L. Hluckhohn.special To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fords-home-theatened.html | Ford's Home Theatened. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/dolan-earns-decision-outpoints-villa-in-6round-bout-at-jamaica.html | DOLAN EARNS DECISION.; Outpoints Villa in 6-Round Bout at Jamaica -- Dundee Scores. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mildred-s-gleason-becomes-bride-here-she-is-married-to-howard-d.html | MILDRED S. GLEASON BECOMES BRIDE HERE; She Is Married to Howard D. MacPherson at Fifth Avenue Presbyterian Church. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/catalan-regime-revived-in-spain-madrid-decree-restores-the-regional.html | CATALAN REGIME REVIVED IN SPAIN; Madrid Decree Restores the Regional Government but Not the Parliament. JAILED CABINET RETURNING Companys and Aides Are Told by Premier They Must Give Up Separatist Aims. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/in-washington-jeffersonians-indifferent-to-vandenbergs-bid.html | In Washington; Jeffersonians Indifferent to Vandenberg's Bid. | True | By Arthur Krock. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/panama-gets-check-for-rental-of-canal-but-return-as-in-preceding.html | PANAMA GETS CHECK FOR RENTAL OF CANAL; But Return, as in Preceding Two Years, Is Expected Because of Demand for Gold. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/smathers-chosen-barbour-opponent-hague-picks-atlantic-county-state.html | SMATHERS CHOSEN BARBOUR OPPONENT; Hague Picks Atlantic County State Senator to Seek Nomination in May. DESIGNATION HELD CERTAIN Choice of South Jersey Democrat to Run for U.S. Senate Is Seen as New Strategy. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mrs-stotesbury-florida-hostess-300-palm-beach-colonists-at-tea-in.html | MRS. STOTESBURY FLORIDA HOSTESS; 300 Palm Beach Colonists at Tea in Celebration of Her Husband's 87th Birthday. HIS PORTRAIT IS SHOWN Mrs. William R. Wister and Mr. and Mrs. James Cromwell Assist in Receiving. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/armstrong-cork.html | Armstrong Cork. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fire-island-to-get-iceboat.html | Fire Island to Get Iceboat. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/final-at-ardsley-to-miss-bostwick-state-champion-turns-back-mrs.html | FINAL AT ARDSLEY TO MISS BOSTWICK; State Champion Turns Back Mrs. Green in Invitation Squash Racquets Play. SCORES IN FIVE GAMES Rallies to Take Fourth and Fifth Set-Tos, Gaining First Leg on Trophy. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/print-first-bonus-bonds-of-38000000-required.html | Print First Bonus Bonds Of 38,000,000 Required | True | Special to THE NEW YORK TIMES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/roper-approves-sea-safety-aid-new-rules-were-formulated-by-board.html | ROPER APPROVES SEA SAFETY AID; New Rules Were Formulated by Board, Two of Whose Members He Dismissed. 'LEAK' INQUIRY IS STARTED As Secretary Defends His Ousting of Officials Another 'Unauthorized Report' Appears | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hoffman-reveals-whiteds-answers-logger-told-governor-that-it-was.html | HOFFMAN REVEALS WHITED'S ANSWERS; Logger Told Governor That 'It Was Said Reward Would Be Split Afterwards.' PROSECUTION IS CRITICIZED Statement Seen as Attack on Wilentz -- Dr. Hudson Denies Making Report on Case. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/activity-on-southern-front.html | Activity on Southern Front. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/thomas-henry-morgan-i-head-of-carnegie-steel-company-of-pittsburgh.html | THOMAS HENRY MORGAN.; I Head of Carnegie Steel Company of Pittsburgh, 1906-1925, | True | Special to T~N~w YoR~ Tx.~$. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/paul-d-cravath-goes-abroad.html | Paul D. Cravath Goes Abroad. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/harvard-graduate-is-97-boston-lawyer-still-active-takes-fling-at.html | HARVARD GRADUATE IS 97.; Boston Lawyer, Still Active, Takes Fling at the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rising-not-fully-curbed.html | Rising Not Fully Curbed. | True | By Cable To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/set-fatal-fire-gets-50-years.html | Set Fatal Fire, Gets 50 Years. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/has-plan-for-cosden-oil-stockholders-reorganization-committee-files.html | HAS PLAN FOR COSDEN OIL.; Stockholders' Reorganization Committee Files It With Court. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/new-listings-for-curb-governors-approve-application-for-various.html | NEW LISTINGS FOR CURB.; Governors Approve Application for Various Securities. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/funeral-rites-held-for-dr-c-b-craig-more-than-500-persons-many.html | FUNERAL RITES HELD FOR DR. C. B. CRAIG; More Than 500 Persons, Many Prominent in Medical.Profes. s ision, Attend Serwces. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/rev-edward-a-williams.html | REV. EDWARD A. WILLIAMS, | True | Special to TH~ NE'W YORK TIM~:S. ] | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/st-lawrence-triumphs-downs-syracuse-quintet-35-to-29-in-thrilling.html | ST. LAWRENCE TRIUMPHS.; Downs Syracuse Quintet, 35 to 29, in Thrilling Contest. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bey-erasmus-van-beeblin-former-rector-at-new-haven-was-canon-jn-los.html | BEY. ERASMUS VAN BEEBLIN; Former Rector at New Haven Was Canon Jn Los Angeles. | True | Special to Tx{~ I',T~.w YORK Tr~S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/origin-of-the-dollar.html | Origin of the Dollar. | True | ALBERT ULMANN | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fiftytwo-enter-college-sprint.html | Fifty-two Enter College Sprint. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/farm-power-bill-held-up-for-cuts-norris-agrees-to-delay-measure-for.html | FARM POWER BILL HELD UP FOR CUTS; Norris Agrees to Delay Measure for $1,000,000,000 Rural Electrification Plan. ROBINSON ASKS REDUCTION He Indicates Roosevelt Opposes Use of $100,000,000 a Year to Carry Out Program. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/greenwich-pastor-entertained.html | Greenwich Pastor Entertained. | True | Special to THE NEW YORK TIMES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/vienna-halls-kipnis-american-basso-praised-in-his-guest.html | VIENNA HALLS KIPNIS.; American Basso Praised in His Guest Performances. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/business-world.html | BUSINESS WORLD. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/american-music-heard.html | American Music Heard. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/army-killing-trial-tense-before-coup-counsel-for-aizawa-assassin-of.html | ARMY KILLING TRIAL TENSE BEFORE COUP; Counsel for Aizawa, Assassin of Japanese General, Assailed Saito, Leader Later Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/fashion-show-planned-old-and-modern-costumes-will-be-displayed-at.html | FASHION SHOW PLANNED.; Old and Modern Costumes Will Be Displayed at Newark Benefit. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/assemblies-form-groups-junior-organizations-name-the-committees-for.html | ASSEMBLIES FORM GROUPS; Junior Organizations Name the Committees for Dances. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/court-holds-up-sale-of-paper-company-appellate-justices-refer-case.html | COURT HOLDS UP SALE OF PAPER COMPANY; Appellate Justices Refer Case Back to Tribunal That Ruled on Great Lakes Concern. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/jersey-fiscal-officers-to-meet.html | Jersey Fiscal Officers to Meet. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/nineteen-freed-in-barge-raid.html | Nineteen Freed in Barge Raid. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/nyu-girls-win-2618-halt-savage-six-at-basketball-as-miss-palmer.html | N.Y.U. GIRLS WIN, 26-18.; Halt Savage Six at Basketball as Miss Palmer Stars. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/bulgaria-deports-critics-12-sent-to-remote-villages-for-condemning.html | BULGARIA DEPORTS CRITICS; 12 Sent to Remote Villages for Condemning Veltcheff Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/m-linn-bruce-dies-former-jurist-75-once-lieutenant-governor-of.html | M. LINN BRUCE DIES; FORMER JURIST, 75; Once Lieutenant Governor of State, He Served Twice on Supreme Court Bench. NEW YORK S.P.C.C. HEAD He Began His Political Career in 1888 as Speaker in Republican Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/cubas-exports-of-sugar-rise.html | Cuba's Exports of Sugar Rise. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/son-to-drogo-montagus.html | Son to Drogo Montagus. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/berlin-quotations-mixed.html | Berlin Quotations Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/theodore-e-wardwell.html | THEODORE E. WARDWELL, | True | special to THE I~W YOaK TZarS. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wants-coast-guard-units-kept.html | Wants Coast Guard Units Kept. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/columbia-quintet-subdues-princeton-triumphs-3630-in-overtime-for.html | COLUMBIA QUINTET SUBDUES PRINCETON; Triumphs, 36-30, in Overtime for Seventh Straight in Eastern League. NASH KNOTS THE SCORE Lions, After Trailing, 14-8, Come Back to 26-26 Near End of Second Half. | True | By Arthur J. Daley | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/extra-dividends-by-3-companies-payments-by-hazel-atlas-glass.html | EXTRA DIVIDENDS BY 3 COMPANIES; Payments by Hazel Atlas Glass, Pressed Metals and Wright-Hargreaves Voted. 50c BY WHEELING STEEL Westinghouse Air Brake Sets April 30 for Distribution of 25 Cents a Share. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/crop-outlook-held-good-minnesota-expert-sees-great-absorption-of.html | CROP OUTLOOK HELD GOOD; Minnesota Expert Sees 'Great Absorption of Moisture.' | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/yorkshire-defeats-jamaica-special-cable-to-the-new-york-times.html | Yorkshire Defeats Jamaica.; Special Cable to THE NEW YORK TIMES. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/new-bronx-flat-started.html | New Bronx Flat Started. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/incomes-widely-checked-bureau-warns-taxpayers-on-methods-of-tracing.html | INCOMES WIDELY CHECKED.; Bureau Warns Taxpayers on Methods of Tracing Delinquents. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/more-firms-lease-lofts-in-midtown-tenants-include-perfume-maker.html | MORE FIRMS LEASE LOFTS IN MIDTOWN; Tenants Include Perfume Maker Moving to East 56th St. From Varick St. DOWNTOWN RENTALS GAIN Demand Is Increasing for Store Locations -- New Offices Taken by Lottery Organization. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/vince-team-first-in-fencing-final-beats-nyu-and-the-salle-santelli.html | VINCE TEAM FIRST IN FENCING FINAL; Beats N.Y.U. and the Salle Santelli in Competition for Women's Squads. MISS LOCKE DECIDES TEST Stars With Miss Lloyd in 5-3 Victory After Violet Is Defeated Easily. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/pearsall-heads-colombian-line-vice-president-of-company-for-13.html | PEARSALL HEADS COLOMBIAN LINE; Vice President of Company for 13 Years Is Elevated to the Presidency. HE SUCCEEDS A FOUNDER Henry F. Markwalter Renamed -- Official Post Also Goes to Victor E. Fegley. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hitler-rejects-bid-to-join-with-italy-in-5power-treaty-germany.html | HITLER REJECTS BID TO JOIN WITH ITALY IN 5-POWER TREATY; Germany Fears Hostility of Britain and France -- Rome May Renounce Locarno. MOVES IN LONDON UPSET Italians Put Obstacles in Way of Naval Pact -- Reich Likely to Accept It. HITLER REJECTS BID TO JOIN ROME PACT | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/states-industries-blame-tax-burden-gerard-swope-tells-assembly.html | STATE'S INDUSTRIES BLAME TAX BURDEN; Gerard Swope Tells Assembly Committees Unemployment Law Is Unfairly Drawn. OTHER HANDICAPS SEEN Manufacturers Tell of Migration to Other States to Cut Social Welfare Outlay. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hughess-grandson-honored.html | Hughes's Grandson Honored. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/medal-for-gen-mitchell-asked-in-senate-house.html | Medal for Gen. Mitchell Asked in Senate, House | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/couple-married-62-years.html | Couple Married 62 Years. | True | Special to THE NEW YORK TIMES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/harvard-defeats-yale-team-36-to-32-stages-sensational-drive-in.html | HARVARD DEFEATS YALE TEAM, 36 TO 32; Stages Sensational Drive in Second Half to Register Victory at Cambridge. STRUCK AND GRAY EXCEL Former Leads Scoring With 13 Points, While Center Accounts for 11. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/insurance-surplus-up-american-reserve-reports-also-rise-in.html | INSURANCE SURPLUS UP.; American Reserve Reports Also Rise in Portfolio Values. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/get-catholic-veteran-medals.html | Get Catholic Veteran Medals. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/schnabel-closes-beethoven-cycle-pianist-plays-before-large-audience.html | SCHNABEL CLOSES BEETHOVEN CYCLE; Pianist Plays Before Large Audience in Final Sonata Recital at Carnegie Hall. MUSICIANSHIP IS PRAISED Five Numbers on the Program Include Examples of Three Periods of Composer. | True | N.S. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/hudson-motor-to-show-profit.html | Hudson Motor to Show Profit. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/lehman-lauds-home-rule-message-is-read-at-banquet-of-association-of.html | LEHMAN LAUDS HOME RULE; Message Is Read at Banquet of Association of Towns. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/memorandum-advising-hagood-be-punished.html | Memorandum Advising Hagood Be Punished | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/odds-go-to-101-on-golden-miller-grand-national-choice-quits-at-jump.html | ODDS GO TO 10-1 ON GOLDEN MILLER; Grand National Choice Quits at Jump and Spills Rider as Hillsbrook Wins. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/nyac-six-on-top-64-tallies-four-goals-in-last-period-to-halt-st.html | N.Y.A.C. SIX ON TOP, 6-4.; Tallies Four Goals in Last Period to Halt St. Nicks. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/star-expects-410-mile.html | Star Expects 4:10 Mile. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/swanson-holds-his-own.html | Swanson Holds His Own. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/liner-columbia-for-sale-former-belgenland-will-be-auctioned-for.html | LINER COLUMBIA FOR SALE; Former Belgenland Will Be Auctioned for Scrapping. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/spring-fever-dance-will-be-tomorrow-event-to-take-place-at-weylin.html | 'SPRING FEVER' DANCE WILL BE TOMORROW; Event to Take Place at Weylin as Benefit for Children's Ward in Hospital. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/jeremiah-j-sweeney.html | JEREMIAH J. SWEENEY. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/40000000-issue-by-steel-company-jones-laughlin-files-to-sec-for.html | $40,000,000 ISSUE BY STEEL COMPANY; Jones & Laughlin Files to SEC for Most New Money Ever Registered Under Law. SIGN OF OPTIMISM HAILED End of Capital Jam Now Seen -- United Aircraft Corp. and Others Also to Finance. $40,000,000 ISSUE BY STEEL COMPANY | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/aggressive-buying-lifts-wheat-price-gains-range-from-1-18c-a-bushel.html | AGGRESSIVE BUYING LIFTS WHEAT PRICE; Gains Range From 1 1/8c a Bushel on May to 1 1/2 to 1 5/8 on New Crop Months. SHORT COVERING A FACTOR Reports of Blizzards and Heavy Rains Lead to Increase in Purchases of Corn. | True | Special to THE NEW YORK TIMES. | C1B 290991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/mj-oloughlin-dies-won-police-honors-exsergeant-received-fourteen.html | M.J. O'LOUGHLIN DIES; WON POLICE HONORS; Ex-Sergeant Received Fourteen Medals for Bravery During Thirty Years on Force. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/schumacher-again-to-rely-on-sinker-puzzling-delivery-puts-no-undue.html | SCHUMACHER AGAIN TO RELY ON 'SINKER'; Puzzling Delivery Puts No Undue Strain on Him, Says the Hurler, Minimizing Injury. ARM APPARENTLY IN SHAPE Terry to Send 11 of His Pupils to Greenwood -- Giant Pilot Still Firm in Leiber Case. | True | By John Drebinger.special To the New York Times. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/french-cabinet-to-meet-today-to-discuss-effects-of-japanese-crisis.html | French Cabinet to Meet Today to Discuss Effects of Japanese Crisis on Europe; PACT WITH RUSSIA MAY BE HASTENED Sarraut, Former Governor of Indo-China, to Explain Issues to His Government. CONFERS WITH POTEMKIN Commentator Believes War Is Certain in Asia if Military Party Is Victorious. | True | Wireless to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/nyac-gains-tie-for-squash-title-closes-metropolitan-class-a-race-in.html | N.Y.A.C. GAINS TIE FOR SQUASH TITLE; Closes Metropolitan Class A Race in a Deadlock With Columbia Club. BLANKS PRINCETON CLUB Blue and White Defeats City A.C., 5 to 0 -- Play-Off Is Set for Saturday. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/encirclement.html | "ENCIRCLEMENT." | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/nyu-cubs-win-7428-rout-nassauhofstra-college-five-at-heights-gym.html | N.Y.U. CUBS WIN, 74-28.; Rout Nassau-Hofstra College Five at Heights Gym. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/wpa-allots-331261-on-upstate-projects-westchester-shares-with.html | WPA ALLOTS $331,261 ON UP-STATE PROJECTS; Westchester Shares With Grants for Street Improvements and for Clerical Hire. | True | | C1B 290991 |
| 1936-02-27 | 1936-02-27 | https://www.nytimes.com/1936/02/27/archives/princeton-downs-columbia-in-swim-triumphs-by-5516-for-sixth-in-a.html | PRINCETON DOWNS COLUMBIA IN SWIM; Triumphs by 55-16 for Sixth in a Row -- Breaks World Record for Relay. | True | Special to THE NEW YORK TIMES. | C1B 290991 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/3-swedes-expelled-by-reich-as-reprisal-action-follows-deportation.html | 3 SWEDES EXPELLED BY REICH AS REPRISAL; Action Follows Deportation of 3 Germans by Stockholm for Nazi Propaganda Work. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/assembly-presses-for-relief-inquiry-republicans-challenge-lehman-as.html | ASSEMBLY PRESSES FOR RELIEF INQUIRY; Republicans Challenge Lehman as They Advance Bill to Set Up a Committee. PASSAGE DUE NEXT WEEK Meanwhile, Wadsworth Asserts Hearings Proved Industry Was Being Driven Out. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/million-sign-peace-plea-peoples-mandate-group-reports-on-drive-in.html | MILLION SIGN PEACE PLEA.; People's Mandate Group Reports on Drive in 50 Countries. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/sports-of-the-times-flaming-from-flatbush.html | Sports of the Times; Flaming From Flatbush. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/brothers-killed-by-gas-men-78-and-74-die-in-water-st-home-accident.html | BROTHERS KILLED BY GAS.; Men, 78 and 74, Die In Water St. Home -- Accident, Police Find. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/n-s-murray-found-dead-former-curb-broker-succumbs-in-jersey-city.html | N. S. MURRAY FOUND DEAD.; Former Curb Broker Succumbs in Jersey City Hotel. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rev-john-j-faughnan.html | REV. JOHN J. FAUGHNAN, | True | Spectal to T[ NICW YOR TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bank-clearings-up-89-over-year-ago-5018780000-in-22-centers-in.html | BANK CLEARINGS UP 8.9% OVER YEAR AGO; $5,018,780,000 in 22 Centers in Five-Day Week -- Gain of 6.9% Here. DECLINES IN ONLY 4 CITIES Aggregate Outside New York Rises 13% -- $628,614,000 Drop From Previous Period. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/burkes-campillo-prevails-on-coast-scores-by-length-to-annex.html | BURKE'S CAMPILLO PREVAILS ON COAST; Scores by Length to Annex California-Bred Championship at Santa Anita. LADY FLORISE GAINS PLACE Leads Way to Lloyd Pan Over Mile Route -- Gelding Pays $7.40 for $2 in Mutuels. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/believes-hardy-will-be-named.html | Believes Hardy Will Be Named. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/yacht-vemas-trip-pictured.html | Yacht Vema's Trip Pictured. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bondholders-favor-bid-for-price-bros-committee-reported-asking-for.html | BONDHOLDERS FAVOR BID FOR PRICE BROS.; Committee Reported Asking for Only Minor Changes in Offer of Pacona, Ltd. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/four-die-in-floods-near-pittsburgh-water-surges-through-towns-as.html | FOUR DIE IN FLOODS NEAR PITTSBURGH; Water Surges Through Towns as Ice Jams Force Rivers Out of Their Banks. WPA WILL ACT UP-STATE Provincetown Harbor Menaced by Floes -- Toledo Threatened -- Missouri Near Overflow. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/art-works-to-be-shown-exhibition-here-to-precede-shipment-to.html | ART WORKS TO BE SHOWN.; Exhibition Here to Precede Shipment to Biro-Bidjan Museum. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/notts-county-soccer-victor.html | Notts County Soccer Victor. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/canada-ends-new-deal-new-government-drops-economic-council-almost.html | CANADA ENDS 'NEW DEAL'; New Government Drops Economic Council, Almost Last Remnant. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/the-case-of-gen-hagood-constitutional-issue-held-involved-in.html | THE CASE OF GEN. HAGOOD.; Constitutional Issue Held Involved In Washington Action. | True | BASIL C. WALKER | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/moving-to-queens-factory.html | Moving to Queens Factory. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dodgers-hurlers-to-start-today-with-mungo-ace-still-missing.html | Dodgers' Hurlers to Start Today, With Mungo, Ace, Still Missing. Fireball Pitcher Holds Out for $12,000 as Mates Gather for Drill on New Field -- Bucher, Cooney and Stripp Also Unsigned -- Stengel Dismisses Eleven Youngsters. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/andrew-f-mnamara.html | ANDREW F. M'NAMARA. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/37-railroads-gain-405-net-income-first-carriers-to-report-for.html | 37 RAILROADS GAIN 40.5% NET INCOME; First Carriers to Report for January Show Increases in Operating Returns. GROSS REVENUES UP 13% Results for Last December Also Much Better Than for the Same Month in 1934. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/security-act-is-topic-of-white-house-talk-roosevelt-discusses.html | SECURITY ACT IS TOPIC OF WHITE HOUSE TALK; Roosevelt Discusses Problem of Administration With Business Council. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/penn-bell-telephone-bond-call.html | Penn Bell Telephone Bond Call. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/50-new-firemen-to-be-named.html | 50 New Firemen to Be Named. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/17-held-in-boston-strike-police-break-up-fights-between-garment.html | 17 HELD IN BOSTON STRIKE; Police Break Up Fights Between Garment Groups and Pickets. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/book-notes.html | BOOK NOTES | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/citizens-to-raise-new-charity-fund-family-welfare-committee-is.html | CITIZENS TO RAISE NEW CHARITY FUND; Family Welfare Committee Is Being Reorganized for Drive to Wipe Out Deficits. 12 AGENCIES TO BENEFIT Group Had Hoped No Appeal Would Be Necessary, but Need Has Grown. Gifford Explains. CITIZENS TO RAISE NEW CHARITY FUND | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/eaton-manufacturing.html | Eaton Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rutgers-stops-dickinson-quintet-wins-3936-as-lins-gets-3-points-in.html | RUTGERS STOPS DICKINSON; Quintet Wins, 39-36, as Lins Gets 3 Points in Last Minute. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/financial-home-rule.html | FINANCIAL HOME RULE. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/tankcar-gasoline-price-cut.html | Tank-Car Gasoline Price Cut. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/de-valera-defends-british-trade-pact-says-economic-situation-forced.html | DE VALERA DEFENDS BRITISH TRADE PACT; Says Economic Situation Forced Acceptance, but Free State Is Not Compromised. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/airline-converts-loss-into-profit-transcontinental-western-nets.html | AIRLINE CONVERTS LOSS INTO PROFIT; Transcontinental & Western Nets $19,404 in 1935, After $407,702 Deficit in 1934. PASSENGER INCOME GAINS Reports of Results of Operations of Other Corporations for Various Periods. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/british-government-to-abolish-tithes-feudal-heritage-cause-of.html | British Government to Abolish Tithes; Feudal Heritage Cause of Recent Riots | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/foreign-exchange-thursday-feb-27-1936.html | FOREIGN EXCHANGE; Thursday, Feb. 27, 1936. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/gets-jackson-heights-site.html | Gets Jackson Heights Site. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/threat-at-binghamton.html | Threat at Binghamton. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/muschenheim-at-65-sees-bright-future-in-an-interview-hotel-man.html | MUSCHENHEIM AT 65 SEES BRIGHT FUTURE; In an Interview Hotel Man Declares Times Square Is Ripe for Development. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/expert-aides-named-to-help-run-the-postal-lehman-group-asks.html | Expert Aides Named to Help Run the Postal; Lehman Group Asks Confirmation by Court | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/beaton-is-victor-in-amateur-bout-outpoints-healy-in-112pound-novice.html | BEATON IS VICTOR IN AMATEUR BOUT; Outpoints Healy in 112-Pound Novice Contest at-Golden Gloves Semi-Finals. RAGOZZINO ALSO SCORES Knocks Out Sullivan in 175-Pound Open Battle -- 4,500 See Card at St. Nicks. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/in-washington-landon-tactics-modified-by-borahs-independence.html | In Washington; Landon Tactics Modified by Borah's Independence. | True | By Arthur Krock. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/building-plans-filed-250000-house-for-cooper-street-bronx-corner.html | BUILDING PLANS FILED.; $250,000 House for Cooper Street -- Bronx Corner Project. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/sulu-impressive-in-field-trials-sage-pointers-brilliant-work.html | SULU IMPRESSIVE IN FIELD TRIALS; Sage Pointer's Brilliant Work Outdoes Defending Champion, Homewood Flirtatious. FINDS 7 COVEYS, 2 SINGLES Titleholder Is Erratic, With 2 Unproductive Points -- King Genius Shows Class. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-thoma-m-covert.html | MRS. THOMA, M. COVERT. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rum-runner-is-watched-by-us-cutter-in-bermuda.html | Rum Runner Is Watched By U.S. Cutter in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/radicals-assail-chago-peage-pact-manifesto-issued-in-name-of.html | RADICALS ASSAIL CHAGO PEAGE PACT; Manifesto Issued in Name of Paraguayan Army Charges 'Treason' in Acceptance. REGIME IGNORES THREAT President Names Commission to Assist in Repatriation of Prisoners of War. | True | By John W. White.special Cable To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/slight-gains-made-by-bank-reserves-excess-funds-up-20000000-in-week.html | SLIGHT GAINS MADE BY BANK RESERVES; Excess Funds Up $20,000,000 in Week -- Balances $7,000,000 to $5,839,000,000. OUTSTANDING CREDIT OFF $30,000,000 Drop Reported by Federal System -- Gold Stocks Rise $3,000,000. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/speedway-cup-coming-here.html | Speedway Cup Coming Here. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/59-nurses-graduated-by-bellevue-schools-diplomas-presented-to-men.html | 59 NURSES GRADUATED BY BELLEVUE SCHOOLS; Diplomas Presented to Men and Women From Many States, Hawaii and Philippines. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/berghoff-brewing.html | Berghoff Brewing. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/trawler-calls-for-aid-cutter-to-tow-in-craft-adrift-with-dead.html | TRAWLER CALLS FOR AID.; Cutter to Tow In Craft Adrift With Dead Engines 200 Miles at Sea. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/discovery-ready-to-race-top-row-trainer-answers-challenge-of-baroni.html | DISCOVERY READY TO RACE TOP ROW; Trainer Answers Challenge of Baroni for Test With a $50,000 Side Bet. SCALE QUESTION ENTERS Stotler Demands Weight-for-Age, but Rival Proposes Same as Former Event. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/helen-l-doherty-to-be-bride-today-daughter-of-henry-l-doherty-will.html | HELEN L. DOHERTY TO BE BRIDE TODAY; Daughter of Henry L. Doherty Will Be Wed to T. Wessel in ManaEua, Nicaragua. GUESTS OF THE SACASAS Ceremony Will Take Place in the Presidential Palace -- Her Fiance Is Danish. | True | Special Cable to T Nw YoRx Trams. | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/-trial-by-jury-given-by-the-lenox-school-the-choral-and-dramatic.html | ' TRIAL BY JURY' GIVEN BY THE LENOX SCHOOL; The Choral and Dramatic Clubs Present Gilbert and Sullivan Operetta for Fresh Air Fund. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/finds-31204000-market.html | Finds $31,204,000 Market. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/new-deal-assailed-before-first-lady-mrs-roosevelt-listens-calmly-as.html | NEW DEAL ASSAILED BEFORE FIRST LADY; Mrs. Roosevelt Listens Calmly as Mrs. Eugene Meyer Attacks Policies at Forum Here. TALK BOOED AND CHEERED ' God Help America' Under Its Present Rule, 1,500 Are Told -- Youth Problems Studied. NEWDEAL ASSAILED BEFORE FIRST LADY | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Four Performances. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/experts-draft-air-codes-status-of-operating-personnel-and-salvage.html | EXPERTS DRAFT AIR CODES; Status of Operating Personnel and Salvage Discussed In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/pergolesi-played-by-philharmonic-lange-directs-concertino-in.html | PERGOLESI PLAYED BY PHILHARMONIC; Lange Directs 'Concertino' in Carnegie Hall -- Sam Franko Edited Composition. ROGERS WORK ON PROGRAM Several Pieces by American Are Given -- Beethoven's 'Second' Is Also Offered. | True | By Olin Downes. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/price-of-lead-again-advanced.html | Price of Lead Again Advanced. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/kidnapper-reported-in-chile.html | Kidnapper' Reported in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/anaconda-votes-25-cents-a-share-copper-companys-dividend-will-be.html | ANACONDA VOTES 25 CENTS A SHARE; Copper Company's Dividend Will Be First Since 37 1/2c on Aug. 17, 1931. $1.29 EARNED ON COMMON Regular Payments and Changes in Disbursements Declared by Other Companies. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/pupil-accuses-teacher-negro-boy-says-she-slapped-him-assault-trial.html | PUPIL ACCUSES TEACHER.; Negro Boy Says She Slapped Him -- Assault Trial Ordered. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/school-bond-issue-urged-at-meeting-resolution-for-300000000-plan.html | SCHOOL BOND ISSUE URGED AT MEETING; Resolution for $300,000,000 Plan Adopted -- The Present Buildings Held 'Medieval.' RYAN CALLS NEED TRAGIC Assemblyman Crews Says Bill's Chances Are Good if Public Pressure Is Brought Now. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/fat-made-from-coal-germans-declare-plant-reported-ready-to-produce.html | FAT MADE FROM COAL, GERMANS DECLARE; Plant Reported Ready to Produce Sebaceous Acid, Which Would Reduce Oil Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bolivian-election-set-for-may-31.html | Bolivian Election Set for May 31 | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dense-fog-disrupts-traffic-in-harbor-industrial-smoke-and-warm.html | DENSE FOG DISRUPTS TRAFFIC IN HARBOR; ' Industrial Smoke' and Warm Southwest Wind Delay Ocean Steamships. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/phone-to-tokyo-cut-off-second-ban-put-on-private-calls-from-this.html | PHONE TO TOKYO CUT OFF.; Second Ban Put on Private Calls From This Country. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/starring-left-1068050-retired-railroad-official-had-large-security.html | STARRING LEFT $1,068,050.; Retired Railroad Official Had Large Security Holdings. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/146-of-freight-cars-disabled.html | 14.6% of Freight Cars Disabled. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/lion-gardiner-57-island-owner-dies-hi-family-proprietor-of-etare.html | LION GARDINER, 57, ISLAND OWNER, DIES; Hi Family Proprietor of Etare Bearing Their Name Since 1639. KIDD'S GOLD BURIED THERE Frequent Efforts Made to Find Pirate Treasure That May Have Been Missed, | True | Special to THE NZW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/harvard-schools-merged-architecture-landscaping-and-city-planning.html | HARVARD SCHOOLS MERGED; Architecture, Landscaping and City Planning in One Division. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/new-sign-for-times-sq-8foot-advertising-tower-to-be-placed-on.html | NEW SIGN FOR TIMES SQ.; 8-Foot Advertising Tower to Be Placed on Rialto Building. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/suspect-is-seized-in-gem-robberies-police-say-salesman-has-been.html | SUSPECT IS SEIZED IN GEM ROBBERIES; Police Say Salesman Has Been Identified in Hold-Ups in Which Loot Was $108,000. HELD ON A PISTOL CHARGE Detectives Also Want June Knight, Actress Recently Robbed, to View Prisoner. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rent-large-suites-on-the-east-side-agents-sign-up-tenants-for-big.html | RENT LARGE SUITES ON THE EAST SIDE; Agents Sign Up Tenants for Big Apartments on Fifth and Park Avenues. 18 ROOMS IN ONE DEAL Improvement in Demand for Living Quarters Also Is Felt in Other Areas of City. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/business-is-urged-to-deal-honestly-can-learn-lesson-from-sports.html | BUSINESS IS URGED TO DEAL HONESTLY; Can Learn Lesson From Sports, Judge Mahoney Tells Knit Goods Group. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/fitzsimmons-sets-pace-for-giants-dollarayear-hurler-first-on-field.html | FITZSIMMONS SETS PACE FOR GIANTS; Dollar-a-Year Hurler First on Field at Pensacola and Last to Leave. DANNING TEAM TRIUMPHS Downs Mancuso's, 4 to 3, in Seven-Inning Affair -- Terry Now Commodore. | True | By John Drebinger.special To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/police-shots-wound-20-syrian-students-crowd-attempting.html | POLICE SHOTS WOUND 20 SYRIAN STUDENTS; Crowd Attempting Demonstration Fired On -- Land in Grip of Nationalist Strike. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/julius-stern.html | JULIUS STERN. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/youmans-asks-bankruptcy.html | Youmans Asks Bankruptcy. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/griffith-seeks-divorce-film-producer-sues-wife-after-a-25year.html | GRIFFITH SEEKS DIVORCE.; Film Producer Sues Wife After a 25-Year Separation. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/miss-jones-golf-victor-tops-mrs-trimingham-to-gain-in-bermuda-miss.html | MISS JONES GOLF VICTOR.; Tops Mrs. Trimingham to Gain in Bermuda -- Miss Douglas Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/more-tin-used-last-year-world-consumption-141524-tons-with-44-taken.html | MORE TIN USED LAST YEAR.; World Consumption 141,524 Tons, With 44% Taken in U.S. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/kidnap-auto-in-crash-abducted-man-escapes-woman-in-other-car-is.html | KIDNAP AUTO IN CRASH.; Abducted Man Escapes -- Woman in Other Car Is Injured. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/law-on-tenements-held-too-drastic-head-of-savings-bank-says-it-is.html | LAW ON TENEMENTS HELD TOO DRASTIC; Head of Savings Bank Says It Is Impracticable and Will Dispossess 1,500,000 Here. URGES ITS MODIFICATION Andrew Mills Jr. Makes Plea for Easing Provisions to Aid Landlords and Tenants. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/cmtc-list-to-open-enrollment-of-4400-from-this-area-to-begin-sunday.html | C.M.T.C. LIST TO OPEN.; Enrollment of 4,400 From This Area to Begin Sunday. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/two-glee-clubs-in-recital.html | Two Glee Clubs in Recital. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/what-the-dollar-does.html | What the Dollar Does. | True | F.A. SIEVERMAN Jr. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/shuns-primary-fight-young-republican-club-endorses-party-slate-for.html | SHUNS PRIMARY FIGHT.; Young Republican Club Endorses Party Slate for 16th District. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/soldiers-must-not-discuss-case.html | Soldiers Must Not Discuss Case. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/army-discipline.html | ARMY DISCIPLINE. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/kansas-areas-in-peril.html | Kansas Areas in Peril. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/postmaster-civil-service-is-favored-by-farley.html | Postmaster Civil Service Is Favored by Farley | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/demand-to-oust-geoghan-put-off-city-affairs-group-delays-request-to.html | DEMAND TO OUST GEOGHAN PUT OFF; City Affairs Group Delays Request to Lehman Till Drukman Inquiry Ends. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/too-much-wine-for-court-owner-of-230-gallons-held-for-trial-despite.html | TOO MUCH WINE FOR COURT; Owner of 230 Gallons Held for Trial Despite Explanations. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/800000000-of-loan-to-usnew-money-treasury-will-use-large-part-of.html | $800,000,000 OF LOAN TO U.S.'NEW MONEY'; Treasury Will Use Large Part of $1,808,819,200 Borrowing for Bonus and Other Bills. $1,250,000,000 IN CASH Morgenthau Announces Plans of Government Financing Scheduled for March 16. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/city-rents-quarters-for-hunter-college-160000-yearly-will-be-paid.html | CITY RENTS QUARTERS FOR HUNTER COLLEGE; $160,000 Yearly Will Be Paid for Several Floors of Building at 2 Park Avenue. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/gen-hagood-quits-command-in-army-obeys-disciplinary-order-as.html | GEN. HAGOOD QUITS COMMAND IN ARMY; Obeys Disciplinary Order as Friends in Congress Fail to Have Ouster Modified. HARTER UPHOLDS REMOVAL Calls Tokyo Affair an Example of Military 'Politics' -- Metcalf Links Cabinet to Action. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/januarys-trade-balance.html | JANUARY'S TRADE BALANCE. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/broadway-buses-gain-50-per-cent-in-passengers-over-trolley-cars.html | Broadway Buses Gain 50 Per Cent In Passengers Over Trolley Cars; Transit Commission and Company Inspectors Report Rise in 16 Days of Operation -- Superiority for Comfort and Speed in Congested Traffic Hailed. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hoffman-attacks-another-witness-points-to-bronx-taxi-mans-many.html | HOFFMAN ATTACKS ANOTHER WITNESS; Points to Bronx Taxi Man's Many Partial Identifications Before Hauptmann Trial. CONDON INVOLVED ONCE Wilentz Decides to Make 'No Move' -- Lindbergh Reported Able to Back Whited. | True | From a Staff Correspondent. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/woman-is-held-in-brazil-reported-to-have-been-accomplice-in-killing.html | WOMAN IS HELD IN BRAZIL.; Reported to Have Been Accomplice in Killing of King Alexander. | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/icc-names-2-to-aid-motor-carrier-rule-mc-cleveland-and-tl-hanson-to.html | I.C.C. NAMES 2 TO AID MOTOR CARRIER RULE; M.C. Cleveland and T.L. Hanson to Assist in Control in New York and New Jersey. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/eben-howard-gay-finalqier-is-ded-former-head-of-a-securities-firm.html | EBEN HOWARD GAY, FINAlqIER, IS DED; Former Head of a Securities Firm, 78, Was Adviser to Insurance Company. KNOWN AS PATRON OF ARTS Donor of Chippendale Room to Boston Museum an Expert on Antique Furniture. | True | Special to Tm llsw og Tn8, | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/john-meldrum.html | JOHN MELDRUM, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/olaribsa-d-brown-becomes-engaged-alumna-of-skidmore-colleee-to-be.html | !OLARIBSA D. BROWN BECOMES ENGAGED; Alumna of Skidmore ColleEe to Be Bride of Carl Wilbur Floyd of Montclair. SHE ATTENDED DANA HALL Fiance, Who Is Associated With A. T. & T. Company, Graduated From Kansas State College. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/asks-500000000-for-cheap-housing-af-of-l-sends-2year-program-to.html | ASKS $500,000,000 FOR CHEAP HOUSING; A.F. of L. Sends 2-Year Program to Roosevelt and Congress Calling for Subsidies. UNION LABOR IS DEMANDED Plan Would Finance Local Authorities and Provide for Guaranteed Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/billy-hill-stirs-copyright-hearing-composer-of-last-roundup-tells.html | BILLY HILL STIRS COPYRIGHT HEARING; Composer of 'Last Round-Up' Tells of Poverty From Which ASCAP Rescued Him DUFFY BILL IS ASSAILED Gene Buck Says Elision of the Penalty Clause Would Ruin Song Writers' Society. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/fixed-trusts-get-sec-questionnaire-about-100-including-semifixed.html | FIXED TRUSTS GET SEC QUESTIONNAIRE; About 100 Including Semi-Fixed Concerns Are Asked to Give Data on Activities. PART OF OFFICIAL INQUIRY Form of 25 Pages Contrasts With 90-Page Request Sent to Management Trusts. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/danville-va.html | Danville, Va. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/denies-change-in-policy-foreign-office-spokesman-says-japan-will.html | DENIES CHANGE IN POLICY.; Foreign Office Spokesman Says Japan Will Keep Same Course. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/educator-urges-loyalty.html | Educator Urges Loyalty. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/23d-st-site-bought-for-storage-plant-east-side-plot-sold-by-bank-to.html | 23D ST. SITE BOUGHT FOR STORAGE PLANT; East Side Plot Sold by Bank to Be Improved -- Other Deals Reported in the City. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/girls-will-rule-city-and-hunt-bachelors-eligible-men-of-aurora-ill.html | GIRLS WILL RULE CITY AND HUNT BACHELORS; Eligible Men of Aurora, Ill., Face Penalizing Tomorrow if Deaf to Leap-Year Proposals. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/tokyo-again-normal-london-envoy-hears-communique-says-osaka-troops.html | TOKYO AGAIN NORMAL, LONDON ENVOY HEARS; Communique Says Osaka Troops Warned Populace Against 'Precipitate Action.' | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/clyde-short.html | CLYDE SHORT. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/italys-note-on-parley.html | Italy's Note on Parley | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/curtails-tax-return-aid-morgenthau-halts-assignment-of-revenue.html | CURTAILS TAX RETURN AID.; Morgenthau Halts Assignment of Revenue Agents to Banks. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/more-killings-feared-reports-in-dairen-are-to-effect-others-are-on.html | MORE KILLINGS FEARED.; Reports In Dairen Are to Effect Others Are on 'Death List.' | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/block-booking-hit-as-business-curb-witness-at-senate-hearing-on.html | BLOCK BOOKING HIT AS BUSINESS CURB; Witness at Senate Hearing on Neely Bill Says Policy Drove Millions of Patrons Away. 'MONOPOLY' RULE CHARGED Dr. Ray Lyman Wilbur in Letter Urges Free Choice of Films by Theatre Owners. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/print-freedom-of-press-decision.html | Print Freedom of Press Decision. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mme-gallicurci-hurt-suffers-injuries-in-traffic-accident-on-west.html | MME. GALLI-CURCI HURT.; Suffers Injuries in Traffic Accident on West Coast. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bond-offerings-by-municipalities-900000-issue-of-notes-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; $900,000 Issue of Notes to Be Awarded by Massachusetts on Next Monday. IOWA COUNTIES TO BORROW Several of Them Ask Tenders on Road Loans for Various Amounts and Maturities. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/jefferson-takes-sixth-straight-in-brooklyn-psal-division-leads-139.html | Jefferson Takes Sixth Straight In Brooklyn P.S.A.L. Division; Leads, 13.9, at Half to Triumph Over Eastern District High, 31-17 -- Lane Vanquishes Boys, 25-18, and Hamilton Downs Tech by 39-22 -- Newtown, Adams and De La Salle Also Score. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/talmadge-charges-new-deal-clamp-lays-georgias-money-plight-to-a.html | TALMADGE CHARGES NEW DEAL CLAMP; Lays Georgia's Money Plight to a Scheme to Prevent His Battling Roosevelt. IMPEACHMENT IS TALKED But Governor, Getting $2,000,000 From Banks, Ignores Threat of Legislative Session. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/j-w-alexander-wilson-aide-dies-secretary-of-commerce-from-1919-to.html | J. W. ALEXANDER, WILSON AIDE, DIES; Secretary of Commerce From 1919 to 1921 Had Been in Congress for 14. Years. DREW UP WAR LEGISLATION Missourian Had Served as Judge and Speaker of His State's General Assembly, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/two-jerome-plays-reviewed-in-england-pride-and-prejudice-has-london.html | TWO JEROME PLAYS REVIEWED IN ENGLAND; ' Pride and Prejudice' Has London Premiere -- 'Jane Eyre' Is Staged in Birmingham. | True | Wireless to THE NEW YORK TIMES. | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/army-books-w-and-j-team.html | Army Books W. and J. Team. | True | Special to THE NEW YORK TIMES. | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/broun-appeals-to-court-newspaper-guild-head-seeks-speedy-ruling-in.html | BROUN APPEALS TO COURT.; Newspaper Guild Head Seeks Speedy Ruling in Labor Board Case | True | | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/jews-fight-about-reich-goods.html | Jews Fight About Reich Goods. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/to-aid-in-picking-coach.html | To Aid in Picking Coach. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/march-relief-fund-voted-9429000-appropriated-of-which-citys-share.html | MARCH RELIEF FUND VOTED; $9,429,000 Appropriated, of Which City's Share Is $5,350,000. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bound-brook-man-killed-victim-of-miami-rail-accident-identified-as.html | BOUND BROOK MAN KILLED; Victim of Miami Rail Accident Identified as Loren B. Smith. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rhinelander-will-filed.html | Rhinelander Will Filed. | True | Special to THE NEW YORK TIMES. | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/all-power-cut-off-by-el-paso-strike-but-electric-service-is.html | ALL POWER CUT OFF BY EL PASO STRIKE; But Electric Service Is Restored After City and Environs Are Paralyzed for a Day. NO WARNING OF SHUT-DOWN Company Charges Sabotage, but Labor Leader Says Non-Union Men Damaged the Plant. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/grew-expresses-regrets-us-ambassador-calls-on-families-of-revolt.html | GREW EXPRESSES REGRETS; U.S. Ambassador Calls on Families of Revolt Victims. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/win-general-electric-awards.html | Win General Electric Awards. | True | Special to THE NEW YORK TIMES. | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/cooperative-plan-near.html | Cooperative Plan Near. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/burton-h-etherington.html | BURTON H. ETHERINGTON. | True | Special to TH NEw YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/argentina-sends-mission-to-brazil-goodwill-delegation-seeks-to.html | ARGENTINA SENDS MISSION TO BRAZIL; Good-Will Delegation Seeks to Re-enforce Further the Ties Between the Nations. | True | Special Cable to THE NEW YORK TIMES. | |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dr-cesar-elguera-statesman-dead-former-peruvian-minister-of-foreign.html | DR. CESAR ELGUERA, STATESMAN, DEAD; Former Peruvian Minister of Foreign Aff'Airs Personal Adviser to President, ENDED DISPUTE WITH CHILE As Ambassador, He Took Leading Part in Settlement of the Taona-Arioa Quarrel, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/political-activity-urged-on-business-public-interests-now-suffer.html | POLITICAL ACTIVITY URGED ON BUSINESS; Public Interests Now Suffer From 'One-Sided' Congress, T.I. Parkinson Says. TAX ACT HELD AN EXAMPLE Hurried Legislation and Rising Federal Debt Decried in Advertising Club Speech. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/city-college-freshmen-elect.html | City College Freshmen Elect. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/charles-dana-draper-to-wed-mrs-moore-new-york-broker-grandson-of.html | CHARLES DANA DRAPER TO WED MRS. MOORE; New York Broker, Grandson of , Charles A. Dana, Takes Out License in California. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/lenders-discuss-housing-boom-commercial-banks-prepared-to-enter.html | LENDERS DISCUSS HOUSING BOOM; Commercial Banks Prepared to Enter Mortgage Field In a Big Way. BENSON HITS STATE BANKS Head of Dime Savings Says Idea Is Sound but They Are Not Needed Now. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/marjorie-mlerie-to-become-a-bride-she-will-be-married-to-john-m.html | MARJORIE M'LERIE TO BECOME A BRIDE; She Will Be Married to John M. B!ackmar -- Was Graduated From Rockford College. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/to-join-st-patrick-line-aldermen-will-have-a-place-of-honor-in.html | TO JOIN ST. PATRICK LINE.; Aldermen Will Have a Place of Honor in March 17 Parade. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ballet-reopens-tonight-jooss-company-to-make-three-appearances-at.html | BALLET REOPENS TONIGHT.; Jooss Company to Make Three Appearances at Alvin Theatre. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/columbia-resignations.html | Columbia Resignations. | True | BENJAMIN GINZBURG | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bank-of-england-reports-note-circulation-increase-and-reserve-ratio.html | BANK OF ENGLAND REPORTS; Note Circulation Increase and Reserve Ratio Declines. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/republicans-remove-5-election-officials-action-by-county-chairman.html | REPUBLICANS REMOVE 5 ELECTION OFFICIALS; Action by County Chairman in 14th A.D. Bared by Charges of Row Over Delegates. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/seeks-business-view-on-realty-tax-limit-merchants-association-to.html | SEEKS BUSINESS VIEW ON REALTY TAX LIMIT; Merchants Association to Hold Public Meeting for Discussion of Pending Legislation. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/pittsfield-to-honor-stanley.html | Pittsfield to Honor Stanley. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/armstrong-put-out-by-injury.html | Armstrong Put Out by Injury. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bank-of-canada-reports-deposits-by-government-drop-by-chartered.html | BANK OF CANADA REPORTS.; Deposits by Government Drop; by Chartered Banks Rise. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/accept-tooth-painkiller-chicago-dentists-act-on-reports-of-hartman.html | ACCEPT TOOTH PAIN-KILLER; Chicago Dentists Act on Reports of Hartman Treatment. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/suppression-desired.html | Suppression Desired. | True | AARON MEDNICK | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/cunningham-bows-to-bright-in-mile-coast-star-wins-by-2-yards-in.html | CUNNINGHAM BOWS TO BRIGHT IN MILE; Coast Star Wins by 2 Yards in 4:16.3 -- Lochner and McCluskey Trail. KIRKPATRICK SETS MARK Beats U.S. Figures for 40-Yard Hurdles in San Francisco -- Hornbostel Easy Victor. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/city-owes-for-6-medals-given-to-notable-guests.html | City Owes for 6 Medals Given to Notable Guests | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/essex-county-votes-salary-rise-for-2200-jersey-board-adopts-budget.html | ESSEX COUNTY VOTES SALARY RISE FOR 2,200; Jersey Board Adopts Budget of $11,678,501 -- Bayonne Faces Big Tax Increase. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/king-edwards-visit-to-fair-aids-business-he-sets-pipe-vogue-revives.html | King Edward's Visit to Fair Aids Business; He Sets Pipe Vogue, Revives Feather Trade | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/murder-as-a-political-art.html | MURDER AS A POLITICAL ART. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/seeks-curb-on-pirating-reuters-to-check-on-whether-cyprus-press.html | SEEKS CURB ON PIRATING.; Reuters to Check on Whether Cyprus Press Prints Radio News. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/divorces-carroll-l-beedy.html | Divorces Carroll L. Beedy. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/physician-ends-life-dr-jv-ward-was-a-prominent-pediatrician-in-new.html | PHYSICIAN ENDS LIFE; Dr. J.V. Ward Was a Prominent Pediatrician in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/herman-f-wintrich.html | HERMAN F. WINTRICH. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/gannett-calls-borah-the-republican-hope-senator-is-the-one.html | GANNETT CALLS BORAH THE REPUBLICAN HOPE; Senator Is the One Candidate Who Can 'Beat Roosevelt,' Publisher Says in Florida. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/protection-for-investors-they-do-not-it-is-held-want-safety-at.html | PROTECTION FOR INVESTORS.; They Do Not, It Is Held, Want Safety at Expense of Profits. | True | GEO CLARKE COX | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/10000-see-canadian-six-rout-german-team-90.html | 10,000 See Canadian Six Rout German Team, 9-0 | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/calls-japans-plan-fair-admiral-nagano-regrets-naval-parley-turned.html | CALLS JAPAN'S PLAN 'FAIR.'; Admiral Nagano Regrets Naval Parley Turned It Down. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/approves-greenportplan-gen-markham-recommends-enlargement-of.html | APPROVES GREENPORTPLAN; Gen. Markham Recommends Enlargement of Sterling Basin Project | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/carpet-mill-strike-ends.html | Carpet Mill Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/kidnapped-priest-alive-peasants-saw-father-burns-of-ossining-with.html | KIDNAPPED PRIEST ALIVE; Peasants Saw Father Burns of Ossining With Manchu Bandits. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dr-paul-luck.html | DR. PAUL LUCK. | True | Special to THE NEW NOt? K T//. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ice-menaces-provincetown.html | Ice Menaces Provincetown. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/fails-in-dollar-throw.html | Fails in Dollar Throw. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/music-schools-benefit-57774-raised-in-campaign-for-community-fund.html | MUSIC SCHOOLS BENEFIT.; $57,774 Raised in Campaign for Community Fund of $150,000. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/basketball-games-put-off.html | Basketball Games Put Off. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/named-to-succeed-father.html | Named to Succeed Father. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/income-tax-sentence-revoked.html | Income Tax Sentence Revoked. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/norfolk-western-to-spend-5000000-will-build-1000-coal-cars-5.html | NORFOLK & WESTERN TO SPEND $5,000,000; Will Build 1,000 Coal Cars, 5 Locomotives -- $2,250,000 Program for Santa Fe. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/merger-is-effected.html | Merger Is Effected. | True | Special to THE NEW YORK TIMES. | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/milwaukee-move-authorized.html | Milwaukee Move Authorized. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/plan-apartment-house-for-white-plains-plot.html | Plan Apartment House For White Plains Plot | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/athletes-will-be-busy.html | Athletes Will Be Busy. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/philadelphia-gas-lease-council-acts-to-end-contract-with-ugi.html | PHILADELPHIA GAS LEASE.; Council Acts to End Contract With U.G.I. Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/domestic-problems-first.html | Domestic Problems First. | True | FRANCES MICELI | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wide-music-survey-urged-federation-suggests-it-before-observance.html | WIDE MUSIC SURVEY URGED; Federation Suggests It Before Observance Week in May. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ra-taft-is-named-ohio-favorite-son-regular-republicans-pick-the-for.html | R.A. TAFT IS NAMED OHIO 'FAVORITE SON'; Regular Republicans Pick the Former President's Son for Primary Fight on Borah. RIVAL SLATES ARE CHOSEN Alice Roosevelt Is on Organization List -- Akron Editor Heads Senator's Candidates. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/runciman-criticizes-us-does-not-see-how-america-can-lower-tariff.html | RUNCIMAN CRITICIZES U.S.; Does Not See How America Can Lower Tariff Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/curtis-cup-veterans-chosen-with-miss-berg-to-face-british-women.html | Curtis Cup Veterans Chosen With Miss Berg to Face British Women Golfers; MISS BERG NAMED ON U.S. GOLF TEAM Young Star's Rapid Spurt to Top Flight Rewarded With Curtis Cup Designation. MRS. VARE TO HEAD SQUAD Veterans of Matches Against British Also Picked to Play in Scotland. | True | By William D. Richardson. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/detectives-cleared-in-death-of-clerk-fatal-shot-during-holdup-a.html | DETECTIVES CLEARED IN DEATH OF CLERK; Fatal Shot During Hold-Up a 'Regrettable Accident,' Geoghan Says -- 2 New Arrests. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/tiniest-body-in-sky-is-listed-as-asteroid-by-dr-shapley-who-traces.html | Tiniest Body in Sky Is Listed as Asteroid By Dr. Shapley, Who Traces Its Odd Path | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/boston-conquers-the-maroons-21-thompson-shuts-out-montreal-till.html | BOSTON CONQUERS THE MAROONS, 2-1; Thompson Shuts Out Montreal Till Less Than Two Minutes From the End. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/new-bills-offered-for-ship-subsidies-guffey-and-gibson-introduce.html | NEW BILLS OFFERED FOR SHIP SUBSIDIES; Guffey and Gibson Introduce Senate Measures to Build Up Merchant Marine. PASSAGE HELD DOUBTFUL Only Insistence of Roosevelt Is Expected to Save Plans in the Current Session. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mae-west-sniffs-at-husbands-suit-actor-gets-order-directing-los.html | MAE WEST SNIFFS AT 'HUSBAND'S SUIT; Actor Gets Order Directing Los Angeles Sheriff to Serve Papers on Her. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/army-planes-reach-costa-rica.html | Army Planes Reach Costa Rica. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/george-w-maddison.html | GEORGE W. MADDISON, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hm-byllesby-co.html | H.M. Byllesby & Co. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/de-la-chapelle-fulchiron.html | de La Chapelle -- Fulchiron. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/yankee-vanguard-starts-tomorrow-broaca-tamulis-and-officials-will.html | YANKEE VANGUARD STARTS TOMORROW; Broaca, Tamulis and Officials Will Leave for Camp -- Meet McCarthy in Washington. DI MAGGIO IN FIRST SQUAD Coast Star to Report on Sunday -- Hassett, First Baseman, Signs With Dodgers. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/schwarzkopf-truce-seen-compromise-reported-near-to-keep-him-and.html | SCHWARZKOPF TRUCE SEEN.; Compromise Reported Near to Keep Him and Magee in Office. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/oklahomans-back-landon.html | Oklahomans Back Landon. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bank-of-france-adds-gold-again-second-straight-rise-for-week-of.html | BANK OF FRANCE ADDS GOLD AGAIN; Second Straight Rise for Week of 350,000,000 Francs Lifts Ratio to 71.17% NOTE CIRCULATION LOWER Home Discounts Increase as the Loans Decrease -- Rate Remains at 3 1/2%. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/amateurs-shut-out-of-open-racquets-setzler-subdues-fincke-in-3.html | Amateurs Shut Out of Open Racquets; SETZLER SUBDUES FINCKE IN 3 GAMES He and Chantler, Victor Over C.C. Pell Jr., Put Out Last 2 Amateurs in Tourney. MULLINS DEFEATS NEVINS Veteran Plays Superbly and Gains Racquets Semi-Final With Bertolotti. | True | By Allison Danzig. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/jobless-insurance-gains-bring-rate-cut-in-britain.html | Jobless Insurance Gains Bring Rate Cut in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/lavinia-riker-graves.html | LAVINIA RIKER GRAVES, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bondsman-gets-2-years-daniel-meyers-pleads-guilty-in-perjury-and.html | BONDSMAN GETS 2 YEARS.; Daniel Meyers Pleads Guilty In Perjury and Conspiracy Cases. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mgrady-submits-goodyear-compact-he-says-it-would-end-akron-rubber.html | M'GRADY SUBMITS GOODYEAR COMPACT; He Says It Would End Akron Rubber Strike in 24 Hours and Avert Future Stoppages. PICKETS MAINTAIN ORDER Union Receives $3,000 From the Lewis Group and Discloses a $2,000 A.F. of L. 'Loan.' | True | By Louis Stark.special To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-e-n-waterman.html | MRS. E. N, WATERMAN. | True | Special to T NW YORX Trs. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/play-will-be-given-to-benefit-charity-childrens-welfare-federation.html | PLAY WILL BE GIVEN TO BENEFIT CHARITY; Children's Welfare Federation to Be Aided by Performance Tomorrow Morning. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wpa-office-staff-cut-50-to-2889-decentralization-plan-brings-an.html | WPA OFFICE STAFF CUT 50% TO 2,889; Decentralization Plan Brings an Administrative Saving of $300,000 a Month. 2,945 ABSORBED IN FIELD Communist Subpoenaed After Refusing to Give Blanshard Data on Graft Charge. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ross-heads-flood-group-senator-will-direct-state-cooperation-in.html | ROSS HEADS FLOOD GROUP.; Senator Will Direct State Cooperation in Long-Range Planning. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/edward-p-merwin-retired-new-york-stock-broker-is-stricken-at.html | EDWARD P. MERWIN.; Retired New York Stock Broker Is Stricken at Atlantic City, | True | Special to THE NEW YORK TIMES, | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/penalties-spur-sixday-bike-riders-to-thrilling-dashes-on-garden.html | Penalties Spur Six-Day Bike Riders to Thrilling Dashes on Garden Track; JAMMING BRINGS CHANGES IN LEAD But Kilian and Vopel Hold to Pace Before 10,000 in the Garden Bike Grind. REBOLI-CROSSLEY FINED Also Lose a Lap in Wholesale Assessments -- Peden Starts Wild Riding -- Many Spilled. | True | By James P. Dawson. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-e-r-von-nardroff-i-wife-of-former-stuyvcsant-high-i-school.html | MRS. E. R. VON NARDROFF.; I Wife of Former Stuyvcsant High I School Principal Dies at 75. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/city-seeks-to-use-private-hospitals-goldwater-appeals-to-heads-of.html | CITY SEEKS TO USE PRIVATE HOSPITALS; Goldwater Appeals to Heads of 62 Subsidized Institutions to Give Space in Wards. TO RELIEVE OVERCROWDING Survey Shows Only 75 Per Cent Occupancy in Wards of the Non-City Buildings. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/exchange-admits-bethlehem-shares-securities-of-the-delaware.html | EXCHANGE ADMITS BETHLEHEM SHARES; Securities of the Delaware Corporation to Take Place of New Jersey Company's. MERGER PAPERS ARE FILED Special Meeting to Be Held Open Until March 5 in Case of Any Emergency. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/art-contests-announced-treasury-offers-6000-for-murals-and-15000.html | ART CONTESTS ANNOUNCED; Treasury Offers $6,000 for Murals and $15,000 for Sculpture. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/business-space-leased-stores-offices-and-showrooms-are-taken-by.html | BUSINESS SPACE LEASED.; Stores, Offices and Showrooms Are Taken by Firms. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/commodity-markets-most-futures-rise-in-less-active-trading-silk-up.html | COMMODITY MARKETS.; Most Futures Rise in Less Active Trading -- Silk Up 4 1/2 to 8 Cents -- Wool Tops and Coffee Lower. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/soviet-pact-wins-in-french-chamber-by-353to164-vote-mutual-aid.html | SOVIET PACT WINS IN FRENCH CHAMBER BY 353-TO-164 VOTE; Mutual Aid Treaty Passed Despite Fears Germany Will Seek End of Rhine Curbs. SENATE NOW MUST ACT Ratification Before Close of Session Is Uncertain, but Pressure Is Expected. SOVIET PACT WINS IN FRENCH CHAMBER | True | By P.j. Philip.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hall-gains-squash-final-conquers-del-guidice-in-class-c-play-flynn.html | HALL GAINS SQUASH FINAL.; Conquers del Guidice In Class C Play -- Flynn Tops Noble. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/poet-in-politics.html | POET IN POLITICS. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/schreins-are-reunited-youth-ousted-at-west-point-rejoins-wife-in.html | SCHREINS ARE REUNITED.; Youth Ousted at West Point Rejoins Wife in Nebraska. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/f-guy-sprague.html | F, GUY SPRAGUE. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/city-urged-to-cut-budget-100-million-osborn-sees-savings-through.html | CITY URGED TO CUT BUDGET 100 MILLION; Osborn Sees Savings Through Charter Revision and End of Transit Subsidies. WOULD CURB BORROWING Assails 'Authorities' as Debt-Incurring Bodies -- Alarmed by Rise in Municipal Staff. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/coronation-seen-as-fashion-guide-gowns-for-ceremony-crowning-edward.html | CORONATION SEEN AS FASHION GUIDE; Gowns for Ceremony Crowning Edward Will Affect Dress Here, Style Leaders Say. KING CONTINUES TO LEAD Displays at Paris and London Shows Are Described at Group's Luncheon. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/engineering-awards-drop-rate-for-current-week-is-lowest-so-far-this.html | ENGINEERING AWARDS DROP; Rate for Current Week Is Lowest So Far This Year. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/gen-j-c-lynes-9t-z-educator-is-dead-veteran-of-the-southern-army.html | GEN. J. C. LYNES, 9t, Z EDUCATOR, IS DEAD; Veteran of the Southern Army Took Part in Ten Major Battles of War. SERVED AT PARIS LEGATION Translated Franco-Prussian War Correspondence Among U. S., France and Germany. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/given-until-noon-to-yield.html | Given Until Noon to Yield. | True | By Cable To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/good-may-result.html | Good May Result. | True | HENRY MORRIS | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/upsala-girls-win-3628-miss-johnson-stars-in-victory-over-wagner-at.html | UPSALA GIRLS WIN, 36-28.; Miss Johnson Stars In Victory Over Wagner at Basketball. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/madama-butterfly-sung-presented-for-the-sixth-time-this-season-at.html | MADAMA BUTTERFLY' SUNG; Presented for the Sixth Time This Season at Metropolitan. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/snow-removal-suggestions.html | Snow Removal Suggestions. | True | ERNEST FLAGG | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/reich-steel-trust-pays-3-12-dividend-industry-able-to-compensate.html | REICH STEEL TRUST PAYS 3 1/2% DIVIDEND; Industry Able to Compensate Shareholders for the First Time Since 1930. OTHER CONCERNS PROSPER Rearmament Program of Nazi Regime Furnishes Stimulus, but Strains Credit. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/backs-bill-on-school-pay-teachers-group-favors-amended-measure-to.html | BACKS BILL ON SCHOOL PAY; Teachers' Group Favors Amended Measure to Restore Salaries. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/britons-abandon-japan-flight.html | Britons Abandon Japan Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mother-of-9-killed-by-train.html | Mother of 9 Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dorothye-foster-to-be-married-april-11-to-bruce-lamb-in-holy.html | Dorothye Foster to Be Married April 11 To Bruce Lamb in Holy Communion Church | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/canadian-celanese-ltd.html | Canadian Celanese, Ltd. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mildred-ter-bush-a-bride-married-in-glen-ridge-home-to-elwood.html | MILDRED TER BUSH A BRIDE; Married In Glen Ridge Home to Elwood Martin Hill. | True | Special %o TH NW Yoa TLES | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/girl-slayer-goes-to-asylum.html | Girl Slayer Goes to Asylum. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/oxford-scores-at-lacrosse.html | Oxford Scores at Lacrosse. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ontario-income-tax-passed.html | Ontario Income Tax Passed. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/briton-is-held-in-tokyo-opposed-armys-rule.html | Briton is Held in Tokyo; Opposed Army's Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/sifts-gang-buying-of-old-army-guns-cummings-says-move-to-bar-arms.html | SIFTS GANG BUYING OF OLD ARMY GUNS; Cummings Says Move to Bar Arms Shipments Is Blow at the Underworld. NEW LAWS ARE CONSIDERED Attorney General Continues His Campaign to License the Possession of Pistols. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/floods-threaten-toledo.html | Floods Threaten Toledo. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/columbia-juniors-hold-prom-tonight-annual-dance-of-thirdyear.html | COLUMBIA JUNIORS HOLD PROM TONIGHT; Annual Dance of Third-Year Students Will Take Place at Waldorf-Astoria. FACULTY WILL BE GUESTS Dean and Mrs. Herbert Hawkes and Associate Dean and Mrs. McKnight to Be Honored. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/students-to-give-play.html | Students to Give Play. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/coup-will-not-affect-award-says-belgian-nobleman-but-bids-of.html | Coup Will Not Affect Award, Says Belgian Nobleman, but Bids of Finland and Italy Are Still to Be Considered. | True | By Arthur J. Daley. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dry-goods-jobbers-given-tax-program-institute-offers-3point-plan-to.html | DRY GOODS JOBBERS GIVEN TAX PROGRAM; Institute Offers 3-Point Plan to Guide Wholesalers in Adjusting Claims. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/francous-talks-halt-trade-treaty-blocked-by-french-quota-system.html | FRANCO-U.S. TALKS HALT.; Trade Treaty Blocked by French Quota System -- Revision Sought. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mortgage-buyers-win-precedence-justice-frankenthaler-rules-in.html | MORTGAGE BUYERS WIN PRECEDENCE; Justice Frankenthaler Rules in Certificate Case That Assigned Parts Are Prior. DECISION IS FAR-REACHING Agreement of Investors With the Company Cited -- Court Appeal Promised. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bill-for-new-aaa-passes-congress-wide-power-voted-measure-orders.html | BILL FOR NEW AAA PASSES CONGRESS; WIDE POWER VOTED; Measure Orders Wallace to Restore Pre-War Ratio of Farm and City Incomes. BORAH ATTACKS CLAUSE He Says It Gives Secretary Control Over the Earnings of All Workers. BILL FOR NEW AAA PASSES CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-mary-kaufman.html | MRS. MARY KAUFMAN, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/paris-joins-rome-to-bar-navy-pact-italy-definitely-rules-out-any.html | PARIS JOINS ROME TO BAR NAVY PACT; Italy Definitely Rules Out Any Accord While Sanctions Stay -- French Election a Factor. INSINCERITY IS CHARGED Technical Objections Viewed in London as Pretexts -- Stand of U.S. May Clear Outlook. PARIS JOINS ROME TO BAR NAVY PACT | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/michigan-to-hear-roosevelt.html | Michigan to Hear Roosevelt. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/plan-drive-to-finish-grants-shrine-here-trustees-considering-a.html | PLAN DRIVE TO FINISH GRANT'S SHRINE HERE; Trustees Considering a Public Appeal to Add to $90,000 Fund to Finish Tomb. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ives-will-answer-lehman-on-crime-assembly-speaker-is-selected-to.html | IVES WILL ANSWER LEHMAN ON CRIME; Assembly Speaker Is Selected to Reply March 7 on Radio to Attack on Republicans. MANY BILLS DUE TO PASS Following Approval Next Week, Party Spokesman Will Deny Partisanship, It Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-daniel-p-hays-philanthropist-dies-helped-to-found-school-for.html | MRS. DANIEL P. HAYS, PHILANTHROPIST, DIES; Helped to Found School for CripplesmMember of the First Graduating Class at Hunter. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/buswell-is-found-guilty-associate-of-machem-is-censured-by-chicago.html | BUSWELL IS FOUND GUILTY; Associate of Machem Is Censured by Chicago Presbytery. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/stalin-rumors-end-as-doctor-arrives-dr-olivecrona-swedish-brain.html | STALIN RUMORS END AS DOCTOR ARRIVES; Dr. Olivecrona, Swedish Brain Specialist, Is Consultant on Injury to Alukoff. CENSORSHIP IS BLAMED Failure of Russian Officials to Give Out Information Leads to Many False Reports. | True | By Harold Denny.special Cable To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/nazis-accused-in-poland-group-seeks-to-alienate-silesian-area.html | NAZIS ACCUSED IN POLAND.; Group Seeks to Alienate Silesian Area, Opposition Press Says. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/stewart-triumphs-for-fencing-crown-scores-in-12-out-of-14-bouts-to.html | STEWART TRIUMPHS FOR FENCING CROWN; Scores in 12 Out of 14 Bouts to Take National Junior Saber Competition. HUTCHINSON IS SECOND New York A.C. Man Wins 5 of 7 Starts in Final -- Deming of Yale Finishes Third. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/or-w-d-martin.html | OR. W. D. MARTIN. | True | pecial to Tile NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/pact-not-to-drive-reich-to-rash-step-but-berlin-is-likely-to-say.html | PACT NOT TO DRIVE REICH TO RASH STEP; But Berlin Is Likely to Say Franco-Soviet Treaty Has an Effect on Locarno. APPROVAL WAS EXPECTED Chagrin Over Participation by Russia in Europe's Politics Is a Cause of Hostility. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/luncheon-is-given-by-lucile-thieriot-she-leaves-today-for-a-west.html | LUNCHEON IS GIVEN BY LUCILE THIERIOT; She Leaves Today for a West Indies Cruise on the Georgic With Her Parents. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/will-command-fort-myer.html | Will Command Fort Myer. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/annalist-weekly-index-wholesale-commodity-prices-off-23-in-week-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off 2.3 in Week to 124.9. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/noncatholics-get-praise-from-pope-prosperity-and-happiness-are.html | NON-CATHOLICS GET PRAISE FROM POPE; ' Prosperity and Happiness' Are Invoked for Those Who Aided at Eucharistic Congress. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ski-enthusiasts-plan-for-outings-railroads-list-snow-trains-for.html | SKI ENTHUSIASTS PLAN FOR OUTINGS; Railroads List 'Snow Trains' for Poconos, Adirondacks and Popular Points. 2-DAY VERMONT JOURNEY 500 Expected on the Trails at Woodstock and Stowe -- Fishkill Contests on Sunday. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/carl-ahrens-canadian-painter-had-lived-in-artists-colonies-here.html | CARL AHRENS.; Canadian Painter Had Lived in Artists' Colonies Here, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/total-reserve-bank-credit-shows-a-drop-monetary-gold-stocks.html | Total Reserve Bank Credit Shows a Drop; Monetary Gold Stocks Increase $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/equality-in-jobs-urged-for-women-speakers-in-three-countries-insist.html | EQUALITY IN JOBS URGED FOR WOMEN; Speakers in Three Countries Insist Discrimination in Favor of Men End. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/canadian-dividend-payments.html | Canadian Dividend Payments. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/retracts-redfern-story-man-who-said-he-saw-missing-flier-is-jailed.html | RETRACTS REDFERN STORY; Man Who Said He Saw Missing Flier Is Jailed in Guiana. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/west-side-house-taken-at-auction-sixteenstory-apartment-on.html | WEST SIDE HOUSE TAKEN AT AUCTION; Sixteen-Story Apartment on Seventy-fifth Street Goes to Carlo M. Paterno. 13 OTHER HOLDINGS BID IN Long List of Properties Put Up in Foreclosures Struck Down to Plaintiffs. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/new-flotations-jumped-in-month-registration-statements-for.html | NEW FLOTATIONS JUMPED IN MONTH; Registration Statements for $275,696,001 of Securities Effective in January. 60% FOR MANUFACTURERS Ludlum Steel Files Outline for 260,765 Shares of Common Stock and Rights. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bikeracing-card-canceled.html | Bike-Racing Card Canceled. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ban-on-heidelberg-extends-in-britain-universities-and-societies-to.html | BAN ON HEIDELBERG EXTENDS IN BRITAIN; Universities and Societies to Boycott 550th Anniversary Celebrations in June. NAZI PROPAGANDA CHARGED Date of Affair Corresponds With That of Purge in 1934 -- Curb on Freedom Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/generals-urge-submission-the-japanese-diet-building-now-occupied-by.html | Generals Urge Submission.; THE JAPANESE DIET BUILDING NOW OCCUPIED BY THE REBELS JAPANESE REBELS HOLD ON IN TOKYO | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/roosevelt-to-ask-taxes-to-balance-the-budget-again-700000000-bill.html | ROOSEVELT TO ASK TAXES TO BALANCE THE BUDGET AGAIN; $700,000,000 BILL LIKELY Farm Plan and Bonus Costs to Be Met -- To Act on Relief Later. MESSAGE DUE NEXT WEEK President Will State Needs and Leave Specific Tax Proposals to Congress. NIGHT CONFERENCE HELD President Insists on Revenue Measure Despite Misgivings of Legislative Leaders. ROOSEVELT TO ASK NEW BONUS TAXES | True | By Turner Catledge.special To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/heads-state-town-group-dowsey-is-reelected-president-at-albany.html | HEADS STATE TOWN GROUP; Dowsey Is Re-elected President at Albany Meeting. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/stockdelisting-hearing-set.html | Stock-Delisting Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/cornell-club-wins-at-squash-racquets-defeats-harvard-club-by-41-in.html | CORNELL CLUB WINS AT SQUASH RACQUETS; Defeats Harvard Club by 4-1 in Play-Off for Class C Metropolitan Honors. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rudy-dusek-mat-winner-beats-savoldi-who-asks-referee-to-halt.html | RUDY DUSEK MAT WINNER.; Beats Savoldi, Who Asks Referee to Halt Broadway Arena Bout. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/italian-sees-league-a-political-organ-its-nature-demands-it.html | ITALIAN SEES LEAGUE A 'POLITICAL' ORGAN; Its Nature Demands It Recognize Realities, Dr. Pirelli Tells American Club in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/suspect-taken-to-elizabeth.html | Suspect Taken to Elizabeth. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rise-in-traffic-deaths-january-toll-was-4-above-year-ago-but-9.html | RISE IN TRAFFIC DEATHS.; January Toll Was 4% Above Year Ago, but 9% Under 1934 Month. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/will-build-in-free-port-area.html | Will Build in Free Port Area. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/michigan-postmistress-indicted.html | Michigan Postmistress Indicted. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/news-of-the-stage-film-rights-to-dead-end-bought-by-goldwyn-for.html | NEWS OF THE STAGE; Film Rights to 'Dead End' Bought by Goldwyn for $165,000 -- Sundry Notes on Plays and Players. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/views-revolt-as-sign-of-economic-stress-dr-rk-reischauer-of.html | VIEWS REVOLT AS SIGN OF ECONOMIC STRESS; Dr. R.K. Reischauer of Princeton Calls Military-Civilian Fight Only One Aspect. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dramatists-adopt-new-stage-terms-agreement-to-take-effect-on-march.html | DRAMATISTS ADOPT NEW STAGE TERMS; Agreement to Take Effect on March 1 Has Been Strongly Opposed by Producers. LATTER LIKELY TO FIGHT IT Playwrights Defend Change in Sharing of Film Proceeds as Vital to Their Interests. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/slayer-of-dancer-sentenced.html | Slayer of Dancer Sentenced. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/william-j-ivilaughlin-held-seat-on-philadelphia-stock-exchange-for.html | WILLIAM J. IVI'LAUGHLIN.; Held Seat on Philadelphia Stock Exchange for' 55 Years. | True | Bpeciat to TES sw NoaK Ts. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/cotton-irregular-in-narrow-market-list-closes-2-points-higher-to-5.html | COTTON IRREGULAR IN NARROW MARKET; List Closes 2 Points Higher to 5 Lower -- Spot Price Here 11.12c, in South 11.23. POOL SELLING IS HALTED Scattered Outside Releases of March Contracts, However, Are Adequate for Demand. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/scarlet-fever-in-newark-epidemic-of-mild-cases-reported-by-health.html | SCARLET FEVER IN NEWARK; Epidemic of Mild Cases Reported by Health Officer. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hull-cables-tokyo-regret-at-slayings-japanese-embassy-says-rising.html | HULL CABLES TOKYO REGRET AT SLAYINGS; Japanese Embassy Says Rising Was Not Related to Questions of Japan's Foreign Policy. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/law-to-register-lobbyists-is-asked-house-committee-reporting-on.html | LAW TO REGISTER LOBBYISTS IS ASKED; House Committee, Reporting on Utilities Inquiry, Would Bare Sources of Income. HOPSON CALLED ARROGANT But Rules Group Found 'Little or No Evidence' of Improper Contacts in Fight on Utility Bill. | True | Special to THE NEW YORK TIMES. | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/art-show-to-open-on-monday-at-yale-new-haven-exhibition-will-be.html | ART SHOW TO OPEN ON MONDAY AT YALE; New Haven Exhibition Will Be Held in Gallery of College Until March 15. ALL MATERIAL IS MODERN Closing of Nantucket Island Folk Display Postponed to 21st of Next Month. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/to-redeem-1231000-bonds.html | To Redeem $1,231,000 Bonds. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/target-drill-laid-to-crempa-raiders-neighbor-says-deputies-spent.html | TARGET DRILL LAID TO CREMPA RAIDERS; Neighbor Says Deputies Spent Several Days Practicing With Firearms and Tear Gas. OTHERS TELL OF BATTLE Prosecutor Expects to Close Today -- Defendants to Take Stand Next Week. | True | From a Staff Correspondent. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/roland-king-i-member-of-old-new-york-family-lived-long-in-newport.html | ROLAND KING.; I Member of Old New York Family Lived Long in Newport, | True | Speed&l to T N YORK TIMJS. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/broker-here-cited-for-inquiry-by-sec-cc-wright-ordered-to-explain.html | BROKER HERE CITED FOR INQUIRY BY SEC; C.C. Wright Ordered to Explain Dealings in Kinner Airplane Stock Listed in Los Angeles. SUSPENSION MIGHT RESULT Hearing on Alleged Violations of Securities Exchange Act Set for March 30. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/miss-berg-downs-miss-livengood-to-gain-semifinal-in-title-golf.html | Miss Berg Downs Miss Livengood To Gain Semi-Final in Title Golf; Medalist Triumphs, 5 and 3, in South Atlantic Tournament at Ormond Beach -- Miss Cothran Conquers Mrs. Hill in Upset -- Misses Robinson and Miley Advance. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hagar-heads-american-houses.html | Hagar Heads American Houses. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/mrs-patrick-mulcahey.html | MRS. PATRICK MULCAHEY, | True | Special to Tr NW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/tokyo-rising-is-laid-to-economic-unrest-pacific-relations-group.html | TOKYO RISING IS LAID TO ECONOMIC UNREST; Pacific Relations Group Points to Great Maladjustments in Japan's Industrial Life. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/museum-bill-is-signed-lehman-approves-incorporation-of-whitney.html | MUSEUM BILL IS SIGNED.; Lehman Approves Incorporation of Whitney Institution. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ritchie-estate-250000-no-will-is-left-aunts-and-uncle-are-the-heirs.html | RITCHIE ESTATE $250,000.; No Will Is Left -- Aunts and Uncle Are the Heirs | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/paris-recovers-partly.html | Paris Recovers Partly. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/american-naval-mission-in-brazil-to-be-enlarged.html | American Naval Mission In Brazil to Be Enlarged | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/employers-defy-service-workers-counsel-for-realty-advisory-board.html | EMPLOYERS DEFY SERVICE WORKERS; Counsel for Realty Advisory Board Declares War on Union at Convention. ALL MEDIATION REFUSED Bambrick Says Challenge Will Be Met Monday by Strike of 80,000 Workers. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/woman-57-flies-solo-instructor-calls-her-oldest-of-her-sex-to-pilot.html | WOMAN, 57, FLIES SOLO.; Instructor Calls Her Oldest of Her Sex to Pilot Plane Alone. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/educators-query-landon-on-schools-ask-the-governor-if-his-budget.html | EDUCATORS QUERY LANDON ON SCHOOLS; Ask the Governor if His Budget Was Balanced by Reducing Funds for Education. FEDERAL 'DICTATION HIT Radio Education Through Advertising Condemned -- Married Teachers Held Needed. | True | By Eunice Barnard.special To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/9-held-as-robbers-after-hotel-raid-all-plead-not-guilty-to-holdup.html | 9 HELD AS ROBBERS AFTER HOTEL RAID; All Plead Not Guilty to Hold-Up of Ex-District Attorney in Office in Jamaica, Queens. IN PRISON AT TIME, 2 SAY Arrests Made When Detectives Take Over Hostelry, Even Manning Elevators. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/financial-markets-stocks-recover-1-to-4-12-points-in-moderately.html | FINANCIAL MARKETS; Stocks Recover 1 to 4 1/2 Points in Moderately Active Trading; Bonds Steady -- Commodities Irregular. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rail-note-redemption-waived.html | Rail Note Redemption Waived. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/col-hdthoma01q-urgeon771-dies-retired-u-s-army-officer-was-veteran.html | COL. H.D.THOMAS01q, SURGEON,'771 DIES; Retired U. S. Army Officer Was Veteran of Spanish and World Wars. SERVED IN PHILIPPINES! Rescued .From the Fort Victoria When Bermuda Liner Sank Off Ambrose Channel, | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/anent-liebelei-at-the-55th-street-playhouse-and-le-bonheur-at-the.html | Anent 'Liebelei,' at the 55th Street Playhouse, and 'Le Bonheur,' at the Cinema de Paris. | True | By Frank S. Nugent. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/britain-preparing-for-war-in-4-years-discards-formula-followed.html | BRITAIN PREPARING FOR WAR IN 4 YEARS; Discards Formula Followed Since 1918 That Peace Will Last Another 10 Years. BALDWIN TO HOLD 2 POSTS Will Retain Responsibility for Coordinated Defense, Sharing Duties With a Deputy. BRITAIN PREPARING FOR WAR IN 4 YEARS | True | By Charles A. Selden.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/austria-sees-help-to-her-czech-trade-new-commercial-pact-will-be.html | AUSTRIA SEES HELP TO HER CZECH TRADE; New Commercial Pact Will Be Initialed on Visit of Hodza -- Aid to Amity Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/thief-takes-copies-of-lecture.html | Thief Takes Copies of Lecture. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/daughter-wed-50-years-is-greeted-by-mother-104.html | Daughter, Wed 50 Years, Is Greeted by Mother, 104 | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/to-renew-boxing-rivalry.html | To Renew Boxing Rivalry. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/utility-suits-set-for-march-hearing-five-of-twenty-picked-for-test.html | UTILITY SUITS SET FOR MARCH HEARING; Five of Twenty Picked for Test of PWA Power to Finance Municipal Plants. LONG ISLAND CASE IN LIST District of Columbia Supreme Court Will Pass on Applications for Injunctions. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/bonds-fall-anew-as-yen-gains-here-silk-advances-strongly-as-the.html | BONDS FALL ANEW AS YEN GAINS HERE; Silk Advances Strongly as the Financial Markets Continue Calm on Japanese News. BANKERS ARE REASSURED Messages to Them Indicate the Business Life of Japan Is Now Virtually Normal. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wool-goods-sales-rise-showing-of-mens-fall-fabrics-stimulates.html | WOOL GOODS SALES RISE.; Showing of Men's Fall Fabrics Stimulates Buying Here. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/state-job-totals-off-19-in-january-payrolls-also-fell-14-from.html | STATE JOB TOTALS OFF 19% IN JANUARY; Payrolls Also Fell 14% From December Mark in 14,000 Retail Stores. DROP IS CALLED SEASONAL Extra Christmas Employes in the City Were Greater Than Rest of New York State. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/berlin-prices-recede.html | Berlin Prices Recede. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H.T.S. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/troops-swarming-hourly-into-tokyo-reports-received-in-shanghai.html | TROOPS SWARMING HOURLY INTO TOKYO; Reports Received in Shanghai Belie Efforts to Minimize Gravity of Situation. FISCAL PANIC IS AVERTED Government Pours Out Funds to Steady Markets -- Alarm Is Continuing in China. | True | By Hallett Abend.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/pavlov-the-mechanist.html | PAVLOV THE MECHANIST. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/may-wheat-up-other-months-off-resumption-of-speculative-buying-and.html | MAY WHEAT UP, OTHER MONTHS OFF; Resumption of Speculative Buying and Covering by Shorts Is Noted. NARROW TRADING IN CORN Minor Cereal Ends Unchanged to 1/4c a Bushel Lower -- Oats Steady, Rye Down. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/winship-host-to-britons-puerto-rican-governor-entertains-titled.html | WINSHIP HOST TO BRITONS; Puerto Rican Governor Entertains Titled Group at Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/friends-to-erect-home-society-gets-right-to-use-50yearold-bequest.html | FRIENDS TO ERECT HOME.; Society Gets Right to Use 50-Year-Old Bequest for Unmarried Women | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/will-pay-on-debentures.html | Will Pay on Debentures. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/35-out-for-nyu-nine-battery-candidates-to-start-on-tuesday-swim.html | 35 OUT FOR N.Y.U. NINE.; Battery Candidates to Start on Tuesday -- Swim Meet Today. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ship-men-open-war-on-rail-rate-bill-pending-pettengill-measure.html | SHIP MEN OPEN WAR ON RAIL RATE BILL; Pending Pettengill Measure Would Hurt Water Traffic, Says Plea to Congress. COASTAL HAULS INVOLVED Passage of Act Seen as 'Death Knell' for 450 Vessels Now 'Backbone of the Navy.' | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/move-here-to-aid-exiled-christians-catholics-and-protestants-to.html | MOVE HERE TO AID EXILED CHRISTIANS; Catholics and Protestants to Assist Those Who Fled Nazis in Germany. REICH POLICY ASSAILED Plight of Refugees Described as Desperate -- Support for $400,000 Fund Urged. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/rebels-hold-posts-in-tokyo-more-troops-move-to-city-all-night-talk.html | REBELS HOLD POSTS IN TOKYO; MORE TROOPS MOVE TO CITY; ALL NIGHT TALK ON CABINET; INSURGENTS WON'T YIELD Army Chiefs Try in Vain to Get Them to Go to Their Barracks. HUGE FORCE AROUND THEM Emperor Is Said to Sanction Force Against Mutineers Unless They Withdraw. MONEY BEING POURED OUT Bank of Japan Steadied and Large Loans Are Made to Public -- Movies Reopen. | True | By Hugh Byas.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/motors-promotes-carmichael.html | Motors Promotes Carmichael. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/higher-oil-prices-met-three-more-companies-post-5-to-20c-advances.html | HIGHER OIL PRICES MET.; Three More Companies Post 5 to 20c Advances in California. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/text-of-aaa-substitute-measure-as-adopted.html | Text of AAA Substitute Measure as Adopted | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/roosevelt-bars-his-family-from-navys-secretariat.html | Roosevelt Bars His Family From Navy's Secretariat | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wholesale-volume-up-12-12-for-month-reserve-agent-reports-best-gain.html | WHOLESALE VOLUME UP 12 1/2% FOR MONTH; Reserve Agent Reports Best Gain in Men's Clothing -- Furniture Led Store Increases. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/borah-not-fighting-party-leaders-who-have-nearly-ruined-it-are-his.html | BORAH NOT FIGHTING PARTY.; Leaders Who Have Nearly Ruined It Are His Targets, He Writes. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wholesale-prices-rise-federal-index-was-808-on-feb-22-against-806.html | WHOLESALE PRICES RISE.; Federal Index Was 80.8 on Feb. 22, Against 80.6 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/fashion-guild-ban-on-store-here-ends-agreement-is-reached-between.html | FASHION GUILD BAN ON STORE HERE ENDS; Agreement Is Reached Between Lord & Taylor and Group, Rentner Announces. NO CHANGE ON 16 FIRMS ' Red Cards' Still Out on Associated Members -- Dry Goods Body Makes Report Today. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wife-divorces-re-hubbard.html | Wife Divorces R.E. Hubbard. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/meeting-is-adjourned.html | Meeting Is Adjourned. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/foreign-prices-increase-annalists-wholesale-index-rose-for-sixth.html | FOREIGN PRICES INCREASE; Annalist's Wholesale Index Rose for Sixth Month in January. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/landon-holds-to-plans-he-will-not-start-a-costly-national-campaign.html | LANDON HOLDS TO PLANS.; He Will Not Start a Costly National Campaign, Friends Say. | True | Copyright, 1936, by Nana, Inc. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/kentucky-vote-count-changed.html | Kentucky Vote Count Changed. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/farley-predicts-vote-gain-over-32-he-declares-roosevelt-will-carry.html | FARLEY PREDICTS VOTE GAIN OVER '32; He Declares Roosevelt Will Carry Pennsylvania and More Than Offset Other Losses. SEES KANSAS VICTORY ALSO National Chairman Says an Attempt May Be Made to Abrogate the Two-thirds Rule. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/wagnerian-opera-uncut-presented-goetterdaemmerung-is-given-at.html | WAGNERIAN OPERA, UNCUT, PRESENTED; ' Goetterdaemmerung' Is Given at Metropolitan Before an Approving Audience. CAPACITY CROWD CHEERS Mme. Flagstad as Bruennhilde Is Especially Applauded After Second Act Curtain. | True | O.D. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/stocks-in-london-paris-and-berlin-english-and-french-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; English and French Markets Steadier After Flurry Over Tokyo Situation. BRITISH FUNDS DECLINE Rentes Regain Small Fraction of Losses -- Prices Off on the German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/plan-for-police-reserve-to-include-bank-guards.html | Plan for Police Reserve To Include Bank Guards | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/street-camera-men-fined-magistrate-calls-them-pests-especially-to.html | STREET CAMERA MEN FINED; Magistrate Calls Them 'Pests,' Especially to Married Persons. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/boy-of-13-hangs-himself.html | Boy of 13 Hangs Himself. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/american-general-lifts-asset-valije-investment-company-reports-1119.html | AMERICAN GENERAL LIFTS ASSET VALIJE; Investment Company Reports $11.19 for Common Share Dec. 31; $10.53 on Nov. 23. NET WORTH $50,710,385 Sum Equals $2,504 Behind Each $1,000 Debenture and $139 for Preferred Share. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/taylorcontent-take-badminton-laurels-beat-baker-and-ballantyne-in.html | TAYLOR-CONTENT TAKE BADMINTON LAURELS; Beat Baker and Ballantyne in Westchester Final -- Straelin Sets Back Blackburn. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/chamber-to-hear-dr-moulton.html | Chamber to Hear Dr. Moulton. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/ferdinand-a-meyer-grain-authority-a-former-head-of-baltimore.html | FERDINAND A. MEYER.; Grain Authority a Former Head of Baltimore Commerce Chamber, | True | Special to TH I'ls YOR TZMS. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dr-william-moseley-practiced-dentistry-in-brooklyn-for-half-a.html | DR. WILLIAM MOSELEY.; Practiced Dentistry in Brooklyn for Half a Century. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/42-to-enter-merchant-marine.html | 42 to Enter Merchant Marine. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/discuss-trust-purchase-odlum-of-atlas-and-bankers-in-deal-in-san.html | DISCUSS TRUST PURCHASE.; Odlum of Atlas and Bankers in Deal in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/australia-expanding-air-service.html | Australia Expanding Air Service | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/chance-to-resign-rejected-by-adams-navigation-bureau-official-says.html | CHANCE TO RESIGN REJECTED BY ADAMS; Navigation Bureau Official Says Roper Made Condition That He 'Silence' Himself. NAVY POST HELD OUT TO HIM Commander Jones Quits and His Resignation Is Accepted, Although He Was Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/center-plans-reception-strykers-lane-community-group-to-hold.html | CENTER PLANS RECEPTION.; Strykers Lane Community Group to Hold Entertainment Tonight. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/many-are-hosts-to-florida-guests-mr-and-mrs-charles-harding.html | MANY ARE HOSTS TO FLORIDA GUESTS; Mr. and Mrs. Charles Harding Entertain for 150 at Tea at Palm Beach. LONDON VISITORS HONORED James P. Donahue Gives Dinner for 50 at the Cielito Lindo -- Pulitzers Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/powell-gains-in-tourney-laubach-also-scores-in-eastern-squash.html | POWELL GAINS IN TOURNEY; Laubach Also Scores in Eastern Squash Racquets Play. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/court-building-unsafe-levy-gets-formal-notice-on-condition-of.html | COURT BUILDING 'UNSAFE.'; Levy Gets Formal Notice on Condition of Criminal Building. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/man-slays-his-bride-wounds-her-2-sisters-jobless-youth-married-and.html | MAN SLAYS HIS BRIDE, WOUNDS HER 2 SISTERS; Jobless Youth, Married and Separated in a Month, Shoots Girls in Trenton Street. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/aid-pact-is-unlike-prewar-alliance-francosoviet-arrangement-is.html | AID PACT IS UNLIKE PRE-WAR ALLIANCE; Franco-Soviet Arrangement Is Operative Only In Case of Unprovoked Aggression. RECOGNIZES LEAGUE LAW Agreement Intended as a Step Toward Collective Security Similar to Locarno. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/emperor-wounded-or-ill-italy-hears-swedish-physician-reported.html | EMPEROR WOUNDED OR ILL, ITALY HEARS; Swedish Physician Reported Called to Dessye, Haile Selassie's Field Base. LAND-AIR BATTLE RAGES Badoglio Records Intensive Bombing on Both Fronts -- Civilians Declared Hit. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hitrun-driver-gets-15day-term-in-jail-saxophone-players-plea-that.html | HIT-RUN DRIVER GETS 15-DAY TERM IN JAIL; Saxophone Player's Plea That Haematophobia Forced Him to Flee Fails to Sway Court. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/to-expend-100000000-public-utilities-in-connecticut-make-plans-for.html | TO EXPEND $100,000,000.; Public Utilities in Connecticut Make Plans for Year. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/dummy-loan-described-brooks-got-20000-in-his-sons-name-bank-teller.html | DUMMY LOAN' DESCRIBED.; Brooks Got $20,000 in His Son's Name, Bank Teller Says. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/coward-gains-squash-final.html | Coward Gains Squash Final. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/hitler-names-envoy-to-france.html | Hitler Names Envoy to France. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/art-alliance-head-quits-colonel-wetherill-will-not-seek-reelection.html | ART ALLIANCE HEAD QUITS.; Colonel Wetherill Will Not Seek Re-election in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/liquor-buyer-wins-interstate-case-westchester-court-holds-abc-law.html | LIQUOR BUYER WINS INTERSTATE CASE; Westchester Court Holds ABC Law Does Not Bar Out-of-State Purchases. INDICTMENT IS DISMISSED Suit Over Individual Bringing in Connecticut Merchandise Will Be Appealed. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/slayer-of-girl-dies-flynn-put-to-death-at-sing-sing-for-drowning.html | SLAYER OF GIRL DIES; Flynn Put to Death at Sing Sing for Drowning Queens Child. | True | Special to THE NEW YORK TIMES. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/virginians-hold-dance-tonight.html | Virginians Hold Dance Tonight. | True | | C1B 291744 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/france-to-oppose-further-sanctions-but-warns-mussolini-she-will.html | FRANCE TO OPPOSE FURTHER SANCTIONS; But Warns Mussolini She Will Have to Give In if Britain Is Insistent. PRESSURE HELD NEEDLESS Paris Feels Measures Cannot Halt Italy in a Year and After That She Will Be Bankrupt. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/son-born-to-richard-weils-jr.html | Son Born to Richard Weils Jr. | True | | C1B 291744 |
| 1936-02-28 | 1936-02-28 | https://www.nytimes.com/1936/02/28/archives/-grandma-walsh-70-ball-team-head-dies-she-organized-the-walsh-aces-.html | ' GRANDMA WALSH,' 70, BALL TEAM HEAD, DIES; She Organized the 'Walsh Aces' in Queens Village and Led the Players at the Games. | True | | C1B 291744 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rev-d-r-towle-dies-dominican-chaplain-priest-served-as-missionary.html | REV. D. R. TOWLE DIES; DOMINICAN CHAPLAIN; Priest Served as Missionary for 25 Years -- Blessed by Pope at Golden Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/deals-in-new-jersey-business-and-housing-parcels-go-to-new-owners.html | DEALS IN NEW JERSEY.; Business and Housing Parcels Go to New Owners. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/george-r-young.html | GEORGE R. YOUNG. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-schuyler-wed-on-romance-yacht-married-to-rp-wentzel-at.html | MISS SCHUYLER WED ON ROMANCE YACHT; Married to R.P. Wentzel at Greenwich Aboard Schooner on Which They Became Engaged. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/unemployment-insurance-state-senate-upheld-in-refusing-dependence.html | UNEMPLOYMENT INSURANCE.; State Senate Upheld In Refusing Dependence on Federal Law. | True | HERMAN A. GRAY | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/philharmonic-post-for-furtwaengler-german-conductor-is-chosen.html | PHILHARMONIC POST FOR FURTWAENGLER; German Conductor Is Chosen General Music Director for Coming Season. WILL LEAD FOR 12 WEEKS Appointment Ends Speculation on Fate of Orchestra After Toscanini Retirement. PHILHARMONIC POST FOR FURTWAENGLER | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/a-note-of-appreciation.html | A Note of Appreciation. | True | WM. VAN DYKE BELDEN. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/favored-by-reading-head.html | Favored by Reading Head. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/golden-miller-at-100-to-8.html | Golden Miller at 100 to 8. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-payne-is-a-bride-married-to-jc-donoghue-in-flushing-couple.html | MISS PAYNE IS A BRIDE.; Married to J.C. Donoghue in Flushing -- Couple Will Sail Today. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/white-plains-triumphs-downs-yonkers-central-five-by-2318-to-take.html | WHITE PLAINS TRIUMPHS.; Downs Yonkers Central Five by 23-18 to Take League Lead. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/chile-suppresses-revolutionary-move-retired-army-men-attempt-coup.html | CHILE SUPPRESSES REVOLUTIONARY MOVE; Retired Army Men Attempt Coup -- 15 Arrested as Fascist Militia Aids Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/naval-academy-men-elect.html | Naval Academy Men Elect. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/seagrave-companys-condition.html | Seagrave Company's Condition. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dodgers-hurlers-in-first-workout-earnshaw-frankhouse-clark-leonard.html | DODGERS' HURLERS IN FIRST WORKOUT; Earnshaw, Frankhouse, Clark, Leonard, Zachary Begin Drill at Clearwater. PHELPS IS BATTING STAR Catcher Drives Ball Beyond Boundaries -- Club Officers Sure Mungo Will Sign. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/stocks-in-london-paris-and-berlin-eglish-market-firm-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; Eglish Market Firm in Quiet Trading -- British Funds Are Lowered Again. BOURSE PRICES IRREGULAR Berlin Weakened by French Chamber's Action in Accepting Soviet Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rival-forces-in-tokyo-display-no-enmity-rebels-courtesy-to-visitors.html | Rival Forces in Tokyo Display No Enmity; Rebels' Courtesy to Visitors Is Exemplary; TWO TOKYO FORCES DISPLAY NO ENMITY | True | By Cable To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/metals-bonded-by-a-new-process-gordon-method-gives-veneer-that.html | METALS BONDED BY A NEW PROCESS; Gordon Method Gives Veneer That Resists Distortion and Heat Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cotton-advanced-by-dry-weather-march-delivery-leads-rise-helped-by.html | COTTON ADVANCED BY DRY WEATHER; March Delivery Leads Rise, Helped by Lack of Selling Orders by the Pool. GAINS ARE 1 TO 6 POINTS New Buying Is Restricted by Uncertainty Over Taxes to Be Put on Raw Consumers. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sermons-tomorrow-in-city-churches.html | Sermons Tomorrow in City Churches | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/partners-admitted-by-exchange-firms-eight-are-taken-in-by-member.html | PARTNERS ADMITTED BY EXCHANGE FIRMS; Eight Are Taken In by Member Houses -- New Addresses Are Announced. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mercersberg-in-swim-today.html | Mercersberg in Swim Today. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/roosevelt-provides-fund-for-crop-loans-president-sets-aside.html | ROOSEVELT PROVIDES FUND FOR CROP LOANS; President Sets Aside $30,000,000 After Veto to Halt Appropriation Practice. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/new-exhibitions.html | New Exhibitions. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/equity-group-lifts-net-asset-value-total-of-24053370-at-the-yearend.html | EQUITY GROUP LIFTS NET ASSET VALUE; Total of $24,053,370 at the Year-End Was Increase of $6,525,782 Over 1934. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/preaching-mission-to-start-sept-13-twentyfive-cities-selected-for.html | PREACHING MISSION TO START SEPT. 13; Twenty-five Cities Selected for Services Under Auspices of Federal Church Council. METHODISTS CALL PARLEY Mass Meeting to Be Held Here March 20 to Discuss Merger of Three Largest Branches. | True | By Rachel K. McDowell. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/farringtons-blackbeard-wins.html | Farrington's Blackbeard Wins. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/man-held-in-brazil-as-a-red-organizer-albert-berinsky-arrested-with.html | MAN HELD IN BRAZIL AS A RED ORGANIZER; Albert Berinsky Arrested With Woman Said to Be an Agent of the Comintern. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/paraguay-warned-on-chaco-accords-neutral-mediators-will-oppose.html | PARAGUAY WARNED ON CHACO ACCORDS; Neutral Mediators Will Oppose Recognition Till New Regime Accepts Protocols. FRANCO ANGERS NEIGHBORS Honors to Dictator Lopez Are Regarded as Deliberate Affronts to Argentina and Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miami-beach-hotel-robbed-of-20852-three-bandits-pry-out-deposit.html | MIAMI BEACH HOTEL ROBBED OF $20,852; Three Bandits Pry Out Deposit Vault With Cash and Gems and Carry It Off in Auto. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/van-oss-swim-victor-cuts-national-aau-50yard-free-style-mark-at.html | VAN OSS SWIM VICTOR.; Cuts National A.A.U. 50-Yard Free Style Mark at Harrison. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/inquiry-is-ordered-in-campaign-tax-hopkins-acts-on-vandenberg.html | INQUIRY IS ORDERED IN 'CAMPAIGN TAX'; Hopkins Acts on Vandenberg Charge That Pennsylvania Relief Aides Are 'Assessed.' BLACKLIST' THREAT SEEN Accusation Is Based on Letter Addressed to Woman and Reproduced in a Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/tampering-is-laid-to-hoffman-aides-schwarzkopf-reports-his-men-have.html | TAMPERING IS LAID TO 'HOFFMAN AIDES; Schwarzkopf Reports His Men Have Been Approached in Hunt for 'Frame-Up' Data. FINDS REWARDS PROMISED Security of Jobs Said to Have Been Pledged to Informers in Hauptmann Case. | True | From a Staff Correspondent. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/drukman-jury-hears-two-leo-byk-former-head-of-slot-machine-concern.html | DRUKMAN JURY HEARS TWO; Leo Byk, Former Head of Slot Machine Concern, Testifies. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/machida-is-viewed-as-an-antifascist-new-finance-minister-head-of.html | MACHIDA IS VIEWED AS AN ANTI-FASCIST; New Finance Minister, Head of Liberal Party in Japan, Is Expected to Resist Army. HE HAS HELPED INDUSTRY Favors Diplomacy Rather Than Force in Foreign Policy -- Has Had a Business Career. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/colombian-session-is-extended.html | Colombian Session Is Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/retail-purchasing-highest-in-3-weeks-15-to-20-gain-in-some-sections.html | RETAIL PURCHASING HIGHEST IN 3 WEEKS; 15 to 20% Gain in Some Sections as Weather Moderates, Dun's Survey Shows. WHOLESALE ORDERS RISE Industrial Activity Increases, Most of the Improvement Being in Heavy Lines. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/business-world.html | BUSINESS WORLD. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/favors-youngsters-games.html | Favors Youngsters' Games. | True | H.K.A. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/samuel-maverick-texas-pioneer-99-was-last-of-famous-terrys-rangers.html | SAMUEL MAVERICK.; Texas Pioneer, 99, Was Last of Famous Terry's Rangers. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/gasoline-spread-widens-soconyvacuum-increases-gap-from-wagon-to.html | GASOLINE SPREAD WIDENS.; Socony-Vacuum Increases Gap From Wagon to Station 1/2 Cent. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rate-slash-in-east-believed-certain-b-o-is-expected-to-make-cut.html | RATE SLASH IN EAST BELIEVED CERTAIN; B. & O. Is Expected to Make Cut With Competitors Following, Hampering Court Test. DOUBT OVER NEW HAVEN Hotchner Says I.C.C. Ruling Makes Long Island's Higher Fare Plea 'Ridiculous.' | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-slash-in-rates.html | THE SLASH IN RATES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/for-radios-on-snow-plows.html | For Radios on Snow Plows. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/florida-outing-held-by-committee-of-100-400-miami-colonists-depart.html | FLORIDA OUTING HELD BY COMMITTEE OF 100; 400 Miami Colonists Depart on 40 Yachts for Annual Fete at Cocolobo Cay. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/report-will-clear-air-mail-carriers-to-be-made-public-despite-a.html | REPORT WILL CLEAR AIR MAIL CARRIERS; To Be Made Public Despite a Warning to Administration It Will Be 'Eating Crow.' | True | Copyright, 1936, by Nana, Inc. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/federal-reserve-fills-new-posts-harrison-made-president-and-sproul.html | FEDERAL RESERVE FILLS NEW POSTS; Harrison Made President and Sproul Vice President for Five-Year Terms. END OF GOVERNORSHIPS New York Bank Accordingly Changes Deputies Here to Assistant Vice Presidents. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/7-virginia-boxers-among-qualifiers-take-commanding-position-in-bid.html | 7 VIRGINIA BOXERS AMONG QUALIFIERS; Take Commanding Position in Bid to Retain Championship of Southern Conference. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/health-grants-are-made-3333000-is-allocated-to-states-under-social.html | HEALTH GRANTS ARE MADE; $3,333,000 Is Allocated to States Under Social Security Act. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/french-skeptical-of-hitlers-offer-at-what-price-is-the-general.html | FRENCH SKEPTICAL OF HITLER'S OFFER; ' At What Price?' Is the General Reply to Proposal of Friendship of Germany and France. THREAT BY FUEHRER SEEN Reference to Fears of Menace Is Regarded as Warning if Plan is Not Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/hagood-speech-denied-by-byrnes-senator-writes-to-dern-that-blantons.html | HAGOOD 'SPEECH' DENIED BY BYRNES; Senator Writes to Dern That Blanton's Questions at Hearing Were Deleted. NOT CRITIC OF ROOSEVELT Letter Stresses That General Tried to Eliminate Testimony -- Inquiry Group Named. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/national-net-play-will-start-today-mangin-opens-defense-of-title-at.html | NATIONAL NET PLAY WILL START TODAY; Mangin Opens Defense of Title at Seventh Regiment -- Draw Made for Women's Singles. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/guild-held-illegal-by-retail-report-dry-goods-association-issues.html | GUILD HELD ILLEGAL BY RETAIL REPORT; Dry Goods Association Issues Opinion Warning Members of Trust Law Violation. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/prudential-five-scores-3926.html | Prudential Five Scores, 39-26. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/final-to-dunlopdavidson.html | Final to Dunlop-Davidson. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/harbor-project-weighed-by-army-towboat-men-reverse-policy-to-back.html | HARBOR PROJECT WEIGHED BY ARMY; Towboat Men Reverse Policy to Back Plan to Widen Sheeps-head Bay Facilities. SPORTSMEN IN PROTEST Concessions Herd Likely for Group Fearing Drastic Cut in Anchorage Space. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/road-wins-pickup-plea-but-court-is-doubtful-of-profit-in-plan-for.html | ROAD WINS PICK-UP PLEA.; But Court Is Doubtful of Profit in Plan for the New Haven. | True | Special to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wpa-orders-cuts-in-worker-force-may-drop-320000-hopkins-directs.html | WPA ORDERS CUTS IN WORKER FORCE; MAY DROP 320,000; Hopkins Directs States to Shift Men to PWA Jobs or Others as Rapidly as Possible. INDUSTRY IS CANVASSED Government Is Believed Driving to Slash Total on Work Relief to 3,000,000 by July 1. WPA ORDERS CUTS IN WORKER FORCE | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/coaxial-cable-plan-accepted.html | Coaxial Cable Plan Accepted. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/fire-envelops-woman-in-lobby-of-theatre-dropped-cigarette-ignites.html | FIRE ENVELOPS WOMAN IN LOBBY OF THEATRE; Dropped Cigarette Ignites Gown of Playgoer at Music Box and She Is Badly Burned. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/income-increased-by-johnsmanville-net-profit-of-2164858-in-1935.html | INCOME INCREASED BY JOHNS-MANVILLE; Net Profit of $2,164,858 in 1935 Compares With $749,803 in 1934. 50-CENT DIVIDEND VOTED Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/lumber-plan-approved-parker-young-co-to-pay-off-its-creditors-by.html | LUMBER PLAN APPROVED.; Parker Young Co. to Pay Off Its Creditors by March 31. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/alexander-grosset-had-1524192-estate-publishers-widow-and-children.html | ALEXANDER GROSSET HAD $1,524,192 ESTATE; Publisher's Widow and Children Legatees -- S.C. Van Deusen Left $905,884 Holdings. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ann-hewitts-mother-found-ill-in-hospital-jersey-city-police-charge.html | Ann Hewitt's Mother Found Ill in Hospital; Jersey City Police Charge Suicide Attempt | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sparks-berry.html | SPARKS BERRY. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/governors-island-to-defend-title-polo-team-scheduled-to-face.html | GOVERNORS ISLAND TO DEFEND TITLE; Polo Team Scheduled to Face Squadron A Tonight in First Elimination Match. EVERGREEN FARMS LISTED Meets Boulder Brook in Metropolitan League Encounter -- New Jersey Games Booked. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/virginians-hold-dance-the-event-is-attended-by-large-group-of.html | VIRGINIANS HOLD DANCE.; The Event Is Attended by Large Group of Southerners. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dr-mary-akeley-returns-arrives-from-africa-with-native-weapons-and.html | DR. MARY AKELEY RETURNS; Arrives From Africa With Native Weapons and Costumes. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/committee-wins-change-in-plan.html | Committee Wins Change in Plan. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cornell-tops-columbia-ithaca-wrestlers-triumph-219-at-morningside.html | CORNELL TOPS COLUMBIA.; Ithaca Wrestlers Triumph, 21-9, at Morningside Heights. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cardenas-accepts-bid-to-conference-mexico-willing-to-take-part-in.html | CARDENAS ACCEPTS BID TO CONFERENCE; Mexico Willing to Take Part in Pan-American Parley, He Writes Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/foreigners-in-tokyo-are-safe-envoy-says-none-has-been-molested.html | FOREIGNERS IN TOKYO ARE SAFE, ENVOY SAYS; None Has Been Molested, Consul Here Asserts -- Life in Capital Is Declared to Be Normal. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wholesaling-brisk-in-chicago.html | Wholesaling Brisk in Chicago. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/59th-wins-coast-artillery-trophy.html | 59th Wins Coast Artillery Trophy | True | Special to THE NEW YORK TIMES | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/new-england-view-is-hostile.html | New England View Is Hostile. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/display-of-photographs.html | Display of Photographs. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/seventh-regiment-victor-conquers-cathedral-college-of-new-york.html | SEVENTH REGIMENT VICTOR; Conquers Cathedral College of New York Quintet, 35 to 26. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/squash-club-gains-title-defeats-downtown-ac-4-to-1-in-class-b.html | SQUASH CLUB GAINS TITLE.; Defeats Downtown A.C., 4 to 1, in Class B Squash Racquets. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/gun-halts-prison-break-guards-fire-turns-back-three-at-ohio.html | GUN HALTS PRISON BREAK.; Guard's Fire Turns Back Three at Ohio Penitentiary. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/justice-bureau-moving-field-office-here-being-transferred-to-new.html | JUSTICE BUREAU MOVING.; Field Office Here Being Transferred to New Federal Building. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/5000-appropriation-is-sought-in-albany-to-mark-cooperstown-baseball.html | $5,000 Appropriation Is Sought in Albany To Mark Cooperstown Baseball Centennial | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/juniata-victor-40-to-22-turns-back-upsala-college-five-in-game-at.html | JUNIATA VICTOR, 40 TO 22.; Turns Back Upsala College Five in Game at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/yen-steady-here-as-bonds-recover-japanese-currency-quotations.html | YEN STEADY HERE AS BONDS RECOVER; Japanese Currency Quotations Unchanged as Bankers Get Fresh Tokyo Assurances. GOVERNMENT ISSUES GAIN Futures in Raw Silk Advance Somewhat, but the Sales Fall -- Local Spot Market Quieter. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/palm-beach-opens-huge-flower-show-resorts-horticultural-club-and.html | PALM BEACH OPENS HUGE FLOWER SHOW; Resort's Horticultural Club and Gardeners Association Stage Eighth Annual Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/news-of-the-stage-winterset-and-a-friend-depart-broadway-various.html | NEWS OF THE STAGE; ' Winterset' and a Friend Depart Broadway -- Various and Sundry Matters. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sec-denies-requests-for-salary-secrecy-refuses-applications-by-more.html | SEC DENIES REQUESTS FOR SALARY SECRECY; Refuses Applications by More Corporations to Hold Data as Confidential. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/financial-markets-stocks-irregular-treasury-bonds-up-corporate.html | FINANCIAL MARKETS; Stocks Irregular; Treasury Bonds Up, Corporate Issues Lower -- Dollar Easier -- Wheat Declines. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ethiopia-appeals-for-arms-funds.html | Ethiopia Appeals for Arms Funds. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/georgias-mail-tieup-ended-by-washington-postoffice-rules-state.html | GEORGIA'S MAIL TIE-UP ENDED BY WASHINGTON; Postoffice Rules State Courts Must Determine Status of De Facto Officials. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/furniture-firm-expands-in-west-fiftyseventh-st.html | Furniture Firm Expands In West Fifty.seventh St. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/heard-scotti-in-every-appearance-for-27-years.html | Heard Scotti in Every Appearance for 27 Years | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/huberman-violin-stolen-at-carnegie-30000-stradivarius-is-taken-from.html | HUBERMAN VIOLIN STOLEN AT CARNEGIE; $30,000 Stradivarius Is Taken From Dressing Room While Musician Is on Stage. NO CLUE TO THIEF FOUND 9 Bows Valued at $1,500 Each and Easy to Dispose of Passed Over by Criminal. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/argentina-to-set-clocks-back.html | Argentina to Set Clocks Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/monroe-routs-morris-by-3412-in-bronx-psal-basketball-registers.html | Monroe Routs Morris by 34-12 In Bronx P.S.A.L. Basketball; Registers Sixth Straight Victory to Strengthen Hold on First Place -- Clinton and Washington Quintets Triumph -- Seward Park Takes Manhattan Lead -- Other School Results. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/all-reported-disarmed.html | All Reported Disarmed. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-ku-van-varick-engaged-to-marry-oradell-nj-girl-will-become.html | MISS K.U. VAN VARICK ENGAGED TO MARRY; Oradell, N.J., Girl Will Become Bride of Benjamin R. Shute -- Smith College Graduate. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/captures-39th-in-a-row.html | Captures 39th in a Row. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/apartment-rentals-continued-activity-includes-suite-leasings-in.html | APARTMENT RENTALS; Continued Activity Includes Suite Leasings in Suburbs. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mrs-gh-harries-to-wed.html | Mrs. G.H. Harries to Wed. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/conant-for-cash-aid-not-work-for-study-scholarships-for-promising.html | CONANT FOR CASH AID, NOT WORK, FOR STUDY; Scholarships for Promising Youth Are Urged Before Educators in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/law-racket-laid-to-four-companies-county-lawyers-ask-bennett-to.html | LAW RACKET LAID TO FOUR COMPANIES; County Lawyers Ask Bennett to Halt Wholesale Practice by 'Collection Agencies.' CALL SYSTEM WIDESPREAD Groups Buy Up Claims, Then Start Actions, Petition Says -- Quick Check-Up Pledged. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ice-and-snow-damage-to-streets-surveyed-paving-in-brooklyn-and.html | ICE AND SNOW DAMAGE TO STREETS SURVEYED; Paving in Brooklyn and Queens Seriously Injured, Engineers Say -- Little Effect Here. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/tokyo-rebels-surrendering-after-ruler-orders-force-strict.html | TOKYO REBELS SURRENDERING AFTER RULER ORDERS FORCE; STRICT CENSORSHIP REVIVED; ALMOST ALL CAPITULATE Submit to Disarmament After Planes Drop Leaflets on Them. HANDFUL IS HOLDING OUT Retains Premier's Residence and Hotel but Is Expected to Yield Speedily. FINANCE POST TO LIBERAL Machida, Leader of Minseito Party, Is Appointed to Succeed Takahashi. REBELS IN TOKYO SURRENDER POSTS | True | By Hallett Abend.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/girls-gun-joke-fatal-she-shoots-herself-at-highland-with-troopers.html | GIRL'S GUN 'JOKE FATAL; She Shoots Herself at Highland With Trooper's Revolver. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/nyac-five-scores-downs-crescents-by-4535-in-an-eastern-league-match.html | N.Y.A.C. FIVE SCORES.; Downs Crescents by 45-35 in an Eastern League Match. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/unofficial-parley-will-aid-3-powers-colonial-demands-of-germany.html | UNOFFICIAL PARLEY WILL AID 3 POWERS; Colonial Demands of Germany, Italy and Japan to Be Studied in London Next Year. TOYNBEE REVEALS PLANS Director of Royal Institute for International Affairs Warns Berlin of Peril in Wars. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/baltimore-utility-increases-profit-consolidated-gas-electric-light.html | BALTIMORE UTILITY INCREASES PROFIT; Consolidated Gas, Electric Light and Power Earned $6,288,204 in 1935. RECORD OPERATING INCOME Other Companies Report on Their Revenues for Various Periods. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sir-john-maffey-at-kingston.html | Sir John Maffey at Kingston. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/j-granville-leach-jr.html | J. GRANVILLE LEACH JR. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/discovery-is-out-of-10000-race-withdrawn-by-trainer-on-eve-of.html | DISCOVERY IS OUT OF $10,000 RACE; Withdrawn by Trainer on Eve of Handicap at Santa Anita, Finale of Season. TIME SUPPLY TOPS FIELD Allotted Weight of 120, With Azucar, 118, and Whopper, 112, Next in Line. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/crempas-efforts-to-give-up-told-florist-says-deputies-fired-after.html | CREMPAS EFFORTS TO 'GIVE UP' TOLD; Florist Says Deputies Fired After Couple Surrendered -- State Closes Its Case. | True | From a Staff Correspondent. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/navy-boxers-elect-hocker.html | Navy Boxers Elect Hocker. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/east-side-corner-sold-fourstory-building-involved-in-deal-on.html | EAST SIDE CORNER SOLD.; Four-Story Building Involved in Deal on Lexington Avenue. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ministers-son-sentenced.html | Minister's Son Sentenced. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/title-settlement-by-pink-assailed-bank-and-former-directors-of-new.html | TITLE SETTLEMENT BY PINK ASSAILED; Bank and Former Directors of New York Company Can Pay More, Court Is Told. END OF OTHER SUITS SEEN Counsel for Trustees and Holders of Certificates Fear Release Is Involved. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/road-to-sell-old-plant-the-new-havens-deal-with-american-brake-shoe.html | ROAD TO SELL OLD PLANT.; The New Haven's Deal With American Brake Shoe Approved. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/deal-for-collins-called-off.html | Deal for Collins Called Off. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/bus-lines-prepare-to-meet-rate-cuts-doubt-schedules-can-be-ready-by.html | Bus Lines Prepare to Meet Rate Cuts; Doubt Schedules Can Be Ready by June 2 | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/george-pins-coleman-wins-with-body-hold-in-2422-at-22d-engineers.html | GEORGE PINS COLEMAN.; Wins With Body Hold in 24:22 at 22d Engineers Armory. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/deal-in-west-broadway-two-6story-structures-acquired-by-warehouse.html | DEAL IN WEST BROADWAY.; Two 6-Story Structures Acquired by Warehouse Firm. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/commodity-markets-price-movements-of-futures-are-irregular-in-less.html | COMMODITY MARKETS.; Price Movements of Futures Are Irregular in Less Active Trading -- Raw Sugar Advances. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/charity-must-not-fail.html | CHARITY MUST NOT FAIL. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/president-plans-fishing-trip.html | President Plans Fishing Trip. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/two-more-killings-revealed-in-havana-bodies-of-mysteriously-slain.html | TWO MORE KILLINGS REVEALED IN HAVANA; Bodies of Mysteriously Slain Youths Are Found -- One Shot Six Times, Other Seven. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/military-to-rule-washington-hears-japanese-army-will-control.html | MILITARY TO RULE, WASHINGTON HEARS; Japanese Army Will Control Government, Advices Assert, With People Acquiescing. SENIOR STATESMEN TO GO Their Removal From Influence Held Certain -- Rebels' Acts Now Deemed Unimportant. MILITARY TO RULE, WASHINGTON HEARS | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cholera-kills-100-a-week-in-siam.html | Cholera Kills 100 a Week in Siam | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/weeks-bond-total-best-since-jan-24-new-financing-amounted-to.html | WEEK'S BOND TOTAL BEST SINCE JAN. 24; New Financing Amounted to $87,770,072, Against Last Year's $13,154,000. $55,000,000 BY N.Y. EDISON Leading Corporate Issue Was the $15,000,000 of Loew's, Inc. -- Large Loans Pending. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/concert-planned-for-artists.html | Concert Planned for Artists. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/liberal-is-finance-minister.html | Liberal Is Finance Minister. | True | By Hugh Byas.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/commercial-credit-election.html | Commercial Credit Election. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rebels-broke-promise.html | Rebels Broke Promise. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/approves-cameraeye-marshall-cassidy-tells-of-successful-experiments.html | APPROVES CAMERA-EYE.; Marshall Cassidy Tells of Successful Experiments at Hialeah. | True | MARSHALL CASSIDY. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/saw-record-throw-in-1868.html | Saw Record Throw in 1868. | True | ELISHA FLAGG. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/engineer-dies-on-his-ship.html | Engineer Dies on His Ship. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/will-aid-olympic-drive-fund-collections-to-be-made-at-princeton.html | WILL AID OLYMPIC DRIVE.; Fund Collections to Be Made at Princeton Meet in June. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mcavoy-bout-is-canceled.html | McAvoy Bout Is Canceled. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rail-fares-cut-by-i-cc-2cent-rate-is-made-basic-commission-5-to-4-i.html | Rail Fares Cut by I C.C.; 2-Cent Rate Is Made Basic; Commission, 5 to 4, Issues Order Effective June 2 Over Protest of Eastern Lines -- Pullman Charge Reduced to 3 Cents. 2-CENT RAIL FARE ORDERED BY I.C.C. | True | By Felix Belair Jr.special To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/hunter-dance-tonight-leap-year-supper-event-will-be-held-by.html | HUNTER DANCE TONIGHT.; Leap Year Supper Event Will Be Held by Sophomore Class. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/work-on-4-schools-halted-by-hopkins-he-declares-mississippi.html | WORK ON 4 SCHOOLS HALTED BY HOPKINS; He Declares Mississippi Communities Had Agreed to Lease Three to Mills. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/vancouver-invites-roosevelt.html | Vancouver Invites Roosevelt. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/boston-is-riotous-in-garment-strike-gov-curley-calls-peace-parley-a.html | BOSTON IS RIOTOUS IN GARMENT STRIKE; Gov. Curley Calls Peace Parley After a Violent Day With 21 Arrested, 40 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/40hour-week-is-debated-paris-parley-preparing-draft-for-textile.html | 40-HOUR WEEK IS DEBATED; Paris Parley Preparing Draft for Textile Trade of World. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/freight-loadings-in-canada.html | Freight Loadings in Canada. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/six-labor-leaders-guilty-of-sabotage-officers-of-master-barbers.html | SIX LABOR LEADERS GUILTY OF SABOTAGE; Officers of Master Barbers Group Convicted of Terrorism to Force Price Rises. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/spring-fever-fete-aids-worthy-cause-childrens-ward-of-new-york.html | SPRING FEVER FETE AIDS WORTHY CAUSE; Children's Ward of New York Post-Graduate Hospital to Gain by Event in Weylin. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/heidelberg-scores-student-boycotts-official-league-protests-the-ban.html | HEIDELBERG SCORES STUDENT BOYCOTTS; Official League Protests the Ban in Britain on Attending Anniversary Exercises. BLOW TO PEACE IS SEEN Columbia and Vassar Accept Invitation -- Many Institutions in U.S. Have Not Had Bids. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mrs-debevoise-gives-tea-entertains-committee-in-charge-of-mikado.html | MRS. DEBEVOISE GIVES TEA.; Entertains Committee In Charge of 'Mikado' Benefit. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/colombia-sanctions-bar-to-parcel-from-vatican.html | Colombia Sanctions Bar To Parcel From Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/chamberlain-retracts-criticism-of-baldwin.html | Chamberlain Retracts Criticism of Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/nazimova-is-sued.html | Nazimova Is Sued. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/croat-throng-beats-serbians-in-zagreb-antibelgrade-demonstrators.html | CROAT THRONG BEATS SERBIANS IN ZAGREB; Anti-Belgrade Demonstrators Smash Shop Fronts on Party Founder's Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/bonnet-advocates-credits-to-soviet-commerce-minister-says-it-is.html | BONNET ADVOCATES CREDITS TO SOVIET; Commerce Minister Says It Is Only Way France Can Hold Her Own in Russian Market. DEBT ISSUE AGAIN RAISED Flandin Tells Chamber Group Question Will Be Reopened at More Favorable Time. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/frederick-b-breitinger.html | FREDERICK B. BREITINGER. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/comrade-praised-by-opera-artists-scottis-death-saddens-many-in.html | COMRADE PRAISED BY OPERA ARTISTS; Scotti's Death Saddens Many in Metropolitan Who Recall His Brilliant Career. LAUDED AS FRIEND OF ALL Some Tell How He Aided Them as Beginners -- His Songs Held Model for Future. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-anticrime-bills.html | The Anti-Crime Bills. | True | ALBERT M. VAN RIPER | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sacrifices-necessary.html | Sacrifices Necessary. | True | HELEN C. BIRTWELL | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mrs-mary-b-king.html | MRS. MARY B. KING. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mlaughlin-tops-dudgeon-gains-quarterfinals-in-squash-racquets-play.html | M'LAUGHLIN TOPS DUDGEON; Gains Quarter-Finals in Squash Racquets Play -- M'Kenna Wins. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/agriculture-fund-voted-house-passes-161873147-supply-bill-for.html | AGRICULTURE FUND VOTED.; House Passes $161,873,147 Supply Bill for Department. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/horace-mann-shows-way-conquers-princeton-prep-five-by-3221-in.html | HORACE MANN SHOWS WAY; Conquers Princeton Prep Five by 32-21 in League Game. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/stoddard-hurt-two-years-ago.html | Stoddard Hurt Two Years Ago. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/minneapolis-names-peyton.html | Minneapolis Names Peyton. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/national-exhibition-of-sports-equipment-will-get-under-way-here.html | National Exhibition of Sports Equipment Will Get Under Way Here Today; SPORTSMEN'S SHOW WILL START TODAY National Event, First of Its Kind Held Here Since 1915, Promises Unusual Treat. 90 RECREATIONAL EXHIBITS Huge Tank, With Live Fish, Will Be Used for Demonstrations at Grand Central Palace. | True | By George Greenfield. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/what-of-the-makers.html | What of the Makers? | True | SELMA SPITZ RUSKIN | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/drunken-driver-fines-set-100-or-jail-to-be-standard-penalty-in.html | DRUNKEN DRIVER FINES SET; $100 or Jail to Be Standard Penalty in Courts After Monday. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dowager-of-barra-dies-at-age-of-80-widow-of-the-44th-chief-of-the.html | DOWAGER OF BARRA DIES AT AGE OF 80; Widow of the 44th Chief of the Clan Macneil and Mother of the Present Chief. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/subway-guessinggame.html | Subway Guessing-Game. | True | R.M.H. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/maps-radioed-to-ships-facsimiles-of-weather-graphs-successfully.html | MAPS RADIOED TO SHIPS.; Facsimiles of Weather Graphs Successfully Received. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/tax-claims-recited-by-associated-gas-letter-sent-to-holders-of-its.html | TAX CLAIMS RECITED BY ASSOCIATED GAS; Letter Sent to Holders of Its Securities Advising Them of Heavy Assessments. TOTAL NOW $50,962,163 Threat of Seizure and Sale of Company's Assets Reported Made by Government. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/chinese-act-to-bolster-army.html | Chinese Act to Bolster Army. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/postal-groups-name-arbiters-for-merger-robert-lehman-and-cecil-p.html | POSTAL GROUPS NAME ARBITERS FOR MERGER; Robert Lehman and Cecil P. Stewart Will Act for Committees for 60% of Bonds. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/treasury-denies-gold-suit-validity-brief-filed-with-court-of-claims.html | TREASURY DENIES GOLD SUIT VALIDITY; Brief Filed With Court of Claims Questions Its Jurisdiction in Taft Case. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/richard-f-daly-sr-city-dock-master-and-former-municipal-ferry.html | RICHARD F. DALY SR.; City Dock Master and Former Municipal Ferry Captain. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/kosky-beats-white-to-gain-ring-final-takes-verdict-in-112pound.html | KOSKY BEATS WHITE TO GAIN RING FINAL; Takes Verdict in 112-Pound Division of the Sub-Novice Golden Gloves Class. COVIELLO AMONG WINNERS Defeats Fleming in 118-Pound Test -- Coyle and Pollack Triumph on Defaults. | True | By Joseph C. Nichols. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/another-giants-version-mutrie-coined-nickname-in-1888-says-reporter.html | ANOTHER 'GIANTS VERSION; Mutrie Coined Nickname in 1888, Says Reporter of That Era. | True | OLD-TIMER. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/1800-at-carley-rites-civic-and-political-organizations-represented.html | 1,800 AT CARLEY RITES.; Civic and Political Organizations Represented at Services. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/yorkshire-cricketers-get-295.html | Yorkshire Cricketers Get 295. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/night-club-notes-quiet-evenings-out-a-spring-revue-for-the-paradise.html | NIGHT CLUB NOTES; Quiet Evenings Out -- A Spring Revue for the Paradise -- Other Names and Faces. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/advisory-council-asks-inflation-ban-body-wants-federal-reserve-to.html | ADVISORY COUNCIL ASKS INFLATION BAN; Body Wants Federal Reserve to Increase Reserve Requirements. STRESSES EXCESS FUNDS Banker Group Also Refers Board of Governors to Purchases of U.S. Securities. ADVISORY COUNCIL FOR INFLATION BAN | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/newsprint-penalties-rescinded-by-quebec-st-lawrence-mills-meet.html | NEWSPRINT PENALTIES RESCINDED BY QUEBEC; St. Lawrence Mills Meet Government Rules as Three Provinces Plan Identical Laws. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/japanese-watch-chinese-reds.html | Japanese Watch Chinese Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/new-college-paper-out-vanguard-issued-for-students-of-brooklyn.html | NEW COLLEGE PAPER OUT.; Vanguard Issued for Students of Brooklyn Institution. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/unprecedented-jamming-stirs-cheers-of-12000-at-sixday-race-in.html | Unprecedented Jamming Stirs Cheers of 12,000 at Six-Day Race in Garden; BELGIANS ADVANCE IN DARING SPURTS Debruycker-Verhaege Pull Up to Contending Position as Field Nears Last Day. OTHER BIDS COME QUICKLY Bike Leaders Challenged After Peden Starts Late Series of Dashes in Garden. | True | By James P. Dawson. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/soviet-holds-pact-is-within-league-denies-treaty-with-france-is.html | SOVIET HOLDS PACT IS WITHIN LEAGUE; Denies Treaty With France Is Similar to the Alliance of Nations Before the War. ACCORD OPEN TO GERMANY Poland Also Would Be Welcome to Enter Agreement -- Not Aimed at Any One Power. | True | By Harold Denny.special Cable To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/shearn-moody-dies-southern-capitalist-texan-40-had-interests-in.html | SHEARN MOODY DIES; SOUTHERN CAPITALIST; Texan, 40, Had Interests in Hotel Chain, Newspapers, Insurance Firm and Baseball Club. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mexican-artists-to-speak.html | Mexican Artists to Speak. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/at-the-roxy.html | At the Roxy. | True | B.R.C. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/english-of-texas-a-new-giant-hope-youth-appears-at-pensacola-to.html | ENGLISH OF TEXAS A NEW GIANT HOPE; Youth Appears at Pensacola to Battle Whitehead for Second Base Honors. MANCUSO TEAM WINS, 8-7 Turns Back Danning Outfit in Six-Inning Game Featured by Three Home Runs. | True | By John Drebinger.special To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/opera.html | OPERA | True | I.S. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/hyde-wins-bahamas-open.html | Hyde Wins Bahamas Open. | True | Wirelesss to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/three-acquitted-in-peterson-case-wife-of-fugitive-and-2-men-freed.html | THREE ACQUITTED IN PETERSON CASE; Wife of Fugitive and 2 Men Freed at Second Hearing on Swindle Charge. FACE SECOND INDICTMENT Jury Is Out Less Than Four Hours -- Frauds Totaling $600,000 Alleged. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/water-main-flood-halts-city-subway-inundation-ties-up-queens.html | WATER MAIN FLOOD HALTS CITY SUBWAY; Inundation Ties Up Queens Traffic for 12 Hours and Cuts Off 2 Stations. TEARS HOLE IN ROADWAY Torrent a Foot Deep at Some Points, and Householders Lack Utility Services. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/bob-racers-back-from-olympics-claim-thaw-hurt-their-chances.html | Bob Racers, Back From Olympics, Claim Thaw Hurt Their Chances; Prevented Time Trials and Experiments With Different Types of Runners -- Brown and Washbond, Only American Champions, Are Jubilant, but Other Members of Party Are Downcast. | True | By Arthur J. Daley. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/six-canadian-women-skaters-will-present-unusual-ballet-in-garden.html | Six Canadian Women Skaters Will Present Unusual Ballet in Garden Charity Carnival | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/accept-peace-plan-in-rubber-strike-union-chiefs-ask-men-to-vote.html | ACCEPT PEACE PLAN IN RUBBER STRIKE; Union Chiefs Ask Men to Vote Ratification of McGrady's Arbitration Proposal. GOODYEAR HEADS STUDY IT They Stress 'Law and Order' as 'Primary Issue' -- Non-Strikers Insist on Right to Work. | True | By Louis Stark.special To the New York Times. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/rebels-suicide-threat-is-said-to-delay-attack.html | Rebels' Suicide Threat Is Said to Delay Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/swedens-managed-currency.html | Sweden's Managed Currency. | True | J.Y. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/roerich-opposes-tax-claim.html | Roerich Opposes Tax Claim. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/chicago-bank-elects-schaller-is-made-federal-reserve-president.html | CHICAGO BANK ELECTS.; Schaller Is Made Federal Reserve President -- Other Changes. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/westchester-plays-presented.html | Westchester Plays Presented. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/upheavals-dam-alberta-creek.html | Upheavals Dam Alberta Creek. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/leading-trackmen-in-brooklyn-games-nyac-stars-appear-certain-to.html | LEADING TRACKMEN IN BROOKLYN GAMES; N.Y.A.C. Stars Appear Certain to Dominate Metropolitan A.A.U. Meet Tonight. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dr-a-pavelich-jr-weds-marie-smith-exyugoslav-vice-consul-here.html | DR. A. PAVELICH JR. WEDS MARIE SMITH; Ex-Yugoslav Vice Consul Here Marries Chicago Girl in St. Cyril Slovenian Church. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/county-republicans-support-crime-bills-committee-endorses-many-of.html | COUNTY REPUBLICANS SUPPORT CRIME BILLS; Committee Endorses Many of Lehman Measures -- Report to Be Sent to Albany. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/theodore-h-benedict.html | THEODORE H. BENEDICT. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/throng-at-tuxedo-for-de-rham-bridal-many-house-parties-given.html | THRONG AT TUXEDO FOR DE RHAM BRIDAL; Many House Parties Given -- Wedding to James Richards Leonard Set for Today. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/hull-lauds-policy-of-good-neighbor-he-points-to-a-new-era-of.html | HULL LAUDS POLICY OF 'GOOD NEIGHBOR'; He Points to 'a New Era of Solidarity' in Last of Latin-American Radio Talks. TRADE PACTS ARE CITED Buenos Aires Conference Called by Roosevelt Is Mentioned as Another Aid. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/trading-increases-in-suburban-areas-larchmont-apartment-building.html | TRADING INCREASES IN SUBURBAN AREAS; Larchmont Apartment Building Bought From Savings Bank by an Investor. CONNECTICUT HOME TAKEN Housing Is Sold in Astoria and Woodside -- Waterfront Deal in Suffolk County. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cold-checks-midwest-waters.html | Cold Checks Midwest Waters. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/divorce-to-dw-griffith.html | Divorce to D.W. Griffith. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/foreign-exchange-friday-feb-28-1936.html | FOREIGN EXCHANGE; Friday, Feb. 28, 1936. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mr-farleys-feelings.html | Mr. Farley's Feelings. | True | SARA TAWNEY LEFFERTS | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/that-aicp-dress-budget-78-a-year-ample-says-one-woman-while-others.html | THAT A.I.C.P. DRESS BUDGET.; $78 a Year Ample, Says One Woman, While Others Protest. | True | BETSY SMITH | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand. | True | T.M.P. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/commodity-seat-sells-at-1700.html | Commodity Seat Sells at $1,700. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/bennett-to-head-march-attorney-general-glad-to-lead-st-patricks-day.html | BENNETT TO HEAD MARCH.; Attorney General Glad to Lead St. Patrick's Day Parade. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/administration-and-utilities.html | Administration and Utilities. | True | SCHUYLER PATTERSON | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/14121795-sought-by-municipalities-bonds-up-for-award-next-week.html | $14,121,795 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $22,654,495. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/judge-sentences-cannon-poughkeepsie-youth-gets-20-years-to-life-as.html | JUDGE SENTENCES CANNON; Poughkeepsie Youth Gets 20 Years to Life as Girl's Slayer. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/to-extend-fca-loan-rate-house-committee-favors-3-12-interest-for.html | TO EXTEND FCA LOAN RATE; House Committee Favors 3 1/2% Interest for Two Years More. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/measuring-high-jumps.html | Measuring High Jumps. | True | DAN G.G. WINFIELD. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/polo-championships-mr-gerry-explains-method-for-deciding-national.html | POLO CHAMPIONSHIPS.; Mr. Gerry Explains Method for Deciding National Titles. | True | ELBRIDGE T. GERRY. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/jamaica-high-routs-poly-prep-six-41-annexes-league-game-to-gain.html | JAMAICA HIGH ROUTS POLY PREP SIX, 4-1; Annexes League Game to Gain Undisputed Lead -- Brooklyn Prep Team Triumphs. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/schafer-sets-pace-in-school-figures-austrian-leads-16-rivals-in.html | SCHAFER SETS PACE IN SCHOOL FIGURES; Austrian Leads 16 Rivals in Defense of World Skating Title at Paris. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sonnenberg-is-winner-throws-sokolis-in-2458-of-the-feature-match-at.html | SONNENBERG IS WINNER.; Throws Sokolis in 24:58 of the Feature Match at Jamaica. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/intolerance-to-be-seen-griffith-film-will-be-presented-by-museum.html | INTOLERANCE TO BE SEEN; Griffith Film Will Be Presented by Museum March 3 and 4. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/inroads-by-japan-to-go-on-in-china-outcome-of-tokyo-revolt-will-not.html | INROADS BY JAPAN TO GO ON IN CHINA; Outcome of Tokyo Revolt Will Not Ease Pressure, the Army Attache Says in Shanghai. REDS WATCHED IN NORTH Japanese View Their Activities as 'Somewhat Serious' Now -- China Moves to Bolster Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/italy-at-alaji.html | ITALY AT ALAJI. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/play-report-amuses-mayor.html | Play Report Amuses Mayor. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/40273-for-hylan-estate-estimate-board-votes-award-for-pension-and.html | $40,273 FOR HYLAN ESTATE; Estimate Board Votes Award for Pension and Year's Pay. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/scores-42d-in-row-manhattanville-beats-rider-girls-at-basketball.html | SCORES 42D IN ROW.; Manhattanville Beats Rider Girls at Basketball, 31-22. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/16story-house-bid-in-at-foreclosure-sale-mortgage-firm-in.html | 16-STORY HOUSE BID IN AT FORECLOSURE SALE; Mortgage Firm in Rehabilitation Gets West Side Structure -- Other Auctions. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/frederic-a-bartlett-noted-bridgeport-lawyer-and-leader-in-political.html | FREDERIC A. BARTLETT.; Noted Bridgeport Lawyer and Leader in Political and Civic Field. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/esquire-magazine-is-seized-in-austria-article-by-emil-lengyel-makes.html | ESQUIRE MAGAZINE IS SEIZED IN AUSTRIA; Article by Emil Lengyel Makes 'Astute Guess' Starhemberg Aspires to Be King. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/curtin-shows-improvement.html | Curtin Shows Improvement. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/jacob-i-wiener.html | JACOB I, WIENER. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ellen-keeting-wed-to-tom-l-schmidt-rev-wj-dietrich-jr-performs.html | ELLEN KEETING WED TO TOM L. SCHMIDT; Rev. W.J. Dietrich Jr. Performs Ceremony in Church of the Holy Trinity Here. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/certificate-holders-favored-by-court-lawyers-westchester-ruling.html | CERTIFICATE HOLDERS FAVORED BY COURT; Lawyers Westchester Ruling Gives Them Priority Over Defunct Mortgage Concerns. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/huberman-heard-in-carnegie-hall-large-audience-witnesses-the.html | HUBERMAN HEARD IN CARNEGIE HALL; Large Audience Witnesses the Violinist in Dual Role of Soloist and Conductor. BACH CONCERTO PRAISED He Presents Number in Informal Style, Relegating Display to the Background. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/no-policy-yet-mapped-eccles-acknowledges-receipt-of-advisory.html | NO POLICY YET MAPPED.; Eccles Acknowledges Receipt of Advisory Council's Plan. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dr-radcliffe-diesi-noted-sijrgeoh-8t-i-philadelphia-eye-specialist.html | DR. RADCLIFFE DIES,I NOTED SIJRGEOH, 8t[ I; Philadelphia Eye Specialist Was Consultant in Wills and Presbyterian Hospitals. | True | Special to THE N Yo TXMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sixday-bicycle-races.html | Six-Day Bicycle Races. | True | K.E.S. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/nicaragua-fetes-retiring-envoy.html | Nicaragua Fetes Retiring Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/type-founders-plan-approved.html | Type Founders' Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/reorganizing-approved-80-of-american-zinc-lead-and-smelting-holders.html | REORGANIZING APPROVED.; 80% of American Zinc, Lead and Smelting Holders Deposit Stock. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/urges-australia-to-arm-hughes-says-britain-has-her-own-troubles.html | URGES AUSTRALIA TO ARM.; Hughes Says Britain Has Her Own Troubles -- Assails Birth Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/court-calls-plan-for-colon-oil-fair-approval-is-withheld-on-its.html | COURT CALLS PLAN FOR COLON OIL FAIR; Approval Is Withheld on Its Presentation but New Date for Hearing Is Set. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sf-pryors-estate-sued-international-match-trustee-seeks-100000000.html | S.F. PRYOR'S ESTATE SUED; International Match Trustee Seeks $100,000,000 in Florida. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-judith-black-honored-at-dinner-her-mother-entertains-at-st.html | MISS JUDITH BLACK HONORED AT DINNER; Her Mother Entertains at St. Regis King Cole Room With Birthday Celebration. J.C. THORNES HAVE GUESTS Mr. and Mrs. Karl Eilers, Mrs. Leon Moyse and Griswold A. Thompsons Also Are Hosts. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/chantler-tops-bertolotti-and-gains-racquets-final-with-setzler.html | Chantler Tops Bertolotti and Gains Racquets Final With Setzler; SETZLER VICTOR IN CLOSE BATTLE Overcomes Mullins's Stroking and Strategy With Speed to Gain Title Round. CHANTLER IS IMPRESSIVE Montreal Pro Takes Command Early to Top Bertolotti in Open Racquets. | True | By Allison Danzig. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dean-warns-cards-hes-ready-to-quit-will-try-other-business-if-he.html | DEAN WARNS CARDS HE'S READY TO QUIT; Will Try Other Business if He Doesn't Get $40,000 but Is Willing to Compromise. OFFERED $18,500, HE SAYS Paul Joins Dizzy in Holdout and Claims He'll Go Back to Farm -- Higgins Refuses to Sign. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/plan-for-residue-bonds-prudencebonds-submitted-proposals-for-last.html | PLAN FOR RESIDUE BONDS.; Prudence-Bonds Submitted Proposals for Last of All Its Issues. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/san-francisco-syndicate-buys-control-of-american-trust-company-from.html | San Francisco Syndicate Buys Control Of American Trust Company From Atlas | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/britain-now-sees-menage-in-japan-failure-of-the-military-to-act.html | BRITAIN NOW SEES MENAGE IN JAPAN; Failure of the Military to Act Against Rebels Ends Calm Over Tokyo Crisis. WAR WITH SOVIET DOUBTED London Not Expected to Do Anything if Dictatorship Makes Bigger Raids in China. | True | By Charles A. Selden.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/hailed-on-west-coast.html | Hailed on West Coast. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/george-verity-dies-hospital-chairman-official-of-charing-cross-in.html | GEORGE VERITY DIES, HOSPITAL CHAIRMAN; Official of Charing Cross in London Was Also Noted Electrical Engineer. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/levin-in-wrestling-draw-match-with-la-chappelle-called-even-when.html | LEVIN IN WRESTLING DRAW.; Match With La Chappelle Called Even When Both Are Knocked Out. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/to-widen-unlisted-curb-rayburn-of-texas-predicts-action-at-this.html | TO WIDEN UNLISTED CURB.; Rayburn of Texas Predicts Action at This Session. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/found-train-not-braked-engineer-testifies-lever-had-not-been-set-on.html | FOUND TRAIN NOT BRAKED; Engineer Testifies Lever Had Not Been Set on Runaway Subway. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/lead-production-lower-output-in-january-139306-tons-against-152445.html | LEAD PRODUCTION LOWER.; Output in January 139,306 Tons, Against 152,445 in December. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/denies-peace-overtures.html | Denies Peace Overtures. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/to-be-pledged-for-landon.html | To Be Pledged for Landon. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/ann-l-grier-wed-to-donald-poole-milford-del-girl-married-in-church.html | ANN L. GRIER WED TO DONALD POOLE; Milford, Del., Girl Married in Church Ceremony -- Gowned in Ivory Satin. | True | Special to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/france-to-initial-3power-navy-pact-yields-to-britain-and-us-on.html | FRANCE TO INITIAL 3-POWER NAVY PACT; Yields to Britain and U.S. on Pledge of a 'Parallel' Anglo-German Accord. TWO POINTS ARE LEFT OPEN Paris Insists Any Changes Be Made at Geneva -- Balks at Cruiser-Battleship Gap. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/john-c-oolid6e-diplomat-is-dead-was-a-descendant-of-thomas.html | JOHN C. (OOLID6E, DIPLOMAT, IS DEAD; Was a Descendant of Thomas Jefferson and Served U.S. in Several Countries. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/long-at-the-metropolitan-scottis-brilliant-career-kept-reverses.html | LONG AT THE METROPOLITAN.; Scotti's Brilliant Career -- Kept Reverses Secret on Visits Here. | True | By Olin Downes. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/taxi-drivers-family-aided.html | Taxi Driver's Family Aided. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/stassevitch-opens-orchestra-series-leads-group-of-55-musicians.html | STASSEVITCH OPENS ORCHESTRA SERIES; Leads Group of 55 Musicians Through the First of Two Concerts at Town Hall. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/calls-indiana-special-session.html | Calls Indiana Special Session. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/brooklyn-wedding-for-sally-harding-marriage-to-frank-audemars.html | BROOKLYN WEDDING FOR SALLY HARDING; Marriage to Frank Audemars Sherer Takes Place at St. Bartholomew's Church. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/moses-urges-grading-on-fair-site-and-city-land-purchase-at-once.html | Moses Urges Grading on Fair Site And City Land Purchase at Once; Impatient Over Delays, He Asks Estimate Board to Authorize Completion of Grand Central Parkway in Flushing Meadows | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/brooklyn-dwelling-sold-carroll-street-residence-conveyed-jewelry.html | BROOKLYN DWELLING SOLD; Carroll Street Residence Conveyed -- Jewelry Chain Leases. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mormon-lease-opposed-rev-robert-mccaul-explains-dispossess-was.html | MORMON LEASE OPPOSED.; Rev. Robert McCaul Explains Dispossess Was Forced as Protest. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/leap-year-shows-rise-in-marriages-but-feminine-proposals-do-not.html | LEAP YEAR SHOWS RISE IN MARRIAGES; But Feminine Proposals Do Not Wholly Account for Two-Month Increase. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/son-to-desmond-h-oconnells.html | Son to Desmond H. O'Connells. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/veterans-hold-military-ball.html | Veterans Hold Military Ball. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/marks-leap-year-birthday-at-84.html | Marks Leap Year Birthday at 84 | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/son-to-robert-c-dunnes.html | Son to Robert C. Dunnes. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/boycott-declared-in-el-paso-strike-other-unions-back-electric.html | BOYCOTT DECLARED IN EL PASO STRIKE; Other Unions Back Electric Company Men and Pledge Use of Oil Lamps. GRAND JURY INQUIRY BEGUN Meanwhile Union Withdraws Complaint to Labor Board, Charging 'Unfairness.' | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/book-notes.html | BOOK NOTES | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/poole-grier.html | Poole -- Grier. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/eugene-deichtal-economist-is-dead-president-of-french-political.html | EUGENE D'EICHTAL, ECONOMIST, IS DEAD; President of French Political Science School -- Book Won Approval of Academy. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/roosevelt-will-sign-new-neutrality-bill-proclamation-is-expected-to.html | ROOSEVELT WILL SIGN NEW NEUTRALITY BILL; Proclamation Is Expected to Accompany President's Action Some Time Today. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/williams-cubs-prevail-5238.html | Williams Cubs Prevail, 52-38. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/george-sexton.html | GEORGE SEXTON, | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/calls-chase-greatest-player.html | Calls Chase "Greatest Player." | True | F.X. O'MELIA. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/nyu-girls-defeat-st-josephs-3916-for-fifth-straight-victory-at.html | N.Y.U. Girls Defeat St. Joseph's, 39-16, For Fifth Straight Victory at Basketball | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/greek-king-unhurt-in-crash.html | Greek King Unhurt in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-berg-scores-in-florida-9-and-7-takes-all-but-two-holes-of.html | MISS BERG SCORES IN FLORIDA, 9 AND 7; Takes All but Two Holes of Match With Miss Cothran in Semi-Final Round. MISS ROBINSON WINS, 1 UP Goes On to Victory After Miss Miley Evens Count at 18th in South Atlantic Golf. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/state-banking-changes-loan-company-to-move-officer-concern-seeks-to.html | STATE BANKING CHANGES.; Loan Company to Move Officer Concern Seeks to Open Here. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sargent-expects-gain.html | Sargent Expects Gain. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/consumers-power-loan-michigan-utility-asks-sec-to-register-55830000.html | CONSUMERS POWER LOAN.; Michigan Utility Asks SEC to Register $55,830,000. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/danger-upstate-lessens.html | Danger Up-State Lessens. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/veteran-sergeant-honored-by-the-army.html | VETERAN SERGEANT HONORED BY THE ARMY. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/nyu-wins-swim-4523-relay-team-sets-pool-record-in-victory-over.html | N.Y.U. WINS SWIM, 45-23.; Relay Team Sets Pool Record In Victory Over Carnegie Tech. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wpa-fraud-charge-up-to-grand-jury-blanshard-seeks-federal-aid-to.html | WPA FRAUD CHARGE UP TO GRAND JURY; Blanshard Seeks Federal Aid to Force Testimony of Benjamin on Alleged Waste. PUBLICITY MOVE SEEN Commissioner Says Accuser Has Offered No Proof to Back Story to Hopkins. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-lloyd-wins-trial-finishes-unbeaten-as-olympic-fencing-tryouts.html | MISS LLOYD WINS TRIAL.; Finishes Unbeaten as Olympic Fencing Tryouts Begin. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/lack-of-knowledge.html | Lack of Knowledge." | True | ANNA E. MASTERSON | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/provident-loan-lifts-income.html | Provident Loan Lifts Income. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/surplus-declined-in-1935-for-p-r-r-profitandloss-figure-off-from.html | SURPLUS DECLINED IN 1935 FOR P. R. R.; Profit-and-Loss Figure Off From $190,248,738 in 1934 to $184,532,669. WORKING CAPITAL RISES Current Assets Up $21,972,501, Liabilities Down $1,700,027, Clement Reports. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/lake-ashangi-next-goal.html | Lake Ashangi Next Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-new-defeatism.html | THE NEW DEFEATISM. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/court-hearing-set-for-butler-plan-grocery-chain-files-proposal-to.html | COURT HEARING SET FOR BUTLER PLAN; Grocery Chain Files Proposal to Reorganize and Sell Stores to Managers. CREDITORS TO HAVE VOICE Financial Statement as of Dec. 28, 1935, Shows Liabilities Exceed Assets by $635,915. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/west-side-project-adds-to-city-land-20-acres-valued-at-8000000.html | WEST SIDE PROJECT ADDS TO CITY LAND; 20 Acres Valued at $8,000,000 Gained for Riverside Park by Waterfront Fill. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/liu-five-routs-gallaudet-4621-undefeated-team-wins-33d-in-row-over.html | L.I.U. FIVE ROUTS GALLAUDET, 46-21; Undefeated Team Wins 33d in Row Over Two-Year Span as Regular Campaign Ends. BENDER, MERSON ELECTED Named Co-Captains for Next Season -- Participation in Olympic Trials in Doubt. | True | By Francis J. O'Riley. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/swarthmore-five-scores-defeats-haverford-26-to-25-in-annual-game.html | SWARTHMORE FIVE SCORES; Defeats Haverford, 26 to 25, in Annual Game Between Rivals. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/drive-opens-today-on-fire-menaces-3000-places-of-assembly-will-be.html | DRIVE OPENS TODAY ON FIRE MENACES; 3,000 Places of Assembly Will Be Inspected in Plan to End Hazards Here. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/not-the-only-victims.html | NOT THE ONLY VICTIMS. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/edison-scholarships-open-to-nearly-100-owen-d-young-says-fund-will.html | EDISON SCHOLARSHIPS OPEN TO NEARLY 100; Owen D. Young Says Fund Will Finance Technical Training of Youths From Every State. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/paris-firmer-in-light-trading.html | Paris Firmer in Light Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/roosevelt-message-to-ask-786000000-in-new-taxes-congress-to-decide.html | ROOSEVELT MESSAGE TO ASK $786,000,000 IN NEW TAXES; CONGRESS TO DECIDE LEVIES; 9-YEAR PROGRAM MAPPED | True | By Turner Catledge. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/profit-reported-by-rko-trustee-amusement-corporation-made-665297.html | PROFIT REPORTED BY R-K-O TRUSTEE; Amusement Corporation Made $665,297 Last Year, Against $310,574 Loss in 1934. CASH IS UP AT $5,287,893 Subsidiaries' Operations Also More Profitable -- No Finite Plan Yet Submitted. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/asking-a-great-deal-little-hope-is-seen-for-mr-youngs-plea-for.html | ASKING A GREAT DEAL.; Little Hope Is Seen for Mr. Young's Plea for Moderation. | True | JAMES F. LOUGHLIN | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/all-grains-lower-in-quiet-markets-wheat-finishes-18-to-58-cent-a.html | ALL GRAINS LOWER IN QUIET MARKETS; Wheat Finishes 1/8 to 5/8 Cent a Bushel Off as Covering by Shorts Subsides. LOSS IN CORN 1/2 TO 5/8C Commission Houses Buy on Scale Down -- Oats Lose 1/8 to 1/4 -- Rye Is Uneven. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/iowa-republicans-leave-delegates-free-state-committee-refuses-to.html | IOWA REPUBLICANS LEAVE DELEGATES FREE; State Committee Refuses to Pledge 22 Representatives on Candidates. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/us-women-bow-41-at-squash-racquets-mrs-lamme-only-american-to-win.html | U.S. WOMEN BOW, 4-1, AT SQUASH RACQUETS; Mrs. Lamme Only American to Win Against Kensington Team at London. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/brokers-studying-license-changes-legislative-action-proposed-to.html | BROKERS STUDYING LICENSE CHANGES; Legislative Action Proposed to Strengthen State's Realty Regulations. BOARDS PASS ON PLAN Some Interests Urge 'Backbone and Teeth' for the Proper Administration of Law. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/manhattan-cub-five-wins-cole-and-boyle-star-in-28to23-victory-over.html | MANHATTAN CUB FIVE WINS; Cole and Boyle Star in 28-to-23 Victory Over St. Benedict's. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/roosevelt-enters-primary.html | Roosevelt Enters Primary. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/union-attacks-labor-board.html | Union Attacks Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/christ-church-guild-plans-tea.html | Christ Church Guild Plans Tea. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/milkbottle-covers.html | Milk-Bottle Covers. | True | MORRIS COOPER | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/welcomed-by-b-o-official.html | Welcomed by B. & O. Official. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/seize-gem-salesman-take-33000-stones-robbers-kidnapped-new-yorker.html | SEIZE GEM SALESMAN, TAKE $33,000 STONES; Robbers Kidnapped New Yorker From Chicago Taxi, He Tells Police. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/miss-stringer-to-wed-baltimore-girl-will-be-the-bride-of-jgc-smith.html | MISS STRINGER TO WED.; Baltimore Girl Will Be the Bride of J.G.C. Smith on March 21. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/state-teachers-in-front-beat-brooklyn-polytechnic-for-second-time.html | STATE TEACHERS IN FRONT.; Beat Brooklyn Polytechnic for Second Time on Court, 38-31. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/to-pay-5-real-estate-bonds.html | To Pay 5% Real Estate Bonds. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/100000share-sale-made-samuel-mather-estate-disposes-of-part-of.html | 100,000-SHARE SALE MADE.; Samuel Mather Estate Disposes of Part of Interlake Iron Holdings. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/the-wife-vs-secretary-problem-at-the-capitol-walter-huston-as.html | The 'Wife Vs. Secretary' Problem at the Capitol -- Walter Huston as 'Rhodes,' at the Roxy. | True | By Frank S. Nugent. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/junipertinted-pasquotank-judge-meekins-clarifies-a-point-and.html | JUNIPER-TINTED PASQUOTANK.; Judge Meekins Clarifies a Point and Bemoans a Lost Vote. | True | ISAAC M. MEEKINS | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/benes-names-kroft-a-as-foreign-minister-czechoslovak-president-is-a.html | BENES NAMES KROFT A AS FOREIGN MINISTER; Czechoslovak President Is Assured of Continued Control of His Country's Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/william-gillette-returns.html | WILLIAM GILLETTE RETURNS. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/mollison-denies-quarrel-flier-says-he-is-not-ashamed-to-admit-happy.html | MOLLISON DENIES QUARREL; Flier Says He Is Not Ashamed to Admit Happy Married Life. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/exchange-sales-largest-since-1934-dollar-value-in-registered.html | EXCHANGE SALES LARGEST SINCE 1934; Dollar Value in Registered Markets Rose 25% in January, SEC Reports. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/a-e-buchanan-manager-of-standard-oil-company-of-cuba-dies-in-havana.html | A. E. BUCHANAN.; Manager of Standard Oil Company of Cuba Dies in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/norway-to-offer-4-12-bonds-at-par-kingdom-amends-registration.html | NORWAY TO OFFER 4 1/2% BONDS AT PAR; Kingdom Amends Registration Statements Here for Issue of $17,000,000. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/dr-higolle-dead-bacteriol06ist-69-frenchman-received-the-nobel.html | DR. HIGOLLE DEAD; BACTERIOL06IST, 69; Frenchman Received the Nobel Prize in 1928 for Research on Spotted Typhus. ISOLATED INFLUENZA GERM Perfected Vaccine for Immunity Against Yellow Fever -- He Studied Measles Serum. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/cabaret-men-cleared-court-rejects-charge-that-show-at-french-casino.html | CABARET MEN CLEARED.; Court Rejects Charge That Show at French Casino Was Indecent. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/taxing-and-borrowing.html | TAXING AND BORROWING. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/menace-of-floods-checked-by-cold-rivers-upstate-and-in-the-midwest.html | MENACE OF FLOODS CHECKED BY COLD; Rivers Up-State and in the Midwest Fall as Rapid Thawing Is Halted. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/summary-of-icc-decision-ordering-railroad-rate-cut.html | Summary of I.C.C. Decision Ordering Railroad Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/transit-suit-dismissed-socialists-lose-appeal-to-halt-unification.html | TRANSIT SUIT DISMISSED.; Socialists Lose Appeal to Halt Unification Project. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wins-1935-lamme-medal-dr-vannevar-bush-rewarded-for-work-in.html | WINS 1935 LAMME MEDAL.; Dr. Vannevar Bush Rewarded for Work in Electrical Field. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/test-suits-begun-on-aaa-tax-refund-three-tobacco-manufacturers-seek.html | TEST SUITS BEGUN ON AAA TAX REFUND; Three Tobacco Manufacturers Seek Return of $29,436 Paid as Processing Levy. CONSUMER ACTION FILED $3,500,000 Repaid to Millers and Bakers Demanded on Ground Tax Was Passed On. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/bermuda-awaits-stamps-new-issue-will-show-scenery-for-the-first.html | BERMUDA AWAITS STAMPS.; New Issue Will Show Scenery for the First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/a-successful-exhibition.html | A Successful Exhibition. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/italians-avenge-massacre-of-1895-take-mount-alaji-not-a-shot-fired.html | ITALIANS AVENGE MASSACRE OF 1895; TAKE MOUNT ALAJI; Not a Shot Fired in Advance Lake Ashangi on Dessye Road Next Objective. TEMBIEN ROUT REPORTED Badoglio Hears Unofficially Ras Seyoum Is Crushed, Losing 3,000 Men. ITALIANS CELEBRATE NEWS OF GREAT VICTORY IN ETHIOPIA. ITALIANS AVENGE MASSACRE OF 1895 | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/new-zealand-scores-362-loses-9-wickets-as-cricket-match-with.html | NEW ZEALAND SCORES 362.; Loses 9 Wickets as Cricket Match With Marylebone Opens. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/sports-of-the-times-some-olympic-problems.html | Sports of the Times; Some Olympic Problems. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/acts-of-intemperance.html | Acts of Intemperance. | True | CHARLES B. SLADE | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/wool-market-slower-manufacturers-less-active-but-prices-steady.html | WOOL MARKET SLOWER.; Manufacturers Less Active, but Prices Steady. | True | | C1B 292147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/film-chiefs-score-block-booking-bill-mae-west-and-gang-movies-paid.html | FILM CHIEFS SCORE BLOCK BOOKING BILL; Mae West and Gang Movies Paid, 'Lincoln' Failed to Draw, They Testify. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/furber-hall.html | Furber -- Hall. | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/berlin-eased-by-french-move.html | Berlin Eased by French Move. | True | Wireless to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/gilbert-named-croton-mayor.html | Gilbert Named Croton Mayor. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-02-29 | 1936-02-29 | https://www.nytimes.com/1936/02/29/archives/democrats-to-ask-state-session-end-with-lehman-bills-passed-by-the.html | DEMOCRATS TO ASK STATE SESSION END; With Lehman Bills Passed by the Senate, Leaders Seek to Show Assembly Lagging. | True | Special to THE NEW YORK TIMES. | C1B 292147 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/grand-duchess-cyril-low-king-carol-and-his-mother-are-among.html | GRAND DUCHESS CYRIL LOW; King Carol and His Mother Are Among Relatives at Bedside. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/spring-fete-will-aid-german-needy-here-8000-invitations-sent-out.html | SPRING FETE WILL AID GERMAN NEEDY HERE; 8,000 Invitations Sent Out for the Event to Be Held at the Waldorf on April 17. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-absence-of-don-giovanni.html | The Absence of "Don Giovanni." | True | ALEXANDRA B. WILLIAMSON | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/france-and-germany-to-sign-navy-accord-ambassadors-of-two-countries.html | FRANCE AND GERMANY TO SIGN NAVY ACCORD; Ambassadors of Two Countries at London Authorized to Go Ahead With Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yale-trio-beats-princeton-by-183-leads-all-the-way-to-record.html | YALE TRIO BEATS PRINCETON BY 18-3; Leads All the Way to Record Triumph, Wilson Pacing the Attack With 7 Goals. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/notes-here-and-afield-hugh-ross-named-conductor-of-annual.html | NOTES HERE AND AFIELD; Hugh Ross Named Conductor of Annual Westchester Festival -- Other Items | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/americans-play-tonight-will-meet-boston-six-in-battle-for-playoffs.html | AMERICANS PLAY TONIGHT.; Will Meet Boston Six in Battle for Play-Offs at Garden. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/coast-business-slower-unfavorable-weather-conditions-reduce-retail.html | COAST BUSINESS SLOWER.; Unfavorable Weather Conditions Reduce Retail Buying. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mcormick-chides-schools-on-crime-correction-official-charges.html | M'CORMICK CHIDES SCHOOLS ON CRIME; Correction Official Charges 'Stuffing Pupils With Facts' Does Not Fight Evils. ASKS VITALIZED TEACHING Texts 'Purged by Patriots' Lack Reality Demanded by Youth, He Says. URGES EVENING 'HAVENS' Would Provide Refuge From Dull Homes -- Citizens' Aid Sought by Teachers. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/country-club-holds-dinner-dance-for-75-mrs-william-iselin-is.html | COUNTRY CLUB HOLDS DINNER DANCE FOR 75; Mrs. William Iselin Is Chairman of Event in Greenwich -- Pen Women to Meet. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/music-lovers-foundation-inc-will-profit-from-concert-at-the-waldorf.html | Music Lovers' Foundation, Inc., Will Profit From Concert at the Waldorf on March 17 | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/underprivileged-peers.html | UNDERPRIVILEGED PEERS. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reports-on-school-raid-civil-liberties-group-urges-condemnation-of.html | REPORTS ON SCHOOL RAID; Civil Liberties Group Urges Condemnation of 'Student Spies.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bridge-eastern-begins-tournament-dominates-contract-scene-in-new.html | BRIDGE: EASTERN BEGINS; Tournament Dominates Contract Scene in New York City -- Hands of the Week | True | By Albert H. Morehead. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/maine-funds-open-factory-for-needy-voluntary-contributions-give.html | MAINE FUNDS OPEN FACTORY FOR NEEDY; Voluntary Contributions Give Bangor New Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-dance-experiment-martha-graham-turns-to-moving-decor-ruth-page.html | THE DANCE: EXPERIMENT; Martha Graham Turns to Moving Decor -- Ruth Page Ballets in Debut | True | By John Martin. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/held-in-florida-robbery-but-four-men-at-miami-beach-are.html | HELD IN FLORIDA ROBBERY.; But Four Men at Miami Beach Are Unidentified by Hotel Clerk. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/triple-bill-at-opera-pagliacci-gianni-schicchi-and-serenade-are.html | TRIPLE BILL AT OPERA.; 'Pagliacci,' 'Gianni Schicchi' and 'Serenade' Are Given. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/us-women-annex-match-in-london-32-gain-first-victory-of-squash.html | U.S. WOMEN ANNEX MATCH IN LONDON, 3-2; Gain First Victory of Squash Racquets Tour -- Mrs. Lamme, Misses Page and Bowes Win. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-definitive-edition-of-tolstoys-works-lev-tolstoy-sobraniye.html | A Definitive Edition Of Tolstoy's Works; LEV TOLSTOY. SOBRANIYE SOCHINENIY (LEO TOLSTOY. COLLECTED WORKS). Edited by V.G. Chertkov with the assistance of an editorial committee (A.L. Tolstoy, A.E. Gruzinsky, N.N. Gussev, N.K. Piksanov, &c.); Supervised by a State Editorial Commission (A.V. Lunacharsky, V.D. Bonch-Bruyevich, M.I. Pokrovsky and I.I. Stepanov-Skvortzov). First Series: Vols. 1-7, 9-12, 17-19, 23, 27, 32, 43, 44; Second Series: Vols. 46, 58; Third Series: Vols. 59, 63, 72, 85. The State Publishing Company. Moscow-Leningrad. The Soviets Publish Tolstoy | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-course-at-columbia-school-of-accountancy-formed-will-open-in.html | NEW COURSE AT COLUMBIA.; School of Accountancy Formed -- Will Open in September. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/animation-a-revolution-in-the-printed-fabrics.html | ANIMATION; A Revolution in the Printed Fabrics | True | K.C. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/germany-wins-at-soccer.html | Germany Wins at Soccer. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/prevailing-wage-refused-by-ridder-technicians-request-rejected-on.html | PREVAILING WAGE REFUSED BY RIDDER; Technicians' Request Rejected on Ground WPA Is Not 'Normal Employment.' M'COY DISMISSAL UPHELD A Volume on 100 Outstanding Americans Suggested as Writers' Project. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/marcel-maas-plays-at-belgian-embassy-pianist-rouses-enthusiasm-of.html | MARCEL MAAS PLAYS AT BELGIAN EMBASSY; Pianist Rouses Enthusiasm of Guests of Ambassador and Wife in Washington. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gannett-selected-by-borah-as-mate-senator-plans-if-he-wins.html | GANNETT SELECTED BY BORAH AS MATE; Senator Plans, if He Wins Nomination, to Have New York Publisher on Ticket. CAMPAIGN GETTING WARMER Idahoan to Make Liberalism and Constitution His Issues in Ohio Primary. GANNETT SELECTED BY BORAH AS MATE | True | By Charles R. Michael.special To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dancer-and-tenor-give-recital.html | Dancer and Tenor Give Recital. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-company-of-satirists-work-by-rowlandson-hogarth-bellows-and-sloan.html | A COMPANY OF SATIRISTS; Work by Rowlandson, Hogarth, Bellows And Sloan in Exhibition at Keppel's | True | By Elisabeth Luther Cary. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/time-war-unabated-as-chicago-shifts-opponents-push-plea-to-icc-as.html | TIME WAR UNABATED AS CHICAGO SHIFTS; Opponents Push Plea to I.C.C. as City Goes on Eastern Basis. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/193637-concerts-are-planned-here-bennington-college-will-be-sponsor.html | 1936-37 CONCERTS ARE PLANNED HERE; Bennington College Will Be Sponsor of Chamber Music Series at Town Hall. TO AID SCHOLARSHIP FUND Hans Lange to Conduct -- Dates Will Be Nov. 9, Dec. 7, Jan. 4, Feb. 1 and March 1. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mercersburg-track-victor.html | Mercersburg Track Victor. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/form-roosevelt-league-maryland-democrats-open-drive-to-pledge-their.html | FORM ROOSEVELT LEAGUE.; Maryland Democrats Open Drive to Pledge Their State. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/savage-victor-by-3029-beckmans-basket-in-last-minute-tops-nassau.html | SAVAGE VICTOR BY 30-29.; Beckman's Basket in Last Minute Tops Nassau Collegiate Center. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dividend-news-dividends-of-various-kinds-for-stockholders-ordered.html | DIVIDEND NEWS.; Dividends of Various Kinds for Stockholders Ordered by Directors. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fergusons-team-on-top.html | Ferguson's Team on Top. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-littlest-planet.html | THE LITTLEST PLANET. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/death-goes-to-school-by-q-patrick-286-pp-new-york-harrison-smith.html | DEATH GOES TO SCHOOL. By Q. Patrick. 286 pp. New York: Harrison Smith & Robert Haas. $2. | True | By Isaac Anderson | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-borough-directors-of-city-federation-to-assume-their-offices-at.html | New Borough Directors of City Federation To Assume Their Offices at Meeting Tuesday | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ice-sentinel-goes-on-duty-the-coast-guard-begins-its-yearly-patrol.html | ICE SENTINEL GOES ON DUTY; The Coast Guard Begins Its Yearly Patrol of the Atlantic Ship Lanes | True | By Oliver McKee Jr. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cincinnatus-drive-is-sped-in-seattle-fighting-graft-and-waste-the.html | CINCINNATUS DRIVE IS SPED IN SEATTLE; Fighting Graft and Waste, the Order Hopes to Elect Its Candidate for Mayor. MAP NATIONAL MOVEMENT Leaders of 'Youth' Group First Plan Gradual Expansion of Influence on Coast. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lafayette-plans-dance-junior-prom-will-be-held-march-13-in-alumni.html | LAFAYETTE PLANS DANCE.; Junior Prom Will Be Held March 13 in Alumni Memorial Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/skidmore-music-set-string-ensemble-will-play-classics-with.html | SKIDMORE MUSIC SET.; String Ensemble Will Play Classics With Professionals. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/women-as-writers-from-wollstonecraft-to-woolf-the-school-of.html | Women as Writers: From Wollstonecraft to Woolf; THE SCHOOL OF FEMININITY: A Book For and About Women as They Are Interpreted Through Feminine Writers of Yesterday and Today. By Margaret Lawrence. Illustrated. 382 pp. New York: Frederick A. Stokes Company. $3.50. | True | KATHERINE WOODS. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/minority-opinion-justice-mcreynoldss-stand-in-tva-case-examined.html | MINORITY OPINION; Justice McReynolds's Stand in TVA Case Examined | True | CHARLES C. MARSHALL | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/no-plot-proved-fact-and-fiction-about-death-of-lincoln.html | NO PLOT PROVED; Fact and Fiction About Death of Lincoln | True | DAVID RAKIN BARBEE | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/buses-to-replace-two-more-trolley-lines-start-friday-on-lower-7th.html | Buses to Replace Two More Trolley Lines; Start Friday on Lower 7th Av. and 8th St. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-local-relief-control.html | FOR LOCAL RELIEF CONTROL. | True | By Mrs. Eugene Meyer, Wife of Publisher of the Washington Post, Speaking At A Town Hall Symposium. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bachelors-jailed-as-girls-run-a-city-leap-year-regime-at-aurora-ill.html | BACHELORS JAILED AS GIRLS RUN A CITY; Leap Year Regime at Aurora, Ill., Seizes 100 Who Pay in Candy and Stockings. ONE REFUSES TO PROPOSE Kept Behind Bars Four Hours -- Old Truck Carries 'Firemen' Who Aid at Real Blaze. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/law-students-confer-sunday.html | Law Students Confer Sunday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-peril-sighted-to-peace-in-chaco-warlike-talk-of-paraguays.html | NEW PERIL SIGHTED TO PEACE IN CHACO; Warlike Talk of Paraguay's Leader Is Held Hurtful to Hope of Agreement. LA PAZ MILITARY RESTIVE | True | By John W. White.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/willysoverland-deal-1340000-of-bonds-reported-bought-for.html | WILLYS-OVERLAND DEAL.; $1,340,000 of Bonds Reported Bought for Reorganization. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/average-life-of-an-outstanding-song-hit.html | AVERAGE LIFE OF AN OUTSTANDING SONG HIT | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hammonton-pay-rise-sought.html | Hammonton Pay Rise Sought. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/emperors-order-brings-surrender-rebels-give-up-arms-and-go-to.html | EMPEROR'S ORDER BRINGS SURRENDER; Rebels Give Up Arms and Go to Barracks on Pardon Pledge to Soldiers in Ranks. PATIENT TACTICS SUCCEED Loyal General Backs Them With Threat of Force to Obtain Submission. | True | By Hugh Byas.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/10000000-paid-daily-18200000000-reported-put-out-in-6-years-by.html | $10,000,000 PAID DAILY.; $18,200,000,000 Reported Put Out in 6 Years by Insurance Companies. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fights-students-oath-citizens-union-is-opposed-to-nunan-measure-at.html | FIGHTS STUDENTS' OATH.; Citizens Union Is Opposed to Nunan Measure at Albany. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/washington-bust-sold-plaster-attributed-to-houdon-brings-500-at.html | WASHINGTON BUST SOLD.; Plaster Attributed to Houdon Brings $500 at Auction. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/total-stock-trading-in-35-661912225-shares-changed-hands-on.html | TOTAL STOCK TRADING IN '35.; 661,912,225 Shares Changed Hands on Registered Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/board-to-cleanse-tristate-waters-interstate-commission-created-in.html | BOARD TO CLEANSE TRI-STATE WATERS; Interstate Commission, Created in 1931, at Last Is Free to Begin its Work. HEADQUARTERS ARE SET UP | True | By John W. Harrington. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/william-f-hammond.html | WILLIAM F. HAMMOND. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-he-is-the-very-pattern-of-a-modern-majorgeneral-the-general-by.html | For He Is the Very Pattern of a Modern Major-General; THE GENERAL. By C.S. Forester. 305 pp. Boston: Little, Brown & Co. $2.50. | True | C.G. POORE. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nyma-mermen-win-3837.html | N.Y.M.A. Mermen Win, 38-37. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mayer-loeb.html | Mayer -- Loeb. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nyac-in-handball-test.html | N.Y.A.C. in Handball Test. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/early-lamp-hobby-gains-modern-discoveries-add-to-interest-in-mans.html | EARLY LAMP HOBBY GAINS; Modern Discoveries Add To Interest in Man's Search for Light | True | By C. Malcolm Watkins. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/big-board-trades-are-10-from-miami-brokers-say-turnover-here-from.html | 'BIG BOARD' TRADES ARE 10% FROM MIAMI; Brokers Say Turnover Here From the Resort Is 180,000 to 300,000 Shares a Day. 8 FIRM OFFICES AT BEACH Volume of Transactions Is Swelled Also by Direct Orders From Operators in Florida. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/internal-feuds-bring-grave-crisis-in-japan-powerful-army-itself.html | INTERNAL FEUDS BRING GRAVE CRISIS IN JAPAN; Powerful Army, Itself Divided, Takes Vengeance on Civilian Rulers WHEN JAPAN'S GUNS SPEAK OUT | True | By Sterling Fisher Jr. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/carnegie-tech-tops-manhattan-in-swim-triumphs-by-3533-as-holiday.html | CARNEGIE TECH TOPS MANHATTAN IN SWIM; Triumphs by 35-33 as Holiday and Hammerschmidt Score in Free-Style Race. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/irish-bishops-warn-youth-inroads-of-communism-and-craze-for.html | IRISH BISHOPS WARN YOUTH.; Inroads of Communism and Craze for Pleasure Hit in Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sir-gerald-campbell-to-talk.html | Sir Gerald Campbell to Talk. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/townsendiana.html | Townsendiana. | True | ROBERT R. REED | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ice-imperils-ships-off-china.html | Ice Imperils Ships Off China. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hunter-freshmen-are-eager-to-work-964-of-the-1200-newcomers.html | HUNTER FRESHMEN ARE EAGER TO WORK; 964 of the 1,200 Newcomers Supporting Themselves Partly During College Career. MANY ATTRACTED TO RADIO Although Cultural Avocations Lead, Dancing and Sports Have Their Partisans. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/antonio-scotti.html | ANTONIO SCOTTI. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/plan-for-greater-output-plants-in-the-philadelphia-district-are.html | PLAN FOR GREATER OUTPUT.; Plants in the Philadelphia District Are Being Put in Order. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sports-of-the-times-dizzy-dean-fancy-furniture.html | Sports of the Times; Dizzy Dean, Fancy Furniture. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/eightieth-birthday-celebrated.html | Eightieth Birthday Celebrated. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/aba-in-san-francisco-sept-21.html | A.B.A. in San Francisco Sept. 21 | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wpa-weighs-music-fee-sokoloff-says-small-admission-charge-is.html | WPA WEIGHS MUSIC FEE.; Sokoloff Says Small Admission Charge Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ball-at-sea-island.html | BALL AT SEA ISLAND. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cotton-improved-by-trade-buyers-near-months-are-lifted-by.html | COTTON IMPROVED BY TRADE BUYERS; Near Months Are Lifted by Price-Fixing as the Late Deliveries Fall Back. END 4 POINTS UP TO 3 OFF March Returns to 11.20c Level -- The World's Visible Supply Declines in Week. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reich-reinstates-dr-furtwaengler-contract-to-direct-the-berlin.html | REICH REINSTATES DR. FURTWAENGLER; Contract to Direct the Berlin Operas Held to Mark End of Rift With the Nazis. HE HAD BACKED HINDEMITH New Leader of Philharmonic Here Incurred Hitler's Ire by Defense of Composer. REICH REINSTATES DR. FURTWAENGLER | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sullivan-mahony.html | Sullivan -- Mahony. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/blanton-clears-hagood-of-blame-texan-declares-committee-of.html | BLANTON CLEARS HAGOOD OF BLAME; Texan Declares Committee of 'Facetious Democrats' Put General 'On the Spot.' TRANSCRIPT WAS EDITED Many Questions Were Deleted and in Some Cases Answers Repeated the Words Asked. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-laura-f-hood-wed-in-glen-ridge-she-becomes-bride-of-burton.html | MISS LAURA F. HOOD WED IN GLEN RIDGE; She Becomes Bride of Burton Taylor Hord of Ohio in Church Ceremony. RECEPTION IN MONTCLAIR Marion Hamilton Maid of Honor -- Elizabeth Goodrich and Mary Roesch Are Bridesmaids. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/women-do-honors-in-leapyear-party-they-form-the-stag-line-and-cut.html | WOMEN DO HONORS IN LEAP-YEAR PARTY; They Form the 'Stag Line' and 'Cut' for Partners at Large Assembly Here. DINNERS PRECEDE DANCE Event, One of the Gayest of the Winter Season, Draws Guests From Several Cities. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/flags-for-high-civilians.html | FLAGS FOR HIGH CIVILIANS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/atlanta-area-improves-retail-and-wholesale-sales-activity-shows.html | ATLANTA AREA IMPROVES.; Retail and Wholesale Sales Activity Shows Increase Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mealy-bugs-are-menace-persistent-pests-spread-rapidly-but-they-can.html | MEALY BUGS ARE MENACE; Persistent Pests Spread Rapidly but They Can Be Killed | True | By Edwin F. Steffeck. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/again-beauty-glides-to-the-sea-the-queen-mary-latest-of-a-new.html | AGAIN BEAUTY GLIDES TO THE SEA; The Queen Mary, Latest of a New Sisterhood, Unites Grace With Great Size and Speed AGAIN BEAUTY IS SEEN IN SHIPS The Queen Mary Combines Grace With Huge Bulk | True | By Frederick T. Birchalllondon. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hints-for-th-future.html | Hints for th Future. | True | N. LINDSAY NORDEN | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/throwing.html | Throwing | True | ROY S. MERRILL | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-birth-control-inevitable-consequences-of-too-great-population.html | FOR BIRTH CONTROL; Inevitable Consequences of Too Great Population Cited | True | SOCIAL OBSERVER | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/to-compile-coat-trade-showings.html | To Compile Coat Trade Showings | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/back-a-labor-party-philadelphia-workers-cheer-threat-one-may-be.html | BACK A LABOR PARTY.; Philadelphia Workers Cheer Threat One May Be Formed. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/shopping-suggestions-quick-new-system-of-permanent-waving-_air.html | SHOPPING SUGGESTIONS; Quick New System of Permanent Waving -- _Air Travel Luggage -- Women's Cigars | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/amending-report-on-capital-stock-court-rules-a-corporation-may.html | AMENDING REPORT ON CAPITAL STOCK; Court Rules a Corporation May Revise Its Declared Value for Tax Purposes. TRUE WORTH IS CRITERION Collector Had Told Plaintiff Law Did Not Permit Change, Even if Error Was Made. AMENDING REPORT ON CAPITAL STOCK | True | By Godfrey N. Nelson. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dinners-to-mark-benefit-at-opera-many-hostesses-are-listed-for.html | DINNERS TO MARK BENEFIT AT OPERA; Many Hostesses Are Listed for Parties Preceding 'The Invisible City of Kitezh.' PRESENTATION ON TUESDAY Philadelphia Orchestra and the Art of Musical Russia Company to Give the Program. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/quebec-tobogganing.html | QUEBEC TOBOGGANING. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-england-sales-rise-wholesale-lines-also-more-active-while.html | NEW ENGLAND SALES RISE.; Wholesale Lines Also More Active, While Industry Shows Gains. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lighthouse-to-hold-benefit.html | Lighthouse to Hold Benefit. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/roosevelt-renews-plea-against-profits-in-war-he-signs-neutrality.html | ROOSEVELT RENEWS PLEA AGAINST PROFITS IN WAR; HE SIGNS NEUTRALITY BILL; ACT IS INVOKED AT ONCE Americans Asked Not to Increase Exports to Belligerents. EMBARGO PUT ON CREDITS Short-Term Advances May Be Granted in Cases Where Our Interests Require. ARMS BAN IS MANDATORY Executive Must Act on Learning of Conflict -- Exceptions for American Nations. PRESIDENT RENEWS WAR PROFIT PLEA | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-margaret-boardman.html | MRS. MARGARET BOARDMAN. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/japans-extremists-badly-handicapped-need-cash-for-adventures-and.html | JAPAN'S EXTREMISTS BADLY HANDICAPPED; Need Cash for Adventures and Face Large Difficulties in Moving Against China and Russia EMPEROR HAS CHECKED THEM | True | By Eugene J. Young. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lower-price-lines-urged-by-buyers-distributors-want-fall-goods-at-4.html | LOWER PRICE LINES URGED BY BUYERS; Distributors Want Fall Goods at 4 to 5% Under Present Wholesale Levels. HIGHER MARK-UP SOUGHT Increase in Stores' Percentage Recommended to Cover New and Larger Taxes. | True | By Thomas F. Conroy. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/named-aide-to-tugwell-john-f-carter-will-do-research-in.html | NAMED AIDE TO TUGWELL.; John F. Carter Will Do Research in Resettlement. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/scotti-mourned-by-gatti-as-artist-and-friend.html | Scotti Mourned by Gatti As Artist and Friend | True | GATTI-CASAZZA. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/elmira-to-improve-gym.html | Elmira to Improve Gym. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/potpourri-from-the-wonder-city.html | POTPOURRI FROM THE WONDER CITY | True | D.W.C. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/savage-girls-win-3625-defeat-nassau-collegiate-center-in-basketball.html | SAVAGE GIRLS WIN, 36-25.; Defeat Nassau Collegiate Center in Basketball Game. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-safety-convention-meeting-opening-tuesday-to-appeal-to.html | CITY SAFETY CONVENTION.; Meeting Opening Tuesday to Appeal to Intelligence of Public. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vampires-monsters-horrors.html | VAMPIRES, MONSTERS HORRORS! | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/manhattan-cubs-on-top-conquer-concordia-institute-at-basketball-by.html | MANHATTAN CUBS ON TOP; Conquer Concordia Institute at Basketball by 30-19. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fordham-prep-five-wins-tops-all-hallows-2218-clinching-at-least-tie.html | FORDHAM PREP FIVE WINS.; Tops All Hallows, 22-18, Clinching at Least Tie for League Lead. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/celebrates-her-ninth-birthday.html | Celebrates Her 'Ninth' Birthday. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/drama-study-widened-theatre-workshop-is-organized-at-city-college.html | DRAMA STUDY WIDENED.; Theatre Workshop Is Organized at City College. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/republican-drive-mapped-at-albany-legislative-leaders-to-direct.html | REPUBLICAN DRIVE MAPPED AT ALBANY; Legislative Leaders to Direct Campaign Against Lehman's 'Little New Deal.' BUDGET DEADLOCK LOOMS | True | By W.a. Warn. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/exhibit-of-old-costumes-many-of-historical-interest-to-be-shown-by.html | EXHIBIT OF OLD COSTUMES; Many of Historical Interest to Be Shown by Store Monday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/apex-electrical-manufacturing.html | Apex Electrical Manufacturing. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/belgian-premier-to-quit-task-done-van-zeeland-refuses-to-stay-after.html | BELGIAN PREMIER TO QUIT, TASK DONE; Van Zeeland Refuses to Stay After His Plenary Powers Expire on April 1. FINANCES REHABILITATED Nation Counts 27 Per Cent Gain Through Abandoning Franc and Tying Up to Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/progress-in-fire-prevention.html | Progress in Fire Prevention. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/franz-mehrings-admirable-biography-of-karl-marx-karl-marx-the-story.html | Franz Mehring's Admirable Biography of Karl Marx; KARL MARX: The Story of His Life. By Franz Mehring. Translated by Edward Fitzgerald. Edited by Ruth and Heinz Norden. 583 pp. New York: Covici Friede, $5. Mehring's Biography of Karl Marx | True | By Fabian Franklin | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ethical-culture-fund-sought.html | Ethical Culture Fund Sought. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/manhattan-puts-251-on-honor-list-eightyeight-ranked-first-in.html | MANHATTAN PUTS 251 ON HONOR LIST; Eighty-eight Ranked First in Studies at College -- 163 Are Second. SCHOOL OF ART LEADS Thirty-five There Are at Top, Including Blind Student -- 25 Athletes Named. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/franklin-high-conquered-falls-before-stuyvesant-five-in-psal.html | FRANKLIN HIGH CONQUERED; Falls Before Stuyvesant Five In P.S.A.L. Contest, 24-15. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lackawanna-promotions-wf-griffits-made-general-agent-in-passenger.html | LACKAWANNA PROMOTIONS.; W.F. Griffits Made General Agent in Passenger Department. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gain-by-aviation-capital-trusts-net-asset-value-2545-a-share.html | GAIN BY AVIATION CAPITAL.; Trust's Net Asset Value $25.45 a Share, Against $15.42 on Jan. 1. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-magic-of-miss-bowens-style-the-house-in-paris-is-indisputably.html | The Magic of Miss Bowen's Style; "The House in Paris" Is Indisputably the Best Novel the Author of "The Hotel" Has So Far Written THE HOUSE IN PARIS By Elizabeth Bowen. 269 pp. New York: Alfred A. Knopf. $2. | True | By Edith H. Walton | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/kipling.html | Kipling | True | THOMAS IMRIE | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laroque Tinker | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/texas-centennial-stamp-to-be-issued-tomorrow.html | TEXAS CENTENNIAL STAMP TO BE ISSUED TOMORROW | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-new-memorial-to-jefferson.html | A NEW MEMORIAL TO JEFFERSON | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wagner-urges-dual-housing-plan-a-program-to-enlist-both-private-and.html | WAGNER URGES DUAL HOUSING PLAN; A Program to Enlist Both Private and Public Funds Is Advocated as the Solution of a National Problem HOUSING ADVOCATE | True | By Robert F. Wagner, Senator From New York. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/international-trucks-gain.html | International Trucks Gain. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/build-road-for-safety-state-removes-hazards-from-busy-highway-out.html | BUILD ROAD FOR SAFETY; State Removes Hazards From Busy Highway Out of Albany | True | By Harold O. Hayes. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sailing-in-tampa-region.html | SAILING IN TAMPA REGION. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/excess-reserves-facing-a-cut-soon-bankers-see-action-as-likely.html | EXCESS RESERVES FACING A CUT SOON; Bankers See Action as Likely Later This Month After Big Financing Program. SURPLUS IS $3,060,000,000 Issue to Fore Again as Federal Advisory Council Urges Raising Requirements. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jobs-increasing-in-ontario-mines-23000-men-employed-at-end-of-1935.html | JOBS INCREASING IN ONTARIO MINES; 23,000 Men Employed at End of 1935, Against 20,500 a Year Before. GAIN IN NICKEL EXPORTS Total for International of Canada $34,413,220 in 1935 -- New Ore Body Reported. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/national-drama-producer-roosevelt-the-president-a-born-showman-has.html | NATIONAL DRAMA -- PRODUCER: ROOSEVELT; The President, a Born Showman, Has Developed His Talent Into a Rare Political Asset NATIONAL DRAMA -- PRODUCER: F.D. ROOSEVELT The President, a Born Showman, Has Developed His Talent Into a Political Asset Which Few Public Men Have Ever Equaled | True | By Delbert Clarkwashington. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/navy-takes-over-pacific-dot.html | NAVY TAKES OVER PACIFIC DOT | True | Special Correspondence. THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/and-berry-came-too-by-dornford-yates-243-pp-new-york-gp-putnams.html | AND BERRY CAME TOO. By Dornford Yates. 243 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-havana-hotel-murders-by-frank-dudley-298-pp-boston-houghton.html | THE HAVANA HOTEL MURDERS. By Frank Dudley. 298 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/many-world-events-influencing-styles-evidenced-in-trends-for-spring.html | MANY WORLD EVENTS INFLUENCING STYLES; Evidenced in Trends for Spring in Paris and London, Tobe Declares. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/southwest-buying-heavy-retail-sales-in-district-last-week-20-over.html | SOUTHWEST BUYING HEAVY.; Retail Sales in District Last Week 20% Over Last Year's Volume. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lafayette-debaters.html | LAFAYETTE DEBATERS. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-robinson-stops-miss-berg-at-21st-hole-on-florida-links-takes.html | Miss Robinson Stops Miss Berg At 21st Hole on Florida Links; Takes Ormond Beach Final When Young Golfer Fails on Short Putt -- Des Moines Entrant Evens Match at 17th and Retards March of Newly Named Curtis Cup Player. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nature-balks-clinic-on-painless-births-times-babies-arrivals-badly.html | NATURE BALKS CLINIC ON PAINLESS BIRTHS; Times Babies' Arrivals Badly, Disappointing 400 Doctors at Washington Meeting. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vessel-is-launched-on-top-of-building-cutter-will-remain-there-to.html | VESSEL IS LAUNCHED ON TOP OF BUILDING; Cutter Will Remain There to Train Sea Scouts at Fort Oglethorpe. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/teachers-again-to-strike-jessup-pa-group-says-50000-pay-is-overdue.html | TEACHERS AGAIN TO STRIKE; Jessup, Pa., Group Says $50,000 Pay Is Overdue. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cornell-students-on-faculty-board-two-are-added-to-committee-on.html | CORNELL STUDENTS ON FACULTY BOARD; Two Are Added to Committee on Conduct, Which Rules on Discipline. SELF-GOVERNMENT AIDED Daily Sun Commends the University for Establishing New Yardstick on Relations. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nordell-captures-two-aau-titles-in-brooklyn-meet-keeps-metropolitan.html | NORDELL CAPTURES TWO A.A.U. TITLES IN BROOKLYN MEET; Keeps Metropolitan Crown in Steeplechase -- Cuts Figures for Games in 1,500. TEAM HONORS TO N.Y.A.C. Brown and Zaremba Also Excel as Five Standards Are Eclipsed -- Seven Repeat. RELAY TIMES BETTERED Lenox Hill A.A. Achieves Feat in Scoring Twice -- Jaeger Conquers Eschenbach. NORDELL CAPTURES TWO MEET TITLES | True | By Arthur J. Daley. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mlaughlin-tops-moore-reaches-semifinal-in-eastern-group-ii-squash.html | M'LAUGHLIN TOPS MOORE.; Reaches Semi-Final in Eastern Group II Squash Racquets. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/in-the-mail-bag.html | IN THE MAIL BAG | True | S.G. STUART. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/badminton-contests-will-help-missions-proceeds-from-tournament-at.html | BADMINTON CONTESTS WILL HELP MISSIONS; Proceeds From Tournament at Beekman Tower Hotel Will Aid Western Districts. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/social-security-expense-but-no-benefit-to-farmer.html | Social Security Expense, But No Benefit to Farmer | True | HOMER M. GREEN | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/television-cable-soon-to-be-started-dr-fb-jewett-of-att-thinks-line.html | TELEVISION CABLE SOON TO BE STARTED; Dr. F.B. Jewett of A.T.&T. Thinks Line to Philadelphia Will Be Ready in 6 Months. F.C.C. PERMIT ACCEPTED Installation of New 'Pipe' Is Expected to Be a Boon to Television Industry. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yankees-vanguard-starts-for-florida-camp-rolfe-malone-sign-cutting.html | Yankees' Vanguard Starts for Florida Camp; Rolfe, Malone, Sign, Cutting Holdouts to 3 | True | By James P. Dawson. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/debutantes-to-aid-childrens-opera-committee-with-nancy-blagden-as.html | DEBUTANTES TO AID CHILDREN'S OPERA; Committee With Nancy Blagden as Chairman to Be Ushers at 'The Enchanted Hour.' PERFORMANCE MARCH 10 To Be Given at Junior League Clubhouse -- Will Benefit Lenox Hill Philanthropy. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/incentive-to-provide-work.html | INCENTIVE TO PROVIDE WORK. | True | By Gerard Swope, President of General Electric, At the Hearing of the Assembly Public Relief and Ways and Means Committees. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-jarvis-cromwell-leader-of-group-sponsoring-benefit-for-boys.html | Mrs. Jarvis Cromwell Leader of Group Sponsoring Benefit for Boys' Club of City | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rains-isolate-guayaquil-city-forced-on-rice-diet.html | Rains Isolate Guayaquil; City Forced on Rice Diet | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/congressmen-get-free-maps.html | CONGRESSMEN GET FREE MAPS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leap-years-favored-by-coeds.html | Leap Years Favored by Co-Eds. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reich-press-calm-on-french-treaty-economist-believes-time-has-come.html | REICH PRESS CALM ON FRENCH TREATY; Economist Believes Time Has Come When Germany Must Face Encirclement Issue. ACCORD WITH PARIS URGED British-Soviet Reconciliation Also Held a Factor to Be Considered at Present. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cheery-bon-voyage-the-departure-of-a-cruise-ship-attracts-throngs.html | CHEERY 'BON VOYAGE'; The Departure of a Cruise Ship Attracts Throngs Intent on Having a Gay Time | True | By Catherine MacKenzie | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/plotters-freed-turkey-rejoices-vindication-of-justice-seen-in.html | 'PLOTTERS' FREED, TURKEY REJOICES; Vindication of Justice Seen in Acquittal of 8 Accused of Planning to Kill Ataturk. 'CONFESSION 'EXTORTED' Examining Magistrate Admits Evidence Was Insufficient to Hold Alleged Informer. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/money-to-burn-pa-hardy-by-eleanor-gates-313-pp-new-york-green.html | Money to Burn; PA HARDY. By Eleanor Gates. 313 pp. New York: Green Circle Books. $2. | True | ANITA MOFFETT. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/program-at-pinehurst.html | PROGRAM AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/brown-five-rallies-to-beat-yale-5146-kennedy-gets-25-points-for.html | BROWN FIVE RALLIES TO BEAT YALE, 51-46; Kennedy Gets 25 Points for Winners, Who Trail, 28-17, at the Intermission. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/daughter-to-mrs-hj-hindes.html | Daughter to Mrs. H.J. Hindes. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/second-in-series-of-spring-golf-tourneys-other-activities-in.html | Second in Series of Spring Golf Tourneys -- Other Activities in Midsouth | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/108590-cash-prize-list-sets-record-for-abc.html | $108,590 Cash Prize List Sets Record for A.B.C. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/haverford-play-friday-dancing-will-follow-the-dramatic-clubs-annual.html | HAVERFORD PLAY FRIDAY.; Dancing Will Follow the Dramatic Club's Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/shallow.html | Shallow. | True | WILLIAM E. WAMPLER | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-booklover-on-the-trail.html | THE BOOKLOVER ON THE TRAIL | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-foods-for-the-cocktail-tray-hostess-and-manufacturer-have.html | NEW FOODS FOR THE COCKTAIL TRAY; Hostess and Manufacturer Have Provided an Infinite Variety to Tempt the Appetite | True | By Florence Brobeck | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/police-accused-in-wpa-disorder-citizens-jury-hear-patrolmen.html | POLICE ACCUSED IN WPA DISORDER; 'Citizens Jury' Hear Patrolmen Provoked Disturbance at Madison Square. BRUTALITY IS ALLEGED No City Officials Present at Hearing of Conference on Unemployment. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-decade-and-miss-cornell.html | A DECADE AND MISS CORNELL | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wellesley-holds-senior-promenade-170-of-class-and-their-escorts.html | WELLESLEY HOLDS SENIOR PROMENADE; 170 of Class and Their Escorts Attend Event in Ballroom of Alumnae Hall. JANE DECKER IS CHAIRMAN President Ellen Fitz Pendleton and Beth Brazee, Class Leader, Are in Receiving Line. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/princeton-fencers-lose-tigers-bow-to-new-york-club-by-116-in.html | PRINCETON FENCERS LOSE.; Tigers Bow to New York Club by 11-6 in University Gym. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lecture-at-planetarium.html | Lecture at Planetarium. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/turin-opera-house-burned.html | Turin Opera House Burned. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gold-out-of-earmark.html | Gold Out of Earmark, | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/war-in-the-air-the-war-of-1938-by-s-fowler-wright-308-pp-new-york.html | War in the Air; THE WAR OF 1938. By S. Fowler Wright. 308 pp. New York: G.P. Putnam's Sons. $2.50. | True | E.C. BECKWITH. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/contest-deadline-extended-a-month-high-school-teachers-request-more.html | CONTEST DEADLINE EXTENDED A MONTH; High School Teachers Request More Time in Which to File Constitution Entries. BETTER QUALITY EXPECTED Syllabi and Articles in The Times Competition Will Be Tested in Classrooms. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/republican-league-to-meet.html | Republican League to Meet. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/english-eleven-tops-wales.html | English Eleven Tops Wales. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/famous-stones-the-bedside-book-of-famous-american-stories-edited-by.html | Famous Stones; THE BEDSIDE BOOK OF FAMOUS AMERICAN STORIES. Edited by Angus Burrell and Bennett A. Cerf. 1,273 pp. New York: Random House. $3. | True | HAROLD STRAUSS. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-haven-plans-no-fare-fight-now-but-roads-trustees-fear-a.html | NEW HAVEN PLANS NO FARE FIGHT NOW; But Road's Trustees Fear a 'Material Reduction' in Revenues Under Order. EQUIPMENT A PROBLEM Even if Passenger Volume Gains, Operating Costs May Rob Rise of Value. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-james-stanley.html | MRS. JAMES STANLEY. | True | Special to sw' YO]E.K S. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | JAMES T. CASEY. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/epic-revolt-puts-sinclair-to-fore-some-leaders-hold-he-may-become.html | EPIC REVOLT PUTS SINCLAIR TO FORE; Some Leaders Hold He May Become Important Factor at Philadelphia. TOWNSEND PLANK IS AIM | True | By George P. West. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/6-new-yorkers-high-at-colby.html | 6 New Yorkers High at Colby. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/beddoes-appeal-to-our-disordered-time-the-works-of-tomas-lovell.html | Beddoes' Appeal to Our Disordered Time; THE WORKS OF TOMAS LOVELL BEDDOES. Edited with an introduction by H.W. Donner. 834 pp. Oxford University Press. $8.75. | True | PETER MONRO JACK. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yale-six-subdued-by-st-nicks-72-new-york-team-tallies-four-times-in.html | YALE SIX SUBDUED BY ST. NICKS, 7-2; New York Team Tallies Four Times in Opener and Is Never in Danger. COSBY STARS IN CAGE Gives Fine Exhibition of Goal Tending -- Mills and Childs Tally for the Blue. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leap-year-dances-are-held-at-smith-suppers-also-served-in-the.html | LEAP YEAR DANCES ARE HELD AT SMITH; Suppers Also Served in the Various College Houses -Girls Pay the Bills. 800 MEN ARE ENTERTAINED Women Do 'Cutting In' and Also Have the Right to Go 'Stag' -Winter Sports Today. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/tennessee-valley-stages-new-boom-residents-take-supreme-court.html | TENNESSEE VALLEY STAGES NEW BOOM; Residents Take Supreme Court Decision as a 'Go' Light for Whole TVA Program. CITIES APPLY FOR POWER TVA CHAIRMAN | True | By Rufus Terral | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/studies-of-surfacing-have-minimized-problems-of-wing-failure-in.html | STUDIES OF SURFACING HAVE MINIMIZED PROBLEMS OF WING FAILURE IN TROPICS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dinner-dance-april-13-foundling-hospital-to-be-the-beneficiary-of.html | DINNER DANCE APRIL 13.; Foundling Hospital to Be the Beneficiary of Party at Waldorf. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/in-memory-of-nra-the-rainbow-by-donald-r-richberg-319-pp-garden.html | In Memory of NRA; THE RAINBOW. By Donald R. Richberg 319 pp. Garden City, N.Y.: Doubleday, Doran & Co., $2.50. | True | By Francis Brown | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/national-payroll-reaches-high-peak-by-summer-uncle-sam-will-be.html | NATIONAL PAYROLL REACHES HIGH PEAK; By Summer Uncle Sam Will Be Contributing to Support of Third of Population. DAILY OUTGO $11,000,000 | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/at-warrenton.html | AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reported-from-the-motor-world-safety-conference-opens-here-tuesday.html | REPORTED FROM THE MOTOR WORLD; Safety Conference Opens Here Tuesday -- News Of the Week | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/music-sheridan-heard-again.html | MUSIC; Sheridan Heard Again. | True | I.S. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-nation.html | THE NATION | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/harvard-athletes-carry-off-laurels-in-quadrangular-track-games-at.html | Harvard Athletes Carry Off Laurels in Quadrangular Track Games at Boston; MEET HONORS WON BY HARVARD TEAM Green Takes Three Events to Feature Triumph in the Quadrangular Fixture. CORNELL FINISHES NEXT Dreyer of N.Y.A.C. Regains World Record for Weight Throw in Special Test. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fraud-on-pwa-charged-contractors-and-union-men-indicted-over-bids.html | FRAUD ON PWA CHARGED.; Contractors and Union Men Indicted Over Bids at St. Louis. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/duty-to-parents-premise-that-it-is-an-outworn-idea-is-contradicted.html | DUTY TO PARENTS; Premise That It Is an 'Outworn Idea' Is Contradicted | True | JEROLD O'NEIL | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-link-to-brazil-to-open.html | New Link to Brazil to Open. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/retail-sales-up-5-here-merchants-increasingly-confident-over.html | RETAIL SALES UP 5% HERE.; Merchants Increasingly Confident Over Pre-Easter Prospects. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/spend-or-retrench-from-the-providence-journal.html | SPEND OR RETRENCH?; From The Providence Journal. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/republicans-meet-on-delegate-fight-simpson-confers-with-leaders-of.html | REPUBLICANS MEET ON DELEGATE FIGHT; Simpson Confers With Leaders of Richmond and Manhattan Over 11th District Race. SITUATION IS COMPLICATED Ziegler and Macy to Leave for Washington Today for Talk With Borah. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-udall-is-married-becomes-bride-of-tr-ogden-in-new-rochelle.html | MISS UDALL IS MARRIED.; Becomes Bride of T.R. Ogden in New Rochelle Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/court-protection-from-the-indianapolis-news.html | COURT PROTECTION.; From The Indianapolis News. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/push-lighter-sweaters-most-mills-to-keep-popular-price-brackets.html | PUSH LIGHTER SWEATERS.; Most Mills to Keep Popular Price Brackets Unchanged for Fall. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rock-garden-conifers-use-of-dwarf-varieties-in-many-types-and.html | ROCK GARDEN CONIFERS; Use of Dwarf Varieties in Many Types and Colors Adds Character and Enhances Winter Beauty | True | By Mary C. McGovern. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-catharon-dale-wed.html | Miss Catharon Dale Wed. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/women-now-turn-to-world-topics-international-cooperation-is-college.html | WOMEN NOW TURN TO WORLD TOPICS; International Cooperation Is College Graduates' Chief Study, Survey Shows. THEME OF CRACOW PARLEY Participation in Public Affairs Is Held to Be a Duty of University Alumnae. | True | By Eva V.b. Hansl. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/aaa-to-subsidize-big-flour-export-wallace-sanctions-payments-on.html | AAA TO SUBSIDIZE BIG FLOUR EXPORT; Wallace Sanctions Payments on 333,000 Barrels to Be Shipped to Philippines. AIMS TO REGAIN OLD TRADE Exporters in States of Washington, Oregon, Idaho Thus Will Be Able to Reduce Their Surplus. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-11.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 11 Per Cent for Week Ended Feb. 26. TOTAL IS $7,677,000,000 Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jersey-birth-at-1202-am.html | Jersey Birth at 12:02 A.M. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-pay-suits-go-to-appeals-court-tribunal-will-hear-tomorrow.html | CITY PAY SUITS GO TO APPEALS COURT; Tribunal Will Hear Tomorrow Pleas of Policemen for a Return to 1932 Level. ALBANY RESOLUTION ISSUE Senator Feld Will Argue That Legislature 'Ended' Emergency, Making Law Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/immigration-service-accused-of-lobbying-senators-clash-at-hearing.html | IMMIGRATION SERVICE ACCUSED OF LOBBYING; Senators Clash at Hearing on Bill Which Would Permit Discretion as to Aliens. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/to-assist-hospital-bridge-will-be-given-saturday-at-the-biltmore.html | TO ASSIST HOSPITAL; Bridge Will Be Given Saturday at the Biltmore. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ccny-fencers-score-register-21to6-victory-over-brooklyn-college.html | C.C.N.Y. FENCERS SCORE.; Register 21-to-6 Victory Over Brooklyn College Team. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mail-reorders-gain-in-wholesale-lines-retail-sales-volume-in.html | MAIL REORDERS GAIN IN WHOLESALE LINES; Retail Sales Volume in February Higher Than Anticipated, Buying Office Says. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/brilliance-in-styles-lelongs-evening-tunic-is-a-highlight-chanel.html | BRILLIANCE IN STYLES; Lelong's Evening Tunic Is a Highlight -- Chanel and Molyneux Show Soft Suits | True | K.C. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/random-notes-for-travelers-tourists-may-see-other-lands-on-way-to.html | RANDOM NOTES FOR TRAVELERS; Tourists May See Other Lands on Way to Johannesburg Fete -- West Indies Cruises Go On -- Baltimore Aids Visitors | True | By Diana Rice. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ch-st-margaret-magnificent-of-clairedale-kennels-triumphs-at.html | Ch. St. Margaret Magnificent of Clairedale Kennels Triumphs at Buffalo; CLAIREDALE ENTRY VICTOR AT BUFFALO Ch. St. Margaret Magnificent Judged Best of Breed Among Sealyhams. BUNJIE LEADING BULLDOG Wins for Sparkes, Canadian -- Mrs. Ilch's Collies Dominate Group. | True | By Henry R. Ilsley.special To The New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/early-new-deals-kublai-kahn-operated-one-in-the-thirteenth-century.html | EARLY 'NEW DEALS'; Kublai Kahn Operated One in The Thirteenth Century | True | J. SUMNER SMALL | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/says-bills-upset-breathing-spell-manufacturers-group-holds-15.html | SAYS BILLS UPSET 'BREATHING SPELL'; Manufacturers Group Holds 15 Measures in Congress Are Threat to Recovery. TAX PROGRAM IS ATTACKED Emery Declares Business Ready to Share Burden, but He Sees No End of Spending. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/peace-drive-mapped-to-cover-the-country-friends-committee-expects.html | PEACE DRIVE MAPPED TO COVER THE COUNTRY; Friends Committee Expects the Support of All Sects in a Two-Year Campaign. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/scottish-leaders-meet-220-attend-annual-dinner-of-federation-of.html | SCOTTISH LEADERS MEET.; 220 Attend Annual Dinner of Federation of Societies. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leapyear-dance-given-at-rye-club-number-of-dinners-precede-event.html | LEAP-YEAR DANCE GIVEN AT RYE CLUB; Number of Dinners Precede Event -- Freshman Prom at Sarah Lawrence College. SCARSDALE TO SEE PLAY Colburn Home's Junior Service League to Sponsor Recital in New Rochelle Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-frome-residence-being-the-description-of-sundry-backstage.html | THE FROME RESIDENCE; Being the Description of Sundry Backstage Mechanical Matters | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/kilianvopel-win-sixday-bike-race-as-15000-look-on-germans-take.html | KILIAN-VOPEL WIN SIX-DAY BIKE RACE AS 15,000 LOOK ON; Germans Take Second Garden Grind in Row, Shooting to Fore Alone in Last Hour. BELGIAN TEAM A LAP BACK Debruycker-Verhaege Challenge Winners -- Ignat-Diot Third on Points. THRONG ROARS AT JAMS Many Try Vainly to Break Way Through Leaders -- Eight Pairs Left at Finish. KILIAN-VOPEL WIN SIX-DAY BIKE RACE | True | By Joseph C. Nichols. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lawrenceville-six-bows-loses-to-northwood-school-52-on-princeton.html | LAWRENCEVILLE SIX BOWS.; Loses to Northwood School, 5-2, on Princeton Rink. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/phyllis-bentleys-stirring-novel-of-a-dictators-career-freedom.html | Phyllis Bentley's Stirring Novel of a Dictator's Career; "Freedom, Farewell! Is the Story of Julius Caesar and the Biography of a Society FREEDOM, FAREWELL! By Phyllis Bentley. 479 pp. New York: The Macmillan Company. $2.50. | True | By Lewis H. Titterton | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-w-roosevelt-dead-in-hospital-widow-of-financier-a-sister-of.html | MRS. W. ROOSEVELT DEAD IN HOSPITAL; Widow of Financier a Sister of Former Senator Kean of New Jersey. ACTIVE IN AIDING CHARITY Had Cooperated With Husband in Philanthropic Work -- Headed Institution. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/akron-is-warned-of-general-strike-central-labor-union-names-body-of.html | AKRON IS WARNED OF GENERAL STRIKE; Central Labor Union Names Body of 25 to Act if Force Is Used on Goodyear Pickets. PEACE PLAN VOTE PUT OFF But McGrady Voices Hope of 'Civilized' Settlement Instead of Resort to 'Jungle Law.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wheat-irregular-corn-prices-rise-mills-continue-active-buying-of.html | WHEAT IRREGULAR; CORN PRICES RISE; Mills Continue Active Buying of Cash Major Grain in Chicago, Minneapolis. OATS FINISH UNCHANGED Receipts of Rye in Two Months 243,000 Bushels, Against 3,000 a Year Earlier. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/camera-art-show-opens-tomorrow-350-photographs-by-amateurs-all-over.html | CAMERA ART SHOW OPENS TOMORROW; 350 Photographs by Amateurs All Over Country Entered in Zeiss Exhibition. SOME BY PROFESSIONALS Series by Dr. T.J. Curphey of St. John's Hospital Pictures Progress of Silicosis. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hagood-case-poses-a-sharp-army-issue-demand-for-discipline-made-by.html | HAGOOD CASE POSES A SHARP ARMY ISSUE; Demand for 'Discipline' Made by One Side Is Met by a Cry of 'Politics' From the Other | True | By Turner Catledge. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hunt-begins-for-no-1-on-wedded-bliss-list-uncle-robert-sends-out.html | HUNT BEGINS FOR NO. 1 ON WEDDED BLISS LIST; Uncle Robert Sends Out Call to the City's Happily Married for Parents Day Contest. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ralph-adams-crams-gothic-ideal-my-life-in-architecture-is-the.html | Ralph Adams Cram's Gothic Ideal; "My Life in Architecture" Is the Autobiography of a Man Whose Influence Is Widely Reflected in America's Buildings MY LIFE IN ARCHITECTURE. By Ralph Adams Cram. 325 pp. Boston: Little, Brown & Co. $3.50. Ralph Adams Cram's Gothic Ideal | True | By R.l. Duffus | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-war-on-crime-fighting-the-underworld-by-philip-s-van-cise-350.html | The War on Crime; FIGHTING THE UNDERWORLD. By Philip S. Van Cise. 350 pp. With Illustrations. Boston: Houghton Mifflin Company. $3. | True | PERCY HUTCHISON. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rival-slate-in-alabama-court-fight-looms-over-rejection-of.html | RIVAL SLATE IN ALABAMA.; Court Fight Looms Over Rejection of 'Roosevelt Delegates.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/as-teachers-view-the-loyalty-oath-rank-and-file-take-it-as-routine.html | AS TEACHERS VIEW THE LOYALTY OATH; Rank and File Take It as Routine, Educators Say | True | By Eunice Barnard.st. Louis. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-army-relief-rule-tennessee-judge-would-have-workers-enlisted.html | FOR 'ARMY' RELIEF RULE.; Tennessee Judge Would Have Workers 'Enlisted.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/princeton-cubs-on-top-use-16-players-in-halting-yale-yearling-five.html | PRINCETON CUBS ON TOP.; Use 16 Players In Halting Yale Yearling Five, 31-26. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/3-ny-state-rinks-gain-brookline-curlers-also-score-in-stockton-cup.html | 3 N.Y. STATE RINKS GAIN.; Brookline Curlers Also Score In Stockton Cup Play. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/men-of-two-worlds-snow-against-the-sky-by-mary-dunstan-360-pp-new.html | Men of Two Worlds; SNOW AGAINST THE SKY. By Mary Dunstan. 360 pp. New York: Frederick A. Stokes Company. $2.50. | True | LUCY TOMPKINS. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-v-atherton-dodge.html | MRS. V. ATHERTON DODGE. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/stony-wold-group-plans-tea-saturday-alumnae-arrange-the-event-to.html | STONY WOLD GROUP PLANS TEA SATURDAY; Alumnae Arrange the Event to Stimulate Interest in the Affairs of Sanatorium. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/win-at-bath-beach-traps.html | Win at Bath Beach Traps. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vice-presidency-by-1940-or-so-seen-for-woman-at-leap-year-luncheon.html | Vice Presidency by 1940 or So Seen For Woman at Leap Year Luncheon; 'Madame President' Any Time After 1950 Also Is Predicted by Lillian Rock -- Speakers at Luncheon Say Great Things Are in Store for Members of Sex. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wellesley-stage-reveals-ingenuity-theatre-workshop-members-make-use.html | WELLESLEY STAGE REVEALS INGENUITY; Theatre Workshop Members Make Use of Phone Wires and Auto Chains. SPANISH PLAY TO BE GIVEN Students Are Preparing for Production of Lope de Vegas' 'The Water Maid.' | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/talmadge-stakes-career-on-battle-never-beaten-his-seizure-of.html | TALMADGE STAKES CAREER ON BATTLE; Never Beaten, His Seizure of Financial Power Watched for Its Outcome. HE WINS FIRST ROUND | True | By Edwin Camp. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wisconsin-floods-land-thousands-of-acres-of-former-marsh-to-be-wet.html | WISCONSIN FLOODS LAND.; Thousands of Acres of Former Marsh to Be Wet Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/emergence-of-public-talent.html | EMERGENCE OF PUBLIC TALENT. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sadtler-hayburn.html | Sadtler -- Hayburn. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/along-the-worlds-farflung-airways-new-engines-save-fuels-increase.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; NEW ENGINES SAVE FUELS Increase in Cooling Areas Brings Economy -- Bath Shows Up Flaws | True | By Reginald M. Cleveland. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/blind-in-palestine-to-have-assistance-ziegfeld-follies-of-tuesday.html | BLIND IN PALESTINE TO HAVE ASSISTANCE; 'Ziegfeld Follies' of Tuesday Will Provide Funds for Lighthouse Institute. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/2-tennessee-towns-impose-quarantines-meningitis-deaths-spur-bans-on.html | 2 TENNESSEE TOWNS IMPOSE QUARANTINES; Meningitis Deaths Spur Bans on Public Gatherings at Smithville and Kingston. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/battle-of-the-pens-in-britain.html | BATTLE OF THE PENS IN BRITAIN | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/in-bermuda-and-nassau-golf-tennis-keep-colonists-busy.html | IN BERMUDA AND NASSAU; Golf, Tennis Keep Colonists Busy | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jews-hail-compact-for-colony-in-soviet-dinner-here-on-march-11-will.html | JEWS HAIL COMPACT FOR COLONY IN SOVIET; Dinner Here on March 11 Will Mark Opening of Drive to Support Siberian Project. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rare-birthdays-marked-westchester-residents-born-on-feb-29.html | RARE BIRTHDAYS MARKED.; Westchester Residents Born on Feb. 29 Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/russian-pilot-honored-for-7000-hours-of-flying.html | Russian Pilot Honored For 7,000 Hours of Flying. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/malice-scourge-takes-cup.html | Malice Scourge Takes Cup. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/enrollment-opens-for-cmtc-today-4000-in-new-york-new-jersey-and.html | ENROLLMENT OPENS FOR C.M.T.C. TODAY; 4,000 in New York, New Jersey and Delaware Expected to Attend in Summer. 6 ENCAMPMENTS PLANNED Group Here Arranges to Assist Youths to Obtain Examinations and Make Applications. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/army-cadets-give-a-musical-farce-two-million-daze-presented-at-west.html | ARMY CADETS GIVE A MUSICAL FARCE; 'Two Million Daze' Presented at West Point as Annual 'Hundredth Night Show.' STUDENTS WRITE THE PLAY Large Audience Attends Matinee and Evening Performances of Dialectic Society. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/roosevelt-compels-finance-factfacing-disabusing-congress-leaders-of.html | ROOSEVELT COMPELS FINANCE FACT-FACING; Disabusing Congress Leaders of Notion That Elections Postpone Taxes, He Specifies Demands of Budget CAMPAIGN ISSUE ANTICIPATED | True | By Arthur Krock. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-nancy-smith-lists-attendants-her-sister-will-be-matron-of.html | MISS NANCY SMITH LISTS ATTENDANTS; Her Sister Will Be Matron of Honor at Her Marriage to William Pestalozzi. WEDDING TO BE SATURDAY Corinne Taylor Maid of Honor --Reception to Be Held at the Home of Will Irwins. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vermont-towns-report-pictures-its-prize-cow.html | Vermont Town's Report Pictures Its Prize Cow | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-affairs-group-backs-la-guardia-after-he-details-his-work-for-2.html | City Affairs Group Backs La Guardia After He Details His Work for 2 Years | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-data-offered-in-black-tom-case-government-files-affidavit-by.html | NEW DATA OFFERED IN BLACK TOM CASE; Government Files Affidavit by Larkin in New Effort to Link War Blast to Spies. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/col-breckinridge-enters-ohio-race-he-files-as-a-democrat-for.html | COL. BRECKINRIDGE ENTERS OHIO RACE; He Files as a Democrat for Presidential Primary in Fight Against Roosevelt. MAY RUN IN PENNSYLVANIA New Yorker, Backer of 'Coalition' Idea, Seeks to Test the Popularity of the New Deal. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ameliorating-a-tragedy.html | AMELIORATING A TRAGEDY. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-model-son-a-tree-grown-straight-by-percy-marks-339-pp-new-york.html | A Model Son; A TREE GROWN STRAIGHT. By Percy Marks 339 pp. New York: Frederick A. Stokes Company. $2.50. | True | FRED T. MARSH. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/note-on-censorship-in-england.html | NOTE ON CENSORSHIP IN ENGLAND | True | CHARLES MORGAN. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-slides-peril-idahoans.html | New Slides Peril Idahoans. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ballet-premiere-to-aid-infirmary-ruth-page-performances-will.html | BALLET PREMIERE TO AID INFIRMARY; Ruth Page Performances Will Benefit Institution for Women and Children. JUNIOR COMMITTEE HELPS Mrs. Frank A. Vanderlip Heads Group Interested in Shows Tonight and Tomorrow. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/will-discuss-religion-mrs-roosevelt-and-lokes-to-speak-before.html | WILL DISCUSS RELIGION.; Mrs. Roosevelt and lokes to Speak Before United Synagogues. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/golf-tournament-to-inaugurate-sports-season-at-jekyll-island-club.html | Golf Tournament to Inaugurate Sports Season at Jekyll Island; Club Off the Coast of Georgia Is Now Celebrating Its Fiftieth Anniversary -- J.P. Morgan Is Head of Organization That Began as Small Group of Shooting Enthusiasts. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-deal-survey-sent-to-president-national-emergency-council-sums.html | NEW DEAL SURVEY SENT TO PRESIDENT; National Emergency Council Sums Up Results, Putting Farm Aid First. HOLDS HELP CALLS FEWER Retail Cost of Food Has Not Risen as Much as Earnings, It Is Said. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/matinee-of-la-boheme-at-metropolitan-will-help-the-free-milk-fund.html | Matinee of 'La Boheme' at Metropolitan Will Help the Free Milk Fund for Babies | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hare-election-plan-put-to-test-at-colgate-senate-is-chosen-by.html | Hare Election Plan Put to Test at Colgate; Senate Is Chosen by Method Barring 'Deals' | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nuptials-are-held-for-miss-de-rham-married-to-james-r-leonard-in-a.html | NUPTIALS ARE HELD FOR MISS DE RHAM; Married to James R. Leonard in a Church Ceremony in Tuxedo Park. MANY GUESTS AT WEDDING Mrs. Sabin Carr Matron of Honor for Her Sister -- Bridegroom's Brother Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-week-in-science-einstein-again-under-fire-new-studies-of-ether.html | THE WEEK IN SCIENCE: EINSTEIN AGAIN UNDER FIRE; New Studies of 'Ether' Seek to Strike at The Root of His Theory of Relativity | True | By Waldemar Kaempffert. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/asks-george-v-memorial-londons-lord-mayor-calls-session-of.html | ASKS GEORGE V MEMORIAL.; London's Lord Mayor Calls Session of Officials to Act on It. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/theres-blood-on-the-moon.html | THERE'S BLOOD ON THE MOON | True | By Frank S. Nugent. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/harvard-boxers-defeat-army-53-robertson-and-smith-register-deciding.html | HARVARD BOXERS DEFEAT ARMY, 5-3; Robertson and Smith Register Deciding Points and Team Remains Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/from-post-rider-to-the-radio-the-progress-of-communications-made.html | FROM POST RIDER TO THE RADIO; The Progress of Communications Made Vivid by a Drama in Seven Scenes FROM POST RIDER TO RADIO The Progress of Communications Made Vivid By an Exhibition Tracing Its History | True | By H.i. Brock | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/old-williamsburg-williamsburg-in-colonial-times-by-ja-osborne.html | Old Williamsburg WILLIAMSBURG IN COLONIAL TIMES. By J.A. Osborne. Introduction by the Rev. W.A.R. Goodwin. Illustrated by Elmo Jones. Richmond: The Dietz Press. $3. | True | By H.i. Brock | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/books-and-authors.html | Books and Authors | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sandgrown-seedlings-cultural-experiments-show-absence-of-disease.html | SAND-GROWN SEEDLINGS; Cultural Experiments Show Absence of Disease and Stronger Root Systems | True | By A.a. Dunlap, Connecticut Agricultural Experiment Station. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mitten-alleges-bribery-slush-fund-used-to-sway-workers-to-favor.html | MITTEN ALLEGES BRIBERY.; Slush Fund Used to Sway Workers to Favor Senter, He Says. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/still-not-for-children.html | STILL "NOT FOR CHILDREN" | True | M.S. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/defects-in-speech-our-radio-speakers-held-not-so-clear-as-the.html | DEFECTS IN SPEECH; Our Radio Speakers Held Not So Clear as the British | True | ROBERT W. HOWELL | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-radio-talk-recording-housewives-leader-says-this-would-curb.html | FOR RADIO TALK RECORDING; Housewives' Leader Says This Would Curb 'Libelous Attacks.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/inflation-threat-seen-increase-in-demand-deposits-in-banks-cited-by.html | INFLATION THREAT SEEN.; Increase in Demand Deposits in Banks Cited by Publication. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sara-f-barber-is-betrothed.html | Sara F. Barber Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/thomas-burkes-tales-of-london-nights-eighteen-new-stories-about-the.html | Thomas Burke's Tales Of London Nights; Eighteen New Stories About the People of Limehouse, the Docks and the River NIGHT-PIECES. By Thomas Burke. 309 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | By Percy Hutchison | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/facing-the-problem-of-slums-uncle-sams-coordinator-of-housing.html | FACING THE PROBLEM OF SLUMS; Uncle Sam's Coordinator of Housing Activities Says the Federal Government Must Cooperate With States and Cities to Solve It THE PROBLEM OF THE SLUM Uncle Sam's Coordinator Presents His Views | True | By S.j. Woolfwashington. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nassau-flower-show.html | NASSAU FLOWER SHOW. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-portrait-of-a-muchentangled-man-a-time-for-love-by-ramona.html | The Portrait of a Much-Entangled Man; A TIME FOR LOVE. By Ramona Herdman. 264 pp. New York: Harper & Brothers. $2. | True | LOUIS KRONENBERGER. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fordham-conference-sunday.html | Fordham Conference Sunday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/okada-caption-is-erroneous.html | Okada Caption Is Erroneous. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-fr-conklin-jr-to-give-tea.html | Mrs. F.R. Conklin Jr. to Give Tea | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/london-on-the-cable.html | LONDON ON THE CABLE | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/committee-is-named-for-garden-benefit-tea-party-of-the.html | COMMITTEE IS NAMED FOR GARDEN BENEFIT; Tea Party of the International Flower Show Opening to Support Clinics. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/s-yale-bows-to-princeton-wrestlers-but-scores-over-columbia-in.html | s Yale Bows to Princeton Wrestlers, but Scores Over Columbia in Fencing PRINCETON VICTOR OVER YALE ON MAT Triumphs by 17 1/2 to 10 1/2 in Match Marked by Defeat of Graham by Treide. BLUE'S BOXERS SCORE, 6-2 Turn Back Penn Ringmen as Huffman Excels -- Varsity Fencers Beat Columbia. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-wright-annexes-2-badminton-titles-wins-in-singles-and-doubles.html | MISS WRIGHT ANNEXES 2 BADMINTON TITLES; Wins in Singles and Doubles of Westchester Tourney -- Staelin Scores. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/boulder-ready-for-work-great-dam-on-the-colorado-will-soon-start.html | BOULDER READY FOR WORK; Great Dam on the Colorado Will Soon Start Making Power for Southwest TAKES OVER DAM | True | By Mildred Bray. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bobby-jones-to-play-in-masters-tournament-at-sea-island.html | Bobby Jones to Play in Masters' Tournament -- At Sea Island | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vassar-to-be-host-to-model-league-240-delegates-from-31-colleges.html | VASSAR TO BE HOST TO MODEL LEAGUE; 240 Delegates From 31 Colleges Will Discuss World Affairs at 3-Day Session This Week. STUDENTS TAKING LEAD They Will Speak for Assigned 'Nations' -- New England Group to Assemble at Williams. SCENE OF THE LEAGUE ASSEMBLY AND SOME OF THE STUDENT OFFICERS. VASSAR TO BE HOST TO MODEL LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/radio-acts-shift-with-springs-overture-performers-and-sponsors.html | RADIO ACTS SHIFT WITH SPRING'S OVERTURE; Performers and Sponsors Change Tactics When March Winds Begin to Blow | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/on-alien-actors.html | On Alien Actors. | True | EMANUEL CELLER. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/st-louis-stores-crowded-large-plants-increase-operations-but.html | ST. LOUIS STORES CROWDED.; Large Plants Increase Operations, but Carloadings Decline. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pax-americana-great-opportunity-seen-to-prevent-more-wars.html | PAX AMERICANA; Great Opportunity Seen To Prevent More Wars | True | ERNEST FREDERICK LLOYD | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/stormy-days-in-spain-from-the-manchester-union.html | STORMY DAYS IN SPAIN.; From The Manchester Union. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rejects-hawaii-statehood-plea.html | Rejects Hawaii Statehood Plea. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/setzler-captures-racquets-laurels-new-york-star-becomes-first-us.html | SETZLER CAPTURES RACQUETS LAURELS; New York Star Becomes First U.S. Open Champion by Downing Chantler. SCORES IN FIVE GAMES Conquers Montreal Pro Rival, 15-10, 10-15, 15-11, 15-8, 15-5, in Final Round. | True | By Allison Danzing. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/columbia-freshmen-win-secondhalf-rally-tops-kips-bay-boys-club-five.html | COLUMBIA FRESHMEN WIN.; Second-Half Rally Tops Kips Bay Boys Club Five, 39-29. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/1933-and-1936.html | 1933 AND 1936. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/curb-realty-associates-elect.html | Curb Realty Associates Elect. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-miriam-c-g-johnson-vice-regent-of-the-ruth-vyllys-chapter-d-a-r.html | MRS. MIRIAM C. G. JOHNSON.; Vice Regent of the Ruth /Vyllys Chapter, D. A, R., of Hartford, | True | Special to T NW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dartmouth-spurs-study-of-politics-college-brings-speakers-of-all.html | DARTMOUTH SPURS STUDY OF POLITICS; College Brings Speakers of All Party Groups to Address Students. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/financial-markets-railway-stocks-decline-others-firm-in-slow.html | FINANCIAL MARKETS; Railway Stocks Decline, Others Firm in Slow Trading. Bonds Dull -- Dollar Steady -- Commodities Irregular. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/robert-h-haslers-palm-beach-hosts-entertain-at-a-dinner-dance-for.html | ROBERT H. HASLERS PALM BEACH HOSTS; Entertain at a Dinner Dance for 80 in the Patio of Their Florida Home. ART SHOW HAS PREVIEW Mr. and Mrs. Beverley Bogert and Mr. and Mrs. John B. Ryan Entertain. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/virginias-boxers-retain-ring-title-score-sixth-straight-southern.html | VIRGINIA'S BOXERS RETAIN RING TITLE; Score Sixth Straight Southern Conference Triumph -- Duke Team Finishes Second. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/j-a-has-is-dead-1-leader-of-dekes-he-was-general-secretary-of.html | J. A. HAS IS DEAD: 1 LEADER OF 'DEKES; He Was General Secretary of .Fraternity for 25 Years-Edited Its Magazine. HAD PRACTICED LAW HERE Former Partner of Choate Wrote Book on Undergraduate and Graduate Activities. | True | Bpectal to w Zo q'zM3s. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/400-girls-attend-colgate-carnival-formal-and-informal-dances-held.html | 400 GIRLS ATTEND COLGATE CARNIVAL; Formal and Informal Dances Held in Various Houses During Week-End. TRI-COLLEGE SKI CONTEST Students Pit Their Skill Against Syracuse and Cornell -- Water Circus Is Feature. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/conference-board-warns-wisconsin-suspension-will-take-effect-july-1.html | CONFERENCE BOARD WARNS WISCONSIN; Suspension Will Take Effect July 1 if Faculty Fails to Gain Control of Sports. MEANWELL OUSTER ISSUE Action Results From Regents' Disregard for Plea That Athletic Head Remain. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/childhood-in-a-primitive-ceylon-village-grass-for-my-feet-by-j.html | Childhood in a Primitive Ceylon Village; GRASS FOR MY FEET. By J. Vijaya-Tunga. 230 pp. New York: Longmans, Green & Co. $2.40. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/four-die-in-london-fire-firemen-search-the-ruins-of-soho-apartment.html | FOUR DIE IN LONDON FIRE.; Firemen Search the Ruins of Soho Apartment House for Others. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/an-evangel-of-the-country-doctor-flies-in.html | AN EVANGEL OF THE COUNTRY DOCTOR FLIES IN | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reports-crime-decrease-federal-bureau-gives-threeyear-data-from-74.html | REPORTS CRIME DECREASE.; Federal Bureau Gives Three-Year Data From 74 Cities. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/petrified-forest-is-given-in-athens-college-presents-play-to-add-to.html | 'PETRIFIED FOREST' IS GIVEN IN ATHENS; College Presents Play to Add to Scholarship Fund -- Prince Paul in Audience. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/strauss-acclaimed-in-austria.html | STRAUSS ACCLAIMED IN AUSTRIA | True | By Herbert F. Peyser.graz, Feb. 2, 1936. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/columbia-club-scores-downs-nyac-32-in-playoff-for-squash-honors.html | COLUMBIA CLUB SCORES.; Downs N.Y.A.C., 3-2, in Play-Off for Squash Honors. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/in-frontier-idaho-six-decades-back-by-charles-shirley-walgamott.html | In Frontier Idaho; SIX DECADES BACK. By Charles Shirley Walgamott. Illustrated by R.H. Hall. 358 pp. Caldwell, Idaho: The Caxton Printers. $5. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/so-youre-in-the-army-now.html | "SO YOU'RE IN THE ARMY NOW" | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/revive-special-export-training.html | Revive Special Export Training. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/anthony-g-cunard-here.html | Anthony G. Cunard Here. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/title-to-miss-pearman-defeats-miss-douglas-2-and-1-in-bermuda-golf.html | TITLE TO MISS PEARMAN.; Defeats Miss Douglas, 2 and 1, in Bermuda Golf Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bishop-marahrens-rewarded-by-nazis-kerrl-honors-churchman-who-left.html | BISHOP MARAHRENS REWARDED BY NAZIS; Kerrl Honors Churchman Who Left Independents and Sided With Government. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/more-eagle-scouts-qualify.html | MORE EAGLE SCOUTS QUALIFY | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nova-scotia-exmariner-106.html | Nova Scotia Ex-Mariner 106. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mail-order-houses-rushed-retail-buying-also-rises-sharply-as-middle.html | MAIL ORDER HOUSES RUSHED.; Retail Buying Also Rises Sharply as Middle West Thaws Out. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/machinery-is-set-up-for-new-farm-plan-armed-with-soil-conservation.html | MACHINERY IS SET UP FOR NEW FARM PLAN; Armed With Soil Conservation Law, the Administration Is Ready to Carry on Its Basic Program | True | By Felix Belair Jr. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/opening-session-of-the-sportsmens-show-attracts-23000-to-grand.html | Opening Session of the Sportsmen's Show Attracts 23,000 to Grand Central Palace; VIEWS AT SPORTSMEN'S SHOW IN GRAND CENTRAL PALACE YESTERDAY. THOUSANDS ATTEND SPORTSMEN'S SHOW | True | By George Greenfield. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/modern-times-the-average-man-bewildered-by-the-maze.html | MODERN TIMES -- THE AVERAGE MAN BEWILDERED BY THE MAZE | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/charles-h-blaine.html | CHARLES H. BLAINE. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cushman-club-plans-tea-it-will-follow-program-about-peggy-shippen.html | CUSHMAN CLUB PLANS TEA.; It Will Follow Program About Peggy Shippen March 10. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bishop-gilbert-to-preach.html | Bishop Gilbert to Preach. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/american-heiress-improves-slightly-four-british-doctors-strive-to.html | AMERICAN HEIRESS IMPROVES SLIGHTLY; Four British Doctors Strive to Save the Life of Countess Haugwitz-Reventlow. BUSY LATE INTO THE NIGHT Former Barbara Hutton Is Said to Have Undergone Two Operations in Week. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-realistic-curriculum-goucher-college-trains-girls-in-terms-of.html | A REALISTIC CURRICULUM; Goucher College Trains Girls in Terms of Life Activities | True | By David Allan Robertson, President Goucher College. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/japanese-control-farflung-empire-population-equivalent-to-ours.html | JAPANESE CONTROL FAR-FLUNG EMPIRE; Population Equivalent to Ours Affected by Tokyo Moves. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/record-number-of-8000-dogs-registered-with-american-kennel-club.html | Record Number of 8,000 Dogs Registered With American Kennel Club During January | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/committeeman-is-named-pennsylvania-democratic-leaders-pick-mj.html | COMMITTEEMAN IS NAMED.; Pennsylvania Democratic Leaders Pick M.J. McCloskey Jr. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/few-seats-unsold-for-benefit-today-myra-hess-to-give-recital-at.html | FEW SEATS UNSOLD FOR BENEFIT TODAY; Myra Hess to Give Recital at Town Hall for the Hartley House Music School. SECOND CONCERT MARCH 15 Dorothea Culver and Cornelia Schwab Among Members of Junior Committee. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/exporters-expect-drive-by-japanese-serious-competition-by-nation.html | EXPORTERS EXPECT DRIVE BY JAPANESE; Serious Competition by Nation Seen Possible in Move to Create Exchange. PLAN APPEAL TO CONGRESS Protectionists Expected to Plead for Action to Forestall Flood of Cheap Goods. | True | By Charles E. Egan. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/overseas-league-gives-bridge.html | Overseas League Gives Bridge. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/words-of-wisdom-mr-youngs-plea-for-discretion-in-speech-gives.html | WORDS OF WISDOM; Mr. Young's Plea for Discretion in Speech Gives Speakers Cue to Charmed Words | True | By Orrin E. Dunlap Jr. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fashion-show-to-aid-girls-in-business-annual-event-at-the-plaza.html | FASHION SHOW TO AID GIRLS IN BUSINESS; Annual Event at the Plaza Will Provide Recreational Facilities at Low Fee. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mit-to-give-course-for-textile-leaders-intensive-study-planned-in.html | M.I.T. to Give Course for Textile Leaders; Intensive Study Planned in Research Fields | True | Special to THE NEW YORK TIMES | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/steel-men-to-meet-in-waldorf.html | Steel Men to Meet in Waldorf. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/midshipman-21-dies-j-h-telfair-jr-of-new-york-is-victim-of.html | MIDSHIPMAN, 21, DIES,; J. H. Telfair Jr, of New York Is Victim of Pneumonia at Annapolis, | True | Special to Tw o: Ti,[s. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/col-jim-maret-dies-boone-road-sponsor-kentuckian-80-got-modern.html | 'COL. JIM' MARET DIES; BOONE ROAD SPONSOR; Kentuckian, 80, Got Modern Highway Over Trails Blazed by Famous Frontiersman. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/plan-luncheon-bridge-mrs-te-murray-jr-and-others-to-aid-jesuit.html | PLAN LUNCHEON BRIDGE.; Mrs. T.E. Murray Jr. and Others to Aid Jesuit Seminary. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/tea-will-open-drive-to-aid-german-jews-mrs-catt-and-rabbi-silver.html | TEA WILL OPEN DRIVE TO AID GERMAN JEWS; Mrs. Catt and Rabbi Silver Speak Here Wednesday for United Palestine Appeal. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/prices-ice-boat-takes-long-race-snow-flake-captures-the-fincke-cup.html | PRICE'S ICE BOAT TAKES LONG RACE; Snow Flake Captures the Fincke Cup in 100-Mile Contest on the South Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/town-marks-15th-birthday.html | Town Marks 15th Birthday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dust-hazard-device-for-workers-urged-george-meany-and-other-labor.html | DUST HAZARD DEVICE FOR WORKERS URGED; George Meany and Other Labor Leaders Stress the Need for Schwartzwald-Crewes Bill. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/roger-babsons-life-actions-and-reactions-an-autobiography-by-roger.html | Roger Babson's Life; ACTIONS AND REACTIONS, an Autobiography by Roger W. Babson. Illustrated. 404 pp. New York: Harper & Brothers. $4. | True | By Rose C. Feld | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/stakhanoffites-are-getting-swelled-heads-officials-charge.html | Stakhanoffites Are Getting Swelled Heads, Officials Charge, Protesting Hero-Worship | True | By Harold Denny.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/caroline-lowes-plans-she-will-be-married-to-charles-dyer-april-18.html | CAROLINE LOWE'S PLANS.; She Will Be Married to Charles Dyer April 18 at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/georgia-banks-bar-cash-to-talmadge-governor-fails-in-personal.html | GEORGIA BANKS BAR CASH TO TALMADGE; Governor Fails in Personal Demand for Release of Impounded $2,149,516. 'DICTATORSHIP' IS CURBED But He Ousts Another Official -- Talk of Fight on Him in Courts Spreads. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/oneill-opposes-smith-would-be-democratic-delegate-from-eleventh.html | O'NEILL OPPOSES SMITH.; Would Be Democratic Delegate From Eleventh District. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/princeton-shows-interest-in-music-enrollment-in-new-courses-and.html | PRINCETON SHOWS INTEREST IN MUSIC; Enrollment in New Courses and Glee Club Revival Indicate Trend. ZEAL IS 'SENSATIONAL' Attendance in Department of Dr. Roy Welch is Triple That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/swarthmores-new-athletic-field-house-which-is-nearing-completion.html | SWARTHMORE'S NEW ATHLETIC FIELD HOUSE WHICH IS NEARING COMPLETION. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pirate-ii-shows-the-way-home-as-whites-craft-hits-thin-ice-sweeps-a.html | Pirate II Shows the Way Home As White's Craft Hits Thin Ice; Sweeps Ahead When the Elizabeth R Crashes Shell Covering in Class A Race at Red Bank -- Eskimo Finishes Second -- Fine Showing Is Made by Moeller's Jack Frost. | True | By James Robbins.special To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/triumph-over-cornell-assures-columbia-of-at-least-a-tie-for-league.html | Triumph Over Cornell Assures Columbia of at Least a Tie for League Title; COLUMBIA CRUSHES CORNELL BY 59-26 Eighth Straight Victory Keeps Lion Quintet Unbeaten in Eastern League. HALF-TIME SCORE IS 27-14 Wolff Tallies 17 Points and Captain Nash 16 in Contest at Morningside Heights. | True | By Francis J. O'Riley. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/2-will-get-medals-from-jewish-forum-mrs-em-sternberger-and-franz.html | 2 WILL GET MEDALS FROM JEWISH FORUM; Mrs. E.M. Sternberger and Franz Werfel to Be Honored Sunday -- Einstein to Speak. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/europes-ski-front-the-winter-sports-season-widens-with-norway.html | EUROPES SKI FRONT; The Winter Sports Season Widens, With Norway Playing Host at Eastertide | True | By Clair Price.london. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/agree-to-negotiate-to-end-boston-strike-garment-concerns-and-union.html | AGREE TO NEGOTIATE TO END BOSTON STRIKE; Garment Concerns and Union Leaders Yield to Gov. Curley, Offering to Act as Mediator. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/killed-seeking-good-view-darien-youth-strikes-rail-power-wire-in.html | KILLED SEEKING GOOD VIEW; Darien Youth Strikes Rail Power Wire in Fall at Norwalk. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/onderdonk-taylor.html | Onderdonk -- Taylor. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/museum-head-freed-in-richmond-art-row-charges-against-bryan-are.html | MUSEUM HEAD FREED IN RICHMOND ART ROW; Charges Against Bryan Are Dropped by Terrell in Brief Hearing. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/chicago-crime-at-record-low.html | Chicago Crime at Record Low. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/club-claims-title-of-nations-oldest-maryland-social-organization.html | CLUB CLAIMS TITLE OF NATION'S OLDEST; Maryland Social Organization, 'Ancient' in 1746, Still Holds Regular Meetings. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/norway-upholds-league-at-a-loss-sanctions-cut-into-shipments-of.html | NORWAY UPHOLDS LEAGUE AT A LOSS; Sanctions Cut Into Shipments of Dried Fish to Italy. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/as-the-new-farm-program-is-launched.html | AS THE NEW FARM PROGRAM IS LAUNCHED | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/killed-by-neighbors-suicide.html | Killed by Neighbor's Suicide. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mexican-officials-seize-church-land-31-houses-and-other-property.html | MEXICAN OFFICIALS SEIZE CHURCH LAND; 31 Houses and Other Property Belonging to Catholics in Puebla Are Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/masonic-clubs-aid-future-diplomats-100-young-men-specially-trained.html | MASONIC CLUBS AID FUTURE DIPLOMATS; 100 Young Men Specially Trained for Federal Careers, League Reveals at Session. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-george-b-btrd.html | MRS. GEORGE B. BtRD. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jews-injured-in-polish-clash.html | Jews Injured in Polish Clash. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/extravagant-radio-speeches.html | EXTRAVAGANT RADIO SPEECHES | True | By Owen D. Young, Chairman of National Broadcasting Company Advisory Council, Speaking Before the Founders' Day Convocation At Rollins College. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sentenced-in-mine-fraud-three-company-officers-draw-fines-and.html | SENTENCED IN MINE FRAUD; Three Company Officers Draw Fines and Prison Terms in Texas. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rutgers-swimmers-win-defeat-princeton-47-to-24-with-reilly-and-rose.html | RUTGERS SWIMMERS WIN.; Defeat Princeton, 47 to 24, With Reilly and Rose Starring. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/luncheon-to-honor-mrs-rieschbieth-representative-from-australia-to.html | LUNCHEON TO HONOR MRS. RIESCHBIETH; Representative From Australia to League of Nations Will Arrive Tuesday From Geneva. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-patriot-lad-of-old-connecticut-by-russell-gordon-carter-with.html | A PATRIOT LAD OF OLD CONNECTICUT. By Russell Gordon Carter. With Illustrations by Charles Hargens. 223 pp. Philadelphia: The Penn Publishing Company. $1.50. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sofia-plotters-doomed-death-sentences-imposed-on-col-veltcheff-and.html | SOFIA PLOTTERS DOOMED.; Death Sentences Imposed on Col. Veltcheff and Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/shortwave-trails-japans-signals-loud-prior-to-coup-which-silenced.html | SHORT-WAVE TRAILS; Japan's Signals Loud Prior to Coup Which Silenced Radio Transmitters | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/will-discuss-birth-control.html | Will Discuss Birth Control. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lawrenceville-in-front-defeats-princeton-jayvee-polo-team-by-12-12.html | LAWRENCEVILLE IN FRONT.; Defeats Princeton Jayvee Polo Team by 12 1/2 to 11. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/margaret-beehler-wed-she-is-married-in-baltimore-to-hamish.html | MARGARET BEEHLER WED.; She Is Married in Baltimore to Hamish MacGregor of Rangoon. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/school-physicians-to-face-new-tests-education-board-formulates.html | SCHOOL PHYSICIANS TO FACE NEW TESTS; Education Board Formulates Requirements for Permanent Medical Inspectors. SUIT UPHELD INCUMBENTS But Final Appointments Will Be Made Only After Change in Examination Plans. | True | By Richard Tompkins. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/radio-eyes-for-london-british-television-tests-expected-to-begin.html | RADIO 'EYES' FOR LONDON; British Television Tests Expected to Begin Soon -- Televiewers to See Three-Hour Show | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/northwest-is-optimistic-farm-income-up-15-in-district-building.html | NORTHWEST IS OPTIMISTIC.; Farm Income Up 15% in District -- Building Prospects Brighten. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nationalism-in-modern-europes-rise-realism-and-nationalism-18521871.html | Nationalism in Modern Europe's Rise; REALISM AND NATIONALISM, 1852-1871. By Robert C. Binkley. Illustrated. The Rise of Modern Europe Series. 338 pp. New York and London: Harper & Brothers. $3.75. | True | WALTER LITTLEFIELD. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/egyptian-relics-on-sale-this-week-gc-pier-to-disperse-his.html | EGYPTIAN RELICS ON SALE THIS WEEK; G.C. Pier to Disperse His Collection of Antiquities at Auction Here Friday. SCARAB RING OUTSTANDING Other Galleries List Dispersals of Furniture, Art Work, Rugs, China and Silverware. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/employed-women-see-opportunities-for-job-hunters-based-on-better.html | Employed Women See Opportunities for Job Hunters Based on Better Training; PAMPHLETS STRESS NEED OF INITIATIVE Even Overcrowded Fields Are Cited as Having Openings for the Specially Qualified. GIRL STUDENTS GET ADVICE Told Positions Are Waiting in Nursing Activities Requiring Newer Methods in Care. | True | By Kathleen McLaughlin. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/terror-in-tokyo.html | Terror in Tokyo | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/utilities-to-argue-on-new-accounting-public-service-commission.html | UTILITIES TO ARGUE ON NEW ACCOUNTING; Public Service Commission Appeals for Right to Force Revision of System. CONTEST IN EARLY STAGES Plan Calls on Utilities to Show Original Cost and Segregate Charges. UTILITIES TO ARGUE ON NEW ACCOUNTING | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-frenchwomans-view-of-the-english-i-discover-the-english-by-odette.html | A Frenchwoman's View of the English; I DISCOVER THE ENGLISH. By Odette Keun. 240 pp. New York: Longmans, Green & Co. S2. | True | JOHN COURNOS. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/carey-to-direct-semipros.html | Carey to Direct Semi-Pros. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/florence-easton-warmly-received-gets-enthusiastic-reception-after.html | FLORENCE EASTON WARMLY RECEIVED; Gets Enthusiastic Reception After Seven Years' Absence From Metropolitan Stage. | True | N.S. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/travels-in-palestine-footprints-in-palestine-where-the-east-begins.html | Travels in Palestine; FOOTPRINTS IN PALESTINE. Where the East Begins. By Madeleine Sweeney Miller (Mrs. J. Lane Miller). Introduction by Field Marshal Viscount Allenby. Illustrated from photographs by J. Lane Miller. 224 pp. New York: Fleming H. Revell Company. $2.50. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/classroom-and-campus-a-progressive-education-report-students-as.html | CLASSROOM AND CAMPUS; A Progressive Education Report -- Students as Test Tubes | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sky-roads-clear-despite-weather.html | 'SKY ROADS' CLEAR DESPITE WEATHER | True | R.M.C. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/use-of-sugar-at-record-world-consumption-up-34-in-crop-year.html | USE OF SUGAR AT RECORD.; World Consumption Up 3.4% in Crop Year -- Production Rises. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/concern.html | Concern. | True | Mrs. JOHN S. QUICK | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-women-in-american-prisons-i-knew-them-in-prison-by-mary-b.html | The Women in American Prisons; I KNEW THEM IN PRISON. By Mary B. Harris. Introductions by Doris Fielding Reid. Illustrated. 407 pp. New York: The Viking Press. $3. | True | By Florence Finch Kelly | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bank-stock-values-up-after-dip.html | Bank Stock Values Up After Dip | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/kathryn-fuller-affianced.html | Kathryn Fuller Affianced. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/trade-increases-in-south-spring-goods-beginning-to-move-throughout.html | TRADE INCREASES IN SOUTH.; Spring Goods Beginning to Move Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ywca-workers-to-convene-friday-400-volunteers-will-discuss-problems.html | Y.W.C.A. WORKERS TO CONVENE FRIDAY; 400 Volunteers Will Discuss Problems of Leadership in Their Department. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/friends-of-animals-to-give-three-plays-branch-of-womens-league-for.html | FRIENDS OF ANIMALS TO GIVE THREE PLAYS; Branch of Women's League for Animals Plans for Two Performances. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/postoffice-dickers-to-settle-air-suits-reported-willing-to-pay-mail.html | POSTOFFICE DICKERS TO SETTLE AIR SUITS; Reported Willing to Pay Mail Carriers Small Sum, Though Washington Denies It. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-will-to-do-wake-up-and-live-by-dorothea-brande-199-pp-new-york.html | The Will to Do; WAKE UP AND LIVE! By Dorothea Brande. 199 pp. New York: Simon & Schuster. $1.75. Brief Reviews | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rialto-gossip-gossip.html | RIALTO GOSSIP; GOSSIP | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/republicans.html | Republicans. | True | N.H. FORGG | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/introducing-omar-the-dressmaker-kiam-is-the-right-name-address.html | INTRODUCING OMAR THE DRESSMAKER; Kiam Is the Right Name; Address, Hollywood | True | By B.r. Crisler. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/security-markets-in-paris-and-berlin-rentes-continue-to-fall-on-the.html | SECURITY MARKETS IN PARIS AND BERLIN; Rentes Continue to Fall on the Bourse on Fears for Budget and Selling for Reinvestment. FRENCH STOCK LIST WEAK German Trading Quiet but Gains Are Reported -- Price of Gold Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/retail-sales-rose-by-14-last-year-volume-of-32600000000-twothirds.html | RETAIL SALES ROSE BY 14% LAST YEAR; Volume of $32,600,000,000 Two-Thirds That of 1929 -- Auto Business Up 25%. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/credit.html | Credit. | True | J.A. BULINCK | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/commodity-markets-small-declines-predominate-in-futures-in-light.html | COMMODITY MARKETS.; Small Declines Predominate in Futures in Light Trading, but Sugar and Copper Rise. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/declares-air-corps-is-pitifully-small-head-of-reserve-group-says-a.html | DECLARES AIR CORPS IS 'PITIFULLY SMALL'; Head of Reserve Group Says a Month of War Would Exhaust Our Pilot Strength. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/marylebone-bats-well-gets-289-for-6-replying-to-new-zealands-368-in.html | MARYLEBONE BATS WELL.; Gets 289 for 6 Replying to New Zealand's 368 in First Innings. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/m-edward-kelley-began-law-practice-here-in-1891-after-graduation.html | M. EDWARD KELLEY.; Began Law Practice Here in 1891 After Graduation From Harvard. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/i-john-smith-mlave-i.html | I JOHN SMITH M'LAVE. I | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/governors-island-tops-squadron-a-triumphs-145-12-in-first-encounter.html | GOVERNORS ISLAND TOPS SQUADRON A; Triumphs, 14-5 1/2, in First Encounter of Junior Polo Title Tournament. READ IS STAR AT BACK Turns In Superb Performance -- Evergreen Farms Downs Boulder Brook Trio. | True | By Robert F. Kelley. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/tembien-leaders-declared-trapped-badoglio-reports-battle-has-raged.html | TEMBIEN LEADERS DECLARED TRAPPED; Badoglio Reports Battle Has Raged Two Days Against Rases Kassa and Seyoum. GRAZIANI SET FOR A DRIVE Ghigner in Bale Expected to Be Next Objective in South -- Gojjam Revolt Ended. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gros-hix.html | Gros -- Hix. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-joe-bowling-engaged-to-marry-bronxville-girl-is-betrothed-to.html | MISS JOE BOWLING ENGAGED TO MARRY; Bronxville Girl Is Betrothed to George Whiting Hebard of Scarsdale, N.Y. WEDDING WILL BE IN JUNE Bride-to-Be Was Presented at Court in England in 1934 -- Fiance Cornell Senior. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/220mile-parkway-up-in-vermont-vote-500000-state-outlay-for-land-to.html | 220-MILE PARKWAY UP IN VERMONT VOTE; $500,000 State Outlay for Land to Get $18,000,000 Federal Grant Is the Issue. CLOSE BALLOT EXPECTED Foes Fear Damage to Green Mountain Scenery and Wild Life, Which the Sponsors Deny. 220-MILE PARKWAY UP IN VERMONT VOTE | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sorosis-to-mark-68th-anniversary-first-womens-club-founded-after.html | SOROSIS TO MARK 68TH ANNIVERSARY; First Women's Club Founded After Exclusion From a Dinner to Dickens. M'CRACKEN WILL SPEAK Breakfast and a Reception Will Be Held Tomorrow at the Waldorf-Astoria. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/vienna-ball-is-given-benefit-by-cancer-hospital-auxiliary-in.html | 'VIENNA BALL' IS GIVEN.; Benefit by Cancer Hospital Auxiliary In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/schafer-retains-skating-laurels-performance-near-perfection-as-he.html | SCHAFER RETAINS SKATING LAURELS; Performance Near Perfection as He Beats Briton in the World Championships. LEE OF U.S. 8TH IN PARIS Miss Herber and Baier Captu, Pair Figure Crown Easily -- Miss Vinson-Hill Fifth. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/in-the-art-galleries-new-show-at-the-municipal-galleries-oneman-and.html | IN THE ART GALLERIES; New Show at the Municipal Galleries -- One-Man and Group Exhibitions | True | By Howard Devree. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cristoloveanu-heard-her-folksongs-feature-benefit-for-rumanian.html | CRISTO-LOVEANU HEARD.; Her Folksongs Feature Benefit for Rumanian Church. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/soviet-is-relieved-by-tokyo-events-feels-that-the-prospects-of-a.html | SOVIET IS RELIEVED BY TOKYO EVENTS; Feels That the Prospects of a Moderate Policy Are Now Immensely Improved. MANCHUKUO IN PROTEST Asserts Border Clash Was on Her Territory and Demands That Mongols Quit Area. | True | By Harold Denny.special Cable To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/liberal-arts-school-for-russell-sage-college-will-coordinate-nine.html | LIBERAL ARTS SCHOOL FOR RUSSELL SAGE; College Will Coordinate Nine Liberal Arts Departments -- Post of Director Created. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/film-premiere-to-be-benefit.html | Film Premiere to Be Benefit. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/keen-blade-132-first-in-national-trial-chase.html | Keen Blade, 13-2, First In National Trial Chase | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-party-for-charity-little-sisters-of-the-assumption-to-be-aided-by.html | A PARTY FOR CHARITY.; Little Sisters of the Assumption to Be Aided by Bridge. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nbc-artists-service.html | NBC ARTISTS SERVICE. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/crime-bills-denounced-clothing-workers-official-calls-them-weapon.html | CRIME BILLS DENOUNCED.; Clothing Workers' Official Calls Them Weapon Against Unions. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/italy-and-reich-drawing-closer-first-rapprochement-attempt-fails.html | ITALY AND REICH DRAWING CLOSER; First Rapprochement Attempt Fails, but Mussolini May Try Again Later. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/malipieros-giulio-cesare-new-opera-receives-premier-performance-in.html | MALIPIERO'S 'GIULIO CESARE'; New Opera Receives Premier Performance In Genoa | True | By Raymond Hall.genoa, Feb. 9, 1936. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/john-b-wadsworth.html | JOHN B. WADSWORTH. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/-the-more-i-admire-dogs-true-tales-about-mans-best-friend-by-robert.html | "-- THE MORE I ADMIRE DOGS." True Tales About Man's Best Friend. By Robert H. Davis. Foreword by O.O. McIntyre. 110 pp. New York: D. Appleton-Century Company. $1.25. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/excellent-from-the-birmingham-ageherald.html | EXCELLENT!; From The Birmingham Age-Herald. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/600-young-women-guests-at-rutgers-campus-is-scene-of-spirited.html | 600 YOUNG WOMEN GUESTS AT RUTGERS; Campus Is Scene of Spirited Festivities as Junior Prom Week-End Takes Place. SPORTS CONTESTS STAGED House Parties Given by Twenty Fraternities and Clubs -- The Scarlet Barbs Entertain. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mortality-only-5-in-brazils-epidemic-malnutrition-and-insanitary.html | MORTALITY ONLY 5% IN BRAZIL'S EPIDEMIC; Malnutrition and Insanitary Conditions Largely Blamed for Lago Grande Scourge. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/officials-to-start-bronx-high-school-ground-to-be-broken-tuesday.html | OFFICIALS TO START BRONX HIGH SCHOOL; Ground to Be Broken Tuesday for $1,500,000 Building for Industrial Classes. PWA PROVIDES $465,000 Facilities for 1,700 Pupils to Ease Overcrowding and Give Modern Aids. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/microscopy-as-a-hobby-peekers-into-the-hidden-world-find-a-thrill.html | MICROSCOPY AS A HOBBY; Peekers Into the Hidden World Find a Thrill In Every Object | True | By Harry M. Davis. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/militarist-rule-assailed-by-saito-ambassador-asserts-japanese.html | 'MILITARIST' RULE ASSAILED BY SAITO; Ambassador Asserts Japanese Common Sense Will Block Any Such Domination. PEACE IN PACIFIC 'SECURE' Revolt Leaders 'Misdirected,' Envoy Says -- Capital Sees Okada's Influence Gone. 'MILITARIST' RULE ASSAILED BY SAITO | True | Special to THE NEW YORK TIMES | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hudson-terraplane-sales-ahead.html | Hudson, Terraplane Sales Ahead. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/indoor-planting-has-begun.html | INDOOR PLANTING HAS BEGUN | True | By F.f. Rockwell. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/walsh-casts-lot-with-curley-group-senator-indicates-he-will-not.html | WALSH CASTS LOT WITH CURLEY GROUP; Senator Indicates He Will Not Join Smith-Ely Bolters From Roosevelt. | True | By F. Lauriston Bullard. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rutgers-editors-named-student-publication-also-announces-gift-of.html | RUTGERS EDITORS NAMED.; Student Publication Also Announces Gift of $3,000 for Building | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/girl-athletes-to-gain-bridge-party-scheduled-in-aid-of-public.html | GIRL ATHLETES TO GAIN.; Bridge Party Scheduled in Aid of Public Schools League. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/president-and-postmasters-from-the-springfield-republican.html | PRESIDENT AND POSTMASTERS.; From The Springfield Republican. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/us-flag-too-tiny-meeting-is-halted-police-stop-peace-agitators-who.html | U.S. FLAG TOO TINY, MEETING IS HALTED; Police Stop Peace Agitators Who Produce Only a 5-and10-Cent Store Emblem. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/child-labor-action-scored-by-league-voters-group-assails-report-of.html | CHILD LABOR ACTION SCORED BY LEAGUE; Voters Group Assails Report of Legislators as 'Against Democratic Principles.' HELD 'RULE BY COMMITTEE' Entire Membership Should Have Opportunity to Pass on Matter, It Is Contended. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/drastic-measures-planned-in-chile-congress-to-be-called-tomorrow-to.html | DRASTIC MEASURES PLANNED IN CHILE; Congress to Be Called Tomorrow to Enlarge Emergency Powers of Cabinet. REVOLT TRACED TO DEPUTY Rios Said to Have Backed Plot to Kill Army Chief and Take Over the Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sales-up-sharply-in-most-districts-wide-expansion-is-indicated-in.html | SALES UP SHARPLY IN MOST DISTRICTS; Wide Expansion is Indicated in Trade and Industry During Current Month. 5% GAIN IN VOLUME HERE Merchandise Activities Expand in Midwest -- Pacific Coast Business Slower. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/landon-defended-by-teacher-group-officer-of-state-association.html | LANDON DEFENDED BY TEACHER GROUP; Officer of State Association Replies to Question Raised by National Union. SALARY CUTTING ADMITTED But This is Attributed to Reduced Tax Revenues -- 'Politics' Assailed. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dance-to-aid-shoe-fund.html | Dance to Aid Shoe Fund. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bordens-denies-men-favor-strike-president-of-milk-company-says.html | BORDEN'S DENIES MEN FAVOR STRIKE; President of Milk Company Says Drivers Appear to Be Well Satisfied With Jobs. UNION THREAT DISCOUNTED Picketing Declared Sporadic in Spite of Strike Authorization by Shop Stewards. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-elizabeth-simpson-leader-in-methodist-orphanage-i-and-other.html | MISS ELIZABETH SIMPSON.; Leader In Methodist' Orphanage i and Other Philadelphia Charities, | True | Bpetal to T Nrr YOR Ta. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/princeton-jayvees-triumph.html | Princeton Jayvees Triumph. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/defer-hunt-for-alaskan-girl.html | Defer Hunt for Alaskan Girl. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-gold-question-put-to-high-court-st-louis-southwestern-asks-if.html | NEW GOLD QUESTION PUT TO HIGH COURT; St. Louis Southwestern Asks if Interest Must Be Paid in Guilders Where Specified. $980,000,000 IS INVOLVED Brief Declares Bonds to That Amount Make a Final Determination Urgent. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/juniata-river-floods-pennsylvania-areas-but-upstate-peril-from.html | JUNIATA RIVER FLOODS PENNSYLVANIA AREAS; But Up-State Peril From Water Lessens -- Ice Break Eases the Threat to Toledo. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/to-mexico-city-by-motor-the-new-international-highway-offers-a.html | TO MEXICO CITY BY MOTOR; The New International Highway Offers A Stirring Trip for Hardy Tourists | True | By Florence M. Brookshier. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/germans-gaining-sway-in-balkans-italian-sanctions-make-reich-best.html | GERMANS GAINING SWAY IN BALKANS; Italian Sanctions Make Reich Best Customer of That Corner of Europe. DANUBE UNION PLAN UPSET | True | By Emil Vadnay.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/southern-pacific-lifts-fare-income-roads-passenger-revenues-last.html | SOUTHERN PACIFIC LIFTS FARE INCOME; Road's Passenger Revenues Last Year Increased 10.9 Per Cent Over 1934. FREIGHT FISCAL RISE 9% Travel Improvement Laid in Part to Air-Conditioning and Lower Fares. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/abe-ruef-is-dead-expolitical-boss-san-francisco-leader-was-sent-to.html | ABE RUEF IS DEAD; EX-POLITICAL BOSS; San Francisco Leader Was Sent to Prison in the Famous Graft Prosecution of 1907. HIRAM JOHNSON IN CASE Finished 106-Day Trial After Prosecutor Heney Was Shot -- Spreckles Began Clean-Up. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/shippers-to-brazil-will-get-aid-of-us-notes-due-american-exporters.html | SHIPPERS TO BRAZIL WILL GET AID OF U.S.; Notes Due American Exporters Will Be Discounted by the Export-Import Bank. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/belden-fairchild.html | Belden -- Fairchild. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/tennis-and-golf-along-with-art-shows-keep-season-lively-other.html | Tennis and Golf, Along With Art Shows, Keep Season Lively -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/paris-fair-is-growing-4000000-square-feet-of-space-will-be-required.html | PARIS FAIR IS GROWING.; 4,000,000 Square Feet of Space Will Be Required This Year. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-englanders-to-meet-35-colleges-will-participate-in-league.html | NEW ENGLANDERS TO MEET.; 35 Colleges Will Participate in 'League Assembly' at Williams. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/likens-new-deal-to-mule-missouri-woman-says-it-is-backward-about.html | LIKENS NEW DEAL TO MULE; Missouri Woman Says It Is Backward About Going Forward. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/amherst-annexes-title-tops-williams-five-3521-to-gain-little-three.html | AMHERST ANNEXES TITLE.; Tops Williams Five, 35-21, to Gain Little Three Honors. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gojjam-is-pacified.html | Gojjam Is Pacified. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/krofta-received-by-benes.html | Krofta Received by Benes. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/texas-power-guards-increased-in-strike-federal-conciliator-makes-no.html | TEXAS POWER GUARDS INCREASED IN STRIKE; Federal Conciliator Makes No Progress Toward Ending El Paso Dispute. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/praises-czechoslovakia.html | PRAISES CZECHOSLOVAKIA | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pony-express-days-treasure-express-epic-days-of-the-wells-fargo-by.html | Pony Express Days; TREASURE EXPRESS. Epic Days of the Wells Fargo. By Neill C. Wilson. Illustrated. 322 pp. New York: The Macmillan Company. $2.50. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/norwegian-skier-first-hagen-leads-in-combined-event-as-us-entrants.html | NORWEGIAN SKIER FIRST.; Hagen Leads in Combined Event as U.S. Entrants Trail. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/europes-fateful-road-to-war-theodor-wolffs-revealing-record-of-the.html | EUROPE'S FATEFUL ROAD TO WAR; Theodor Wolff's Revealing Record of "The Eve of 1914" THE EVE OF 1914. By Theodor Wolff. 655 pp. New York: Alfred A. Knopf. $4.50. Europe's Road to War | True | By Emil Lengyel | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/duffy-says-extras-do-not-pay-his-bills-senator-spent-4750-above-his.html | DUFFY SAYS 'EXTRAS' DO NOT PAY HIS BILLS; Senator Spent $4,750 Above His Salary in 1934, He Writes Critical Wisconsin Constituent. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/65-she-makes-telescope-she-uses-piece-of-glass-linoleum-wrapper-and.html | 65, SHE MAKES TELESCOPE.; She Uses Piece of Glass, Linoleum Wrapper and Shoe Blacking. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lawrence-a-pope.html | LAWRENCE A. POPE. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/java-plague-cases-cut-40-by-often-serum.html | Java Plague Cases Cut 40% by Often Serum | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/delaney-beats-galento-gains-decision-in-6round-battle-at-ridgewood.html | DELANEY BEATS GALENTO.; Gains Decision in 6-Round Battle at Ridgewood Grove. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-norwich-victims-by-francis-beeding-294-pp-new-york-harper.html | THE NORWICH VICTIMS. By Francis Beeding 294 pp. New York: Harper & Brothers. $2. | True | E.C.B. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-hewitt-plans-extradition-fight-but-would-return-to-coast-if.html | MRS. HEWITT PLANS EXTRADITION FIGHT; But Would Return to Coast if Daughter Signed Complaint, Lawyer Declares. REPORTED OUT OF DANGER Jersey City Postpones Action on Mayhem Warrant Until Next Friday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/102-racers-named-in-kentucky-derby-brevity-hollyrood-and-grand-slam.html | 102 RACERS NAMED IN KENTUCKY DERBY; Brevity, Hollyrood and Grand Slam Joint Choices at 8-1 in Classic on May 2. TWO OF THE LEADING HORSES NOMINATED FOR THE KENTUCKY DERBY. 102 RACERS NAMED IN KENTUCKY DERBY | True | By Bryan Field. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dorothy-sawyer-to-become-bride-worcester-girl-is-engaged-to-philip.html | DOROTHY SAWYER TO BECOME BRIDE; Worcester Girl Is Engaged to Philip Mayher Jr. -- Graduated From Smith in 1935. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-work-played-by-toscha-seidel-violinist-opens-carnegie-hall.html | NEW WORK PLAYED BY TOSCHA SEIDEL; Violinist Opens Carnegie Hall Program With Johansen's Sonata in A Major. FIRST PRESENTATION IN U.S. Bach 'Chaconne' and the Conus Concerto Also Offered Before a Large Audience. | True | N.S. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/france-is-divided-over-soviet-pact-some-regard-it-as-a-temple-of.html | FRANCE IS DIVIDED OVER SOVIET PACT; Some Regard It as a Temple of Peace and Others as an Aggravation to Hitler. | True | By P.j. Philip.wireless To Tie New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/roxana-by-clarence-budington-kelland-259-pp-new-york-harper.html | ROXANA. By Clarence Budington Kelland. 259 pp. New York: Harper & Brothers. $2. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-municipal-subsidy.html | FOR MUNICIPAL SUBSIDY | True | ELSIE KAYE BELMONT. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/as-holiday-visitors-go-other-guests-turn-to-shirtsleeve-skiing.html | As Holiday Visitors Go Other Guests Turn to Shirt-Sleeve Skiing | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/150-attend-dance-of-rockaway-club-leapyear-features-and-st-patrick.html | 150 ATTEND DANCE OF ROCKAWAY CLUB; Leap-Year Features and St. Patrick Decorations Mark Hunting Group's Event. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hm-brookfield-jr-is-host-at-dinner-misses-pressprich-and-schultz.html | H.M. BROOKFIELD JR. IS HOST AT DINNER; Misses Pressprich and Schultz and Their Fiances Are the Guests of Honor. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/prague-education-congress.html | PRAGUE EDUCATION CONGRESS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/barker-pettit.html | Barker -- Pettit. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/southern-pines-races.html | SOUTHERN PINES RACES. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | TOLEDO, Feb. 29 | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/atlantic-city-aids-fishermen.html | ATLANTIC CITY AIDS FISHERMEN | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/saga-of-lonely-coral-island-heroism-marked-wreck-of-the-diego-on.html | SAGA OF LONELY CORAL ISLAND; Heroism Marked Wreck of The Diego on Eagle | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/anita-schmidts-plans-marriage-to-ga-lindemeyer-next-saturday-at-old.html | ANITA SCHMIDT'S PLANS.; Marriage to G.A. Lindemeyer Next Saturday at Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/family-welfare-cares-for-85000-burden-only-22-per-cent-less-then.html | FAMILY WELFARE CARES FOR 85,000; Burden Only 22 Per Cent Less Then Year Ago, Marks Says in Campaign Appeal. PRIVATE AID HELD NEEDED Rehabilitation Work for Those Beset by Problems Seen as Valuable Function. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/-british-bird-guardians-object-to-air-ranges.html | [ BRITISH BIRD GUARDIANS [ OBJECT TO AIR RANGES | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/china-bars-antitokyo-organs.html | China Bars Anti-Tokyo Organs. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/harvard-six-tops-princeton-8-to-0-and-evens-series-crimson-also.html | HARVARD SIX TOPS PRINCETON, 8 TO 0, AND EVENS SERIES; Crimson Also Gains First-Place Tie With Dartmouth in Quadrangular League. 5 GOALS IN SECOND PERIOD Victors Score 3 More in Last Frame -- G. Roberts, Mechem, Dewey Tally Twice Each. HARVARD SIX TOPS PRINCETON, 8 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/oil-sanction-is-in-balance-league-committee-this-week-will-weigh.html | OIL SANCTION IS IN BALANCE; League Committee This Week Will Weigh Again Its Many-Sided Problem | True | By Clarence K. Streit.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/social-workers-to-meet-in-may.html | Social Workers to Meet in May. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/industry-speeds-scrapping-plans-move-to-dismantle-old-plants.html | INDUSTRY SPEEDS SCRAPPING PLANS; Move to Dismantle Old Plants Largest Ever Undertaken, Engineers Declare. TO CREATE WIDE MARKET Wide Call for New Equipment for the Next 4 or 5 Years Declared Possible. | True | By William J. Enright. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reds-in-federal-jobs-warned-by-veterans-workers-in-theatre-projects.html | REDS IN FEDERAL JOBS WARNED BY VETERANS; Workers in Theatre Projects Urged by Phelps to Combat Radical Agitators. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/i-augustus-h-levy.html | I AUGUSTUS H. LEVY. | True | I Special to THE NEW YORK TI35ES. I | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/coop-group-to-issue-program.html | 'Co-op' Group to Issue Program. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/opera-stars-to-aid-benefit.html | Opera Stars to Aid Benefit. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/girl-yodeler-opens-play-for-children-after-defeating-11-boy-rivals.html | GIRL YODELER OPENS PLAY FOR CHILDREN; After Defeating 11 Boy Rivals in Contest She Wins Right to Appear on Stage. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-taxi-control-by-state-is-urged-committee-of-legislature-in.html | CITY TAXI CONTROL BY STATE IS URGED; Committee of Legislature, in Report, Asks Strict Rule on Hours and Wages. MORE INSURANCE ADVISED Uniform Rates Also Advocated -- Drivers' Average Pay Is Found to Be $14 a Week. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/riverdale-school-gains-headmaster-reports-it-has-been-in-black-for.html | RIVERDALE SCHOOL GAINS.; Headmaster Reports It Has Been 'in Black' for Ten Years. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/student-tours-financed-trips-through-france-arranged-on-installment.html | STUDENT TOURS FINANCED.; Trips Through France Arranged on Installment Basis. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lexicon-of-the-soda-jerker-the-slang-employed-behind-the-counter.html | LEXICON OF THE SODA JERKER; The Slang Employed Behind the Counter Has Now Been Recorded by Phrase Detectives | True | By Helen Dallas. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-happy-alienist-by-wallace-smith-255-pp-new-york-harrison-smith.html | THE HAPPY ALIENIST. By Wallace Smith. 255 pp. New York: Harrison Smith & Robert Haas. $2. | True | By Beatrice Sherman | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/buyer-arrivals-in-march-expected-to-set-record.html | Buyer Arrivals in March Expected to Set Record | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/astronomers-to-organize.html | Astronomers to Organize. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cocacola-lifts-earnings-in-year-company-and-its-subsidiaries-made.html | COCA-COLA LIFTS EARNINGS IN YEAR; Company and Its Subsidiaries Made $15,804,256, Against $14,328,668 in 1934. $13,895,986 FOR COMMON Results of Operations Announced by Other Corporations, With Comparative Data. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/triangular-meet-to-columbia-team-lions-show-way-with-51-points.html | TRIANGULAR MEET TO COLUMBIA TEAM; Lions Show Way With 51 Points -- Princeton Team Tallies 30 and Penn 26. VENZKE EXCELS IN RELAY Runs Half on Franklin Field Boards in 1:56.4 -- 5,000 Attend Free Games. TRIANGULAR MEET WON BY COLUMBIA | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gwendolyn-reeder-wed-bride-of-charles-h-love-in-a-church-ceremony-a.html | GWENDOLYN REEDER WED.; Bride of Charles H. Love in a Church Ceremony at Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/musicales-to-assist-russian-children-series-to-include-folk-dances.html | MUSICALES TO ASSIST RUSSIAN CHILDREN; Series to Include Folk Dances Will Open at Pierre on Tuesday Afternoon. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wtlliaivi-putnam-exbroker-88-dies-former-member-of-new-york-stock.html | WtLLIAIVI PUTNAM, EX-BROKER, 88, DIES; Former Member of New York Stock Exchange Had Been Partner in Bank. AIDED BROOKLYN MUSEUM Also for Many Years Trustee of the Borough's Institute of Arts and Sciences. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/helen-doherty-married-to-theodore-wessel-in-the-palace-of-president.html | Helen Doherty Married to Theodore Wessel In the Palace of President of Nicaragua | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gala-races-for-miami-state-derby-and-charity-day-events-headline-a.html | GALA RACES FOR MIAMI; State Derby and Charity Day Events Headline A Full Sport Week | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/japans-greatest-sea-dog-a-life-of-admiral-togo-mr-falk-traces-the.html | Japan's Greatest Sea Dog: A Life of Admiral Togo; Mr. Falk Traces the Rise of Japanese Sea Power and Recalls Some Famous Battles TOGO AND THE RISE OF JAPANESE SEA POWER. By Edwin A. Falk. 508 pp. Illustrated. New York: Longmans, Green & Co. $4. Admiral Togo of Japan | True | By P.w. Wilson | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/first-feb-29-baby-born-in-brooklyn-boy-arrives-in-the-jewish.html | FIRST FEB. 29 BABY BORN IN BROOKLYN; Boy Arrives in the Jewish Hospital at 12:05 A.M. -- Next Birthday Is 1940. NO RUSH OF MARRIAGES Couples Hesitate to Forfeit So Many Anniversaries -- Mayor Weds Pair at City Hall. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/okada-alive-holds-post-relative-slain-instead-revolt-leader-a.html | OKADA ALIVE, HOLDS POST; RELATIVE SLAIN INSTEAD; REVOLT LEADER A SUICIDE; PREMIER HID IN HIS HOME Fled After Colonel, Who Resembled Him, Had Been Slain in Error. REBELS' FATE UNCERTAIN Aide of Chief Also Tries to Kill Himself After 20 Officers Are Dismissed. TOKYO IS NEARING NORMAL Army Men Are Thought Likely to Be First Consulted on the Future Cabinet Policies. OKADA, STILL ALIVE, KEEPS PREMIERSHIP | True | By Hugh Byas.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/toronto-six-tops-black-hawks-42-led-by-jackson-maple-leafs-retain.html | TORONTO SIX TOPS BLACK HAWKS, 4-2; Led by Jackson, Maple Leafs Retain One-Point Lead in International Group. MAROONS DOWN CANADIENS Triumph, Also by a 4-2 Count, as Ward Shoots 3 Goals in Uphill Struggle. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/salute-to-memory-sentimental-interlude.html | SALUTE TO MEMORY; SENTIMENTAL INTERLUDE | True | By Austin Strong. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/opposes-townsend-plan-representative-oday-writes-her-constituents.html | OPPOSES TOWNSEND PLAN.; Representative O'Day Writes Her Constituents It Would Be 'Mistake' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/paraguay-blocks-americas-parley-roosevelt-plan-for-peace-talks-at-a.html | PARAGUAY BLOCKS AMERICAS PARLEY; Roosevelt Plan for Peace Talks at a Standstill as Asuncion Withholds Its Acceptance. PRESSURE IS BEING USED Failure to Recognize the New Regime Is Linked to Delay -- Administration Concerned. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/solo-exhibitions-by-nine-artists.html | SOLO EXHIBITIONS BY NINE ARTISTS | True | E.A.J. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jeffersonian.html | Jeffersonian. | True | ROBERT GIBSON | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/big-englanders-here-lies-a-most-beautiful-lady-by-richard-blaker.html | Big Englanders; HERE LIES A MOST BEAUTIFUL LADY. By Richard Blaker. 378 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/now-the-rookie-has-his-day-in-the-training-camps-of-the-south-the.html | NOW THE ROOKIE HAS HIS DAY; In the Training Camps of the South the Recruit Is Striving to Pass The Tests That Will Win for Him a Place in the Big League NOW THE ROOKIE HAS HIS DAY IN THE SUN In the Training Camps of the South the Recruit Is Striving to Pass The Tests That Will Win Him a Place in Big-League Ball | True | By John Drebinger | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/schwerin-lowenthal.html | Schwerin -- Lowenthal. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/liner-sails-with-110-autos.html | Liner Sails With 110 Autos. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/beautiful-and-determined-jessie-benton-fremont-a-statesmans.html | Beautiful and Determined Jessie Benton Fremont; A Statesman's Daughter and an Explorer's Wife Who Made History in Her Own Right JESSIE BENTON FREMONT. A Woman Who Made History. By Catherine Coffin Phillips. 361 pp. San Francisco: John Henry Nash. $5. | True | By Allan Nevins | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/abroad.html | ABROAD | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/president-drafts-tax-bill-message-congress-groping-roosevelt-works.html | PRESIDENT DRAFTS TAX BILL MESSAGE; CONGRESS GROPING; Roosevelt Works All Day, Conferring by Phone With Treasury Experts. TAX EXPERTS IN A MAZE Administration Leaders Pained at Prospect of Sales Levy or Income Revision. ROOSEVELT DRAFTS HIS TAX MESSAGE | True | By Turner Catledge.special To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/drawing-room-chatter.html | DRAWING ROOM CHATTER | True | By Brooks Atkinson. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ward-excels-for-maroons.html | Ward Excels for Maroons. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/federal-review-of-trade-production-steady-in-week-to-feb-22-gain.html | FEDERAL REVIEW OF TRADE.; Production Steady in Week to Feb. 22 -- Gain for Steel. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wedding-date-set-by-winifred-walton-she-will-become-bride-of-john-b.html | WEDDING DATE SET BY WINIFRED WALTON; She Will Become Bride of John B. Stetson 3d on March 21 -- Her Attendants Chosen. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/intime-will-stage-play-princeton-undergraduate-group-to-present.html | INTIME WILL STAGE PLAY.; Princeton Undergraduate Group to Present Satire Prom Week. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/crippled-child-and-uncle-saved-from-drowning-by-wpa-worker-rescuer.html | Crippled Child and Uncle Saved From Drowning by WPA Worker; Rescuer Snatches Boy, 2, From Water at West 97th Street Pier, Then Lifts Other Victim With His Legs as He Clings to Ledge -- Near-Tragedy Aftermath of Outing. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/livestock-receipts-drop-cattle-figures-smallest-for-month-since.html | LIVESTOCK RECEIPTS DROP.; Cattle Figures Smallest for Month Since 1892 at Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/san-francisco-piers-hum-with-activity-transpacific-and-intercoast.html | SAN FRANCISCO PIERS HUM WITH ACTIVITY; Transpacific and Intercoast Ships Give Port a Busy Week as Result of Labor Peace. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rival-art-groups-battle-over-fair-first-volleys-of-war-between.html | RIVAL ART GROUPS BATTLE OVER FAIR; First Volleys of War Between Modernists and Classicists Fired at Exhibition. DEBATE RAGES ON BEAUTY Secretary of Municipal Art Society Says Project Must 'Reflect Life.' MUST NOT BE AN 'ESCAPE' Cortissoz Replies for Tradition at Luncheon and Downes Speaks for Music. RIVAL ART GROUPS BATTLE OVER FAIR | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rochester-show-written-as-satire-polychrome-musical-play-by-women.html | ROCHESTER SHOW WRITTEN AS SATIRE; 'Polychrome,' Musical Play by Women Students, Will Poke Fun at Campus Life. COLLEGE SLANG IN LYRICS Sorority and Fraternity Rivalries Will Be a Target in Production This Week. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/blind-brook-trio-triumphs-by-118-metropolitan-indoor-league-leader.html | BLIND BROOK TRIO TRIUMPHS BY 11-8; Metropolitan Indoor League Leader Turn Back Fort Hamilton Riders. NEW YORK A.C. IN FRONT Tops Squadron C, 10 1/2 to 7 1/2, to Ruin Rivals' Chances of Gaining Play-Offs. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/washington-denies-offers.html | Washington Denies Offers. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/boys-who-study-home-life.html | BOYS WHO STUDY HOME LIFE | True | By Julia Anne Rogers. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/canadian-financing-up-february-total-of-122094476-far-above-average.html | CANADIAN FINANCING UP.; February Total of $122,094,476 Far Above Average for Month. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-zeppelin-set-for-first-voyage-huge-and-luxurious-craft-to-make.html | NEW ZEPPELIN SET FOR FIRST VOYAGE; Huge and Luxurious Craft to Make Her Maiden Flight This Week Over Lake Constance. TO FLY ATLANTIC ROUTE Will Cut 24 Hours From Time to Rio de Janeiro -- Comforts of an Ocean Liner Emulated. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/plan-electrical-trade-conference.html | Plan Electrical Trade Conference | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/seegers-wed-50-years-parents-of-soldier-who-wrote-i-have-a.html | SEEGERS WED 50 YEARS.; Parents of Soldier Who Wrote 'I Have a Rendezvous With Death.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/tombstone-cut-in-1916-gives-date-as-feb-30.html | Tombstone, Cut in 1916, Gives Date as 'Feb. 30' | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/soviet-derides-trotsky-charges.html | Soviet Derides Trotsky Charges. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yachtsmen-at-brown-will-widen-program-alumni-committee-plans-drive.html | YACHTSMEN AT BROWN WILL WIDEN PROGRAM; Alumni Committee Plans Drive for Funds -- 'Navigation' Offered as Course. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/and-what-happened-from-the-raleigh-news-and-observer.html | AND WHAT HAPPENED?; From The Raleigh News and Observer. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/caboose-de-luxe-made-for-reading-freights.html | Caboose De Luxe Made For Reading Freights | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dannings-team-tops-mancusos-at-giant-camp-giants-hurlers-earn-day.html | Danning's Team Tops Mancuso's at Giant Camp; GIANTS' HURLERS EARN DAY OF REST Will Go Fishing Today, With Maulers Waiting on the Victorious Doughboys. DANNING TEAM WINS, 5-4 Leonardo's Hit Beats Mancusos in Final Game -- Regulars Will Start Tomorrow. | True | By John Drebinger.special To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-earle-withgott-wed-she-becomes-the-bride-of-charles-p-crane-of.html | MRS. EARLE WITHGOTT WED; She Becomes the Bride of Charles P. Crane of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/columbia-juniors-hold-prom.html | Columbia Juniors Hold 'Prom.' | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/titians-venus-at-home-metropolitan-installs-its-recent-accession.html | TITIAN'S VENUS 'AT HOME'; Metropolitan Installs Its Recent Accession, Purchased From Lord Duveen | True | By Edward Alden Jewell. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/envoy-confers-in-peiping-hsu-shihying-consults-chinese-officials.html | ENVOY CONFERS IN PEIPING; Hsu Shih-ying Consults Chinese Officials About His Tokyo Post. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/syrian-strike-laid-to-economic-crisis-failure-of-french-to-help-in.html | SYRIAN STRIKE LAID TO ECONOMIC CRISIS; Failure of French to Help in Industrial Improvement Is Cause of Friction. PRICES HELD EXORBITANT Nationalists Hold Present Administration Has Pauperized Masses in the Country. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lewis-frankel.html | Lewis -- -Frankel. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leipzig-fair-exhibits-exceed-those-of-29-affair-opens-today-with.html | LEIPZIG FAIR EXHIBITS EXCEED THOSE OF '29; Affair Opens Today With Large Increase in the Number of Countries Represented. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/canadian-six-scores-101.html | Canadian Six Scores, 10-1. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dr-roy-a-dafoe-honored.html | Dr. Roy A. Dafoe Honored. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/concert-for-children.html | Concert for Children. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pennsylvania-contest-looms.html | Pennsylvania Contest Looms. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/john-bigelow-81-soldier-is-dead-retired-officer-was-expert.html | JOHN BIGELOW, 81, SOLDIER, IS DEAD; Retired Officer Was Expert Strategist and Tactician -- In Spanish-American War. WAS COLLEGE PROFESSOR His Father Was Ambassador to France Under Lincoln -- West Point Graduate in 1877. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/navy-team-takes-water-polo-title-routs-penn-2715-ending-slate.html | NAVY TEAM TAKES WATER POLO TITLE; Routs Penn, 27-15, Ending Slate Unbeaten -- Red and Blue Wins Swimming Meet, 48-23. MIDDLE GYMNASTS SCORE Capture Every Event to Defeat M.I.T., 49-5 -- Annapolis Fencers Top Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/orchestras-and-the-radio.html | Orchestras and the Radio | True | EMILIE G. M'LAUGHLIN | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/low-bridge-by-jane-abbott-with-illustrations-by-walter-pyle-318-pp.html | LOW BRIDGE. By Jane Abbott. With Illustrations by Walter Pyle. 318 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Ellen Lewis Buell | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/king-to-broadcast-to-empire-today-edward-to-make-first-radio-speech.html | KING TO BROADCAST TO EMPIRE TODAY; Edward to Make First Radio Speech Since His Accession to the British Throne. U.S. TO HEAR THE SPEECH 200,000,000 Are Expected to Tune In -- Facilities Made for Widest Possible Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leases-the-murray-hill-grand-union-corporation-adds-hotel-to-its.html | LEASES THE MURRAY HILL.; Grand Union Corporation Adds Hotel to Its Chain. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/flynn-takes-squash-final.html | Flynn Takes Squash Final. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sober-words-on-farm-bill-from-the-wilmington-news.html | SOBER WORDS ON FARM BILL.; From The Wilmington News. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leagues.html | Leagues. | True | ALLAN C. INMAN | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/princeton-downs-dartmouth-3424-wins-in-eastern-league-game-as.html | PRINCETON DOWNS DARTMOUTH, 34-24; Wins in Eastern League Game as Tilden Leads Attack With 14 Tallies. TIGERS SET A FAST PACE Display Strong Offensive to Roll Up Big Advantage in Initial Half. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/press-called-crime-curb-its-help-to-government-hailed-by-federal.html | PRESS CALLED CRIME CURB; Its Help to Government Hailed by Federal Bureau Aide. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/eastward-hies-herr-lubitsch.html | EASTWARD HIES HERR LUBITSCH | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/seek-place-left-by-ritchie.html | SEEK PLACE LEFT BY RITCHIE | True | By W. Jackson Humphreys. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/construction-rise-1225-above-1935-value-of-january-permits-in-790.html | CONSTRUCTION RISE 122.5% ABOVE 1935; Value of January Permits in 790 Cities Was Also 2.7% Ahead of December. NEW HOMES WERE IN LEAD They Exceeded Last Year by 232%-- Number of All Projects Fell Behind December. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/democratic-feud-grows-in-michigan-comstocks-walkout-on-the-party-in.html | DEMOCRATIC FEUD GROWS IN MICHIGAN; Comstock's 'Walkout' on the Party in Patronage Row Upsets Harmony Claims. | True | By Gladys H. Kelsey. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pieces.html | Pieces. | True | GABRIEL WELLS | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-radio-change-opposed-by-mayor-la-guardia-assails-cashmore-plan.html | CITY RADIO CHANGE OPPOSED BY MAYOR; La Guardia Assails Cashmore Plan to Place WNYC on 1130 Kilocycle Band. END OF STATION FEARED He Says Large Sections of Three Boroughs Would Not Hear the Broadcasts. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/powell-zoppa.html | Powell -- Zoppa. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wins-colgate-mustache-title.html | Wins Colgate Mustache Title. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/german-war-victims-buried.html | German War Victims Buried. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-york.html | NEW YORK | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/late-jazz-age-to-mary-with-love-by-richard-sherman-118-pp-boston.html | Late Jazz Age; TO MARY WITH LOVE. By Richard Sherman. 118 pp. Boston: Little, Brown & Co. $1.25. | True | LOUISE M. MAUNSELL FIELD. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hadassah-to-hold-dual-observances-purim-celebration-and-founders.html | HADASSAH TO HOLD DUAL OBSERVANCES; Purim Celebration and Founders' Day Programs Will Be Merged Next Sunday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/cooper-cards-137-to-lead-open-golf-tops-sarazen-and-runyan-by-4.html | COOPER CARDS 137 TO LEAD OPEN GOLF; Tops Sarazen and Runyan by 4 Strokes at the Half-Way Mark in Florida Play. DODSON NEXT WITH 142 Revolta and Krueger Tie at 143 -- Macfarlane, Defending Champion, Gets 147. COOPER CARDS 137 TO LEAD OPEN GOLF | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/economics-novelty-is-hailed-at-tufts-new-method-replaces-theory-at.html | ECONOMICS NOVELTY IS HAILED AT TUFTS; New Method Replaces Theory at the Start With Every-Day Real Situations. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/city-cash-receipts-at-a-record-peak-taylor-reports-they-reached.html | CITY CASH RECEIPTS AT A RECORD PEAK; Taylor Reports They Reached $882,949,808 Last Year Without Borrowing. FOURTH SPENT FOR RELIEF Effect of Depression Shown in Figures for Four Years, With Big Drop in 1932. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-opera-in-paris.html | NEW OPERA IN PARIS | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/queen-of-bermuda-has-a-mishap.html | Queen of Bermuda Has a Mishap | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gay-leads-stock-exchange-goodwill-trip-to-districts-in-the-south.html | Gay Leads Stock Exchange Good-Will Trip To Districts in the South and Southwest | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miss-janet-ferguson-has-a-church-bridal-ossining-girl-is-married-to.html | MISS JANET FERGUSON HAS A CHURCH BRIDAL; Ossining Girl Is Married to R.C. Mackenzie Jr. -- Reception After the Ceremony. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mangin-advances-in-national-tennis-but-champion-is-extended-to-beat.html | MANGIN ADVANCES IN NATIONAL TENNIS; But Champion Is Extended to Beat Palmer, 9-7, 6-3, at Seventh Regiment. SCHROEDER TOPS BRUNEAU Swedish Star Wins Easily in American Debut, 6-1, 6-3 -- Hall First Round Victor. MANGIN ADVANCES IN NATIONAL TENNIS | True | By Lincoln A. Werden. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/azana-confronted-by-many-worries-the-premier-faces-the-task-of.html | AZANA CONFRONTED BY MANY WORRIES; The Premier Faces the Task of Forming a Majority of the Left Groups. SOCIALISTS MAKE DEMANDS | True | By William P. Carney.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/russians-enjoying-western-luxuries-bourgeois-comforts-granted-them.html | RUSSIANS ENJOYING WESTERN LUXURIES; Bourgeois Comforts Granted Them as Nation Continues to Gain Economically. REAL WAGES KEEP RISING | True | By Harold Denny.special Cable To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/women-at-u-ofp-to-hold-art-show-exhibition-of-works-in-oil.html | WOMEN AT U. OFP. TO HOLD ART SHOW; Exhibition of Works in Oil, Water-Color and Charcoal Will Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/frances-phillips-betrothed.html | Frances Phillips Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/chicago-changes-to-eastern-time-clock-hands-are-set-an-hour-ahead.html | CHICAGO CHANGES TO EASTERN TIME; Clock Hands Are Set an Hour Ahead on Permanent Basis for Daylight Saving. SUBURBS ARE INCLUDED Commuters' Trains Go on New Schedule -- Stock Yards Stay on Central Time. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ban-on-alienation-suits-held-void-husbands-action-backed-by-court.html | Ban on Alienation Suits Held Void; Husband's Action Backed by Court; Justice Faber Rules Legislature Exceeded Powers in Depriving an Injured Partner of Common-Law Rights -- Lawyer Braved Fine or Jail to Bring Test. COURT REJECTS BAN ON ALIENATION SUIT | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/weizmann-to-meet-samuel-in-london-jewish-leader-will-confer-with.html | WEIZMANN TO MEET SAMUEL IN LONDON; Jewish Leader Will Confer With Sponsors of Plan to Speed Emigration From Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/falls-through-skylight-killed.html | Falls Through Skylight, Killed. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/leveling-process-in-germany-is-over-rehabilitation-of-full-dress.html | LEVELING PROCESS IN GERMANY IS OVER; Rehabilitation of Full Dress and Return to Social Life Noted Throughout Reich. FURTHER CHANGES LIKELY | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nationalism-made-puerto-rico-issue-assassination-of-police-chief.html | NATIONALISM MADE PUERTO RICO ISSUE; Assassination of Police Chief Stirs Interest in Activity of Independence Leader. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-classics-for-programs.html | The Classics for Programs. | True | MARY BREED | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/text-of-address-broadcast-by-ambassador-saito.html | Text of Address Broadcast by Ambassador Saito | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/uphill-tows-for-skiers-in-new-england-are-mechanical-devices-that.html | UP-HILL TOWS FOR SKIERS; In New England Are Mechanical Devices That Add to the Sportsman's Mileage | True | By Mary Lee. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reich-forced-to-bow-to-parissoviet-pact-germany-arming-as-fast-as.html | REICH FORCED TO BOW TO PARIS-SOVIET PACT; Germany, Arming as Fast as She Can, Is Not Yet Ready to Risk Penalties Of the Locarno Treaties HIS PACT ADVANCES | True | By Frederick T. Bibchall.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/no-clue-to-stolen-violin-police-hope-to-find-30000-instrument-in.html | NO CLUE TO STOLEN VIOLIN; Police Hope to Find $30,000 Instrument in Pawn Shop. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dr-ch-archibald-xray-expert-dies-victim-of-burns-suffered-in-34.html | DR. C.H. ARCHIBALD, X-RAY EXPERT, DIES; Victim of Burns Suffered in '34 While Doing Research, Spent Career Experimenting. FOUNDED OWN HOSPITAL Lineal Descendant of Sir William Harvey, English Physician Who Traced Circulation of Blood. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/events-of-interest-in-shipping-world-panama-pacific-line-to-make.html | EVENTS OF INTEREST IN SHIPPING WORLD; Panama Pacific Line to Make Acapulco, Mexico, Regular Port of Call. KING TO INSPECT BIG SHIP Edward VIII to Go to Glasgow Thursday -- Rebuilding Cost Put Columbia on Market. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-heritage-misused-the-public-is-awakening-at-last-to-the-need-for.html | A HERITAGE MISUSED:; The Public Is Awakening at Last to the Need for Intelligent Conservation THE NATION'S WILD LIFE A NATIONAL HERITAGE MISUSED The Public Is Awakening to the Necessity of Conserving Our Vanishing Wild Life | True | By Donald C. Peattie | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/i-mrs-mary-b-perry.html | i MRS. MARY B. PERRY. | True | I Special to T NZW YOP TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-invisible-city-of-kitezh-rimskys-opera-to-have-new-york.html | 'THE INVISIBLE CITY OF KITEZH'; Rimsky's Opera to Have New York Premiere in Performance by Art of Musical Russia and Philadelphia Orchestra | True | By Olin Downes. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bermuda-governor-host-at-farewell-sir-astley-and-lady-cubitt-give-a.html | BERMUDA GOVERNOR HOST AT FAREWELL; Sir Astley and Lady Cubitt Give a Reception for 900 at Government House. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yale-fraternities-build-on-new-basis-campus-canvass-reveals-how.html | YALE FRATERNITIES BUILD ON NEW BASIS; Campus Canvass Reveals How Groups Are Meeting Problems From New Colleges. POLICIES ARE CHANGED Present Methods of Electing Members Praised as Ending 'Childishness and Hypocrisy.' | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/censorship-is-lifted.html | Censorship Is Lifted. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/give-reception-here-misses-helen-and-betsy-mitchell-entertain-at.html | GIVE RECEPTION HERE.; Misses Helen and Betsy Mitchell Entertain at Home of Parents. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/many-new-gift-items-variety-of-novel-ideas-developed-for-the.html | MANY NEW GIFT ITEMS.; Variety of Novel Ideas Developed for the Current Season. | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/jewish-aid-quota-for-city-1500000-joint-distribution-committee-also.html | JEWISH AID QUOTA FOR CITY $1,500,000; Joint Distribution Committee Also Names C.J. Austrian to Head of Local Drive. MOST FUNDS FOR REICH Baerwald Declares Plight of German Jews Is 'Challenge to Jews of America.' | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/reds-mass-trials-in-reich-are-many-nazi-courts-avenge-prehitler.html | REDS' MASS TRIALS IN REICH ARE MANY; Nazi Courts Avenge Pre-Hitler Clashes and Punish Alleged Underground Opponents. 5 IN ONE CASE MUST DIE Others Are Sentenced to Long Prison Terms for a Killing That Took Place in 1931. REDS' MASS TRIALS IN REICH ARE MANY | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/consider-the-lilies-seen-as-trend-of-present-time.html | 'Consider the Lilies' Seen As Trend of Present Time | True | T.B. RICHARDS | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/trouble-among-the-locarno-quins.html | "TROUBLE AMONG THE LOCARNO QUINS" | True |  | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/to-honor-rev-dr-jh-denison.html | To Honor Rev. Dr. J.H. Denison. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/rhapsody-of-broadway-mr-cohan-knocking-at-the-gates-says-he-hasnt.html | RHAPSODY OF BROADWAY; Mr. Cohan, Knocking at the Gates, Says He Hasn't Been Away | True | By George M. Cohan. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mt-holyoke-plans-a-medieval-dance-martyrdom-of-st-andrew-will-be.html | MT. HOLYOKE PLANS A MEDIEVAL DANCE; 'Martyrdom of St. Andrew' Will Be Presented in Annual Recital Thursday. 'BLUES' ALSO ON PROGRAM Students Will Interpret Negro Spiritual, Modern 'Jazz' and a Tribal Ritual. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sun-investing-liquidates-preferred-holders-get-63-a-share-and-the.html | SUN INVESTING LIQUIDATES; Preferred Holders Get $63 a Share and the Common $13. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hawaii-gets-customs-session.html | Hawaii Gets Customs Session. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/st-francis-on-top-2725-downs-brooklyn-college-five-in-overtime.html | ST. FRANCIS ON TOP, 27-25.; Downs Brooklyn College Five in Overtime -- Union Temple Wins. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/riganti-wins-auto-race.html | Riganti Wins Auto Race. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/discords-in-hollywood.html | DISCORDS IN HOLLYWOOD | True | By Douglas W. Churchill.hollywood. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lone-star-state-is-on-parade-a-series-of-fiestas-and-other-gala.html | LONE STAR STATE IS ON PARADE; A Series of Fiestas and Other Gala Events, Climaxed by the Exposition, Will Mark 100 Years of Texas Independence LONE STAR STATE IS ON PARADE | True | By Duncan Aikman. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ed-frohman-dies-on-ship-coroners-jury-in-india-decides-pittsburgh.html | E.D. FROHMAN DIES ON SHIP; Coroners Jury in India Decides Pittsburgh Man Was a Suicide. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/count-asks-fund-to-sue-wife.html | Count Asks Fund to Sue Wife. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/margery-gates-dwyer-married.html | Margery Gates Dwyer Married. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/radcliffe-meeting-here-conference-will-be-held-friday-and-saturday.html | RADCLIFFE MEETING HERE.; Conference Will Be Held Friday and Saturday -- Dinner Is Planned. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nathan-hamburger.html | NATHAN HAMBURGER. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/southwest-begins-dust-storm-fight-farmers-in-hard-wheat-area.html | SOUTHWEST BEGINS DUST STORM FIGHT; Farmers in Hard Wheat Area Cooperate in Moves to Stop Soil-Blowing. GOOD CROP IS EXPECTED | True | By A.r. Buckingham. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/english-eccentrics-blessed-above-women-by-pamela-hansford-johnson.html | English Eccentrics; BLESSED ABOVE WOMEN. By Pamela Hansford Johnson. 306 pp. New York: Harcourt, Brace & Co. $2. | True | E.H.W. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/wagner-assails-labor-act-foes-senator-declares-they-seek-to-defeat.html | WAGNER ASSAILS LABOR ACT FOES; Senator Declares They Seek to Defeat Its Purposes by Indirection. SAYS NATION SUPPORTS IT Conference of Councils Here Is Told That Chance Before the Supreme Court Is Good. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/japans-army-fights-curbs-on-conquests-interference-resented-by.html | JAPAN'S ARMY FIGHTS CURBS ON CONQUESTS; Interference Resented by Military, Whose Policy of Expansion Has Yielded Gains in the Past | True | By Nathaniel Peffer. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/inflation-a-momentous-word-on-all-sides-the-debate-proceeds-as-to.html | INFLATION: A MOMENTOUS WORD; On All Sides the Debate Proceeds as to Its Meaning and Also as to Its Imminence INFLATION: MOMENTOUS WORD AND ISSUE On All Sides It Obtrudes Itself Insistently, and a Spirited Debate Rages as to Its Meaning and Also as to Its Imminence | True | By Elliott V. Bell | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/honors-in-new-york-ac-trapshooting-tourney-annexed-by-burns-burns.html | Honors in New York A.C. Trapshooting Tourney Annexed by Burns; BURNS BREAKS 97 AT N.Y.A.C. TRAPS Takes High Scratch Cup and Captures Annual Event With Card of 145. WATTS WINS SHOOT-OFF Scores at Mineola After Tie With 3 Rivals -- Rasmussen, Schaefer Triumph. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/miami-costume-ball-is-attended-by-200-many-entertain-at-carnival.html | MIAMI COSTUME BALL IS ATTENDED BY 200; Many Entertain at 'Carnival' Event at Surf Club -- Party Given for Yachtsmen. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/far-town-road-plays-to-be-acted-and-read-by-emma-gelders-sterne.html | FAR TOWN ROAD. Plays to be acted and read. By Emma Gelders Sterne. Illustrated by Reginald Birch. 303 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/more-speed-for-british-new-fleet-including-boats-for-atlantic-is.html | MORE SPEED FOR BRITISH; New Fleet, Including Boats for Atlantic, Is Being Rushed for Service | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/poly-prep-wrestlers-score.html | Poly Prep Wrestlers Score. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/ogden-mills-defends-liberal-standards-liberalism-fights-on-by-ogden.html | Ogden Mills Defends Liberal Standards; LIBERALISM FIGHTS ON. By Ogden L. Mills. 160 pp. New York: The Macmillan Company. $1.50. | True | WILLIAM MACDONALD. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/lily-pons-sails-to-sing-in-monte-carlo-soprano-will-make-permanent.html | Lily Pons Sails to Sing in Monte Carlo; Soprano Will Make Permanent Home Here | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/a-preparedness-plan-war-and-wages-by-robert-e-adams-illustrated.html | A Preparedness Plan; WAR AND WAGES. By Robert E. Adams. Illustrated With Outline Maps. 324 pp. New York: Primrose Publishing Corporation. $3. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/richards-places-second.html | Richards Places Second. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sec-seeks-to-widen-field-bills-would-extend-control-over-unlisted.html | SEC SEEKS TO WIDEN FIELD; Bills Would Extend Control Over Unlisted And Over-the-Counter Securities | True | By Frank Lynn. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/coyle-victor-twice-in-squash-racquets-downs-palmer-and-lancaster-to.html | COYLE VICTOR TWICE IN SQUASH RACQUETS; Downs Palmer and Lancaster to Reach Semi-Final Round in Ardsley Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/police-avert-paris-riots-guard-funeral-of-red-who-died-of-wounds.html | POLICE AVERT PARIS RIOTS.; Guard Funeral of Red Who Died of Wounds Suffered in 1934 Clash | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/argentina-votes-pensions-to-irigoyens-2-daughters.html | Argentina Votes Pensions To Irigoyen's 2 Daughters | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/for-state-or-in-germany-the-religious-conflict-is-the-basic-test.html | FOR STATE OR --; In Germany the Religious Conflict Is the Basic Test -- CHURCH? A Struggle Unlike Any Staged Before FOR NAZI STATE - OR THE CHURCH? In Germany the Religious Conflict, Unlike Any Staged Before, Is the Basic Test | True | By Anne O'Hare McCormickberlin. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/fraternities-in-debates-societies-at-vermont-compete-for-cup-in.html | FRATERNITIES IN DEBATES.; Societies at Vermont Compete for Cup in Tournament. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/utica-court-backs-job-insurance-act-but-section-providing-payment.html | UTICA COURT BACKS JOB INSURANCE ACT; But Section Providing Payment to Strikers or Discharged Is Held Unconstitutional. SOME STRIKES 'JUSTIFIED' Justice Dowling Suggests Law Be Remedied to Take Care of This Situation. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mixup-increases-on-jersey-relief-hoffman-leaves-problem-in-hands-of.html | MIX-UP INCREASES ON JERSEY RELIEF; Hoffman Leaves Problem in Hands of Legislative Group as Needs Spread. TEMPORARY FUND IS FOUND | True | By Richard D. Burritt. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/famous-hoaxer-of-england-dies-whd-cole-received-official-welcome.html | FAMOUS HOAXER OF ENGLAND DIES; W.H.D. Cole Received Official Welcome From Cambridge as 'Sultan of Zanzibar.' OBTAINED 19-GUN SALUTE Visited Warship as 'Prince of Abyssinia' -- Utilized His Resemblance to MacDonald. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/700-mexicans-march-protesting-low-pay-workers-descend-on-capital.html | 700 MEXICANS MARCH PROTESTING LOW PAY; Workers Descend on Capital After Fourteen-Day Trek From Their Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/britain-to-explain-arming-this-week-white-paper-outlining-case-of.html | BRITAIN TO EXPLAIN ARMING THIS WEEK; White Paper Outlining Case Of the Government Is Likely to Go to Commons Tuesday. HINT FOR OTHER POWERS London to Say All of 4-Year Plan May Not Be Needed -- Expects No Oil Sanctions. | True | By Charles A. Seldenwireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/peter-m-k_elly-i-chicago-democratic-leader-was-i-c-scou-cmyai-s-j.html | PETER M., K_..ELLY.; I Chicago Democratic Leader Was I C:: :, sC:ou::: Cmy:ai: s j:: | True | 'I | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/chicago-bridals-double-on-day.html | Chicago Bridals Double on Day. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/new-england-standards-the-yankee-bodleys-by-naomi-lane-babson-339.html | New England Standards; THE YANKEE BODLEYS. By Naomi Lane Babson. 339 pp. New York: Reynal & Hitchcock. $2.50. | True | STANLEY YOUNG. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sales-of-wpa-jobs-by-two-men-charged-member-of-democratic-club-and.html | SALES OF WPA JOBS BY TWO MEN CHARGED; Member of Democratic Club and Aide Held in $1,000 Bail as Conspirators. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/competition.html | Competition. | True | EDWIN J. JONES | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/900-police-called-for-service-strike-extra-force-to-be-used-largely.html | 900 POLICE CALLED FOR SERVICE STRIKE; Extra Force to Be Used Largely in Financial, Mercantile and Garment Districts. PLANS MAPPED AT PARLEY Brooklyn and Queens Will Be Asked to Send Men -- Walkout of 100,000 Doubted. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/drastic.html | Drastic. | True | ASHER GOLDEN | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/sunken-treasure-sought-at-elba.html | SUNKEN TREASURE SOUGHT AT ELBA | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/gains-in-berlin-list.html | Gains in Berlin List. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-shadow-cat-by-beatrix-prior-with-illustrations-by-russell.html | THE SHADOW CAT. By Beatrix Prior. With illustrations by Russell Arrows. 103 pp. Los Angeles: Suttonhouse, Ltd. $1.50. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/yorkshire-cricketers-draw.html | Yorkshire Cricketers Draw. | True | Special Cable to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/eh-manvilles-quit-paris-for-riviera-mrs-willing-spencer-also-goes.html | E.H. MANVILLES QUIT PARIS FOR RIVIERA; Mrs. Willing Spencer Also Goes to the South -- J.J. Astors on Auto Trip Through France. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/greeks-seek-plan-to-free-blocked-funds-in-reich.html | Greeks Seek Plan to Free Blocked Funds in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hall-hummer.html | Hall -- Hummer. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/radcliffe-takes-art-to-boston-schools-cooperates-with-museum-in.html | RADCLIFFE TAKES ART TO BOSTON SCHOOLS; Cooperates With Museum in Illustrated Talks on Classical Courses. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/editorial-views-beating-themselves.html | Editorial Views; BEATING THEMSELVES? | True | From The Baltimore Sun. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/pageant-of-fashion-to-be-held-tuesday-luncheon-and-show-will-be.html | PAGEANT OF FASHION TO BE HELD TUESDAY; Luncheon and Show Will Be Given to Assist Hospital -- Women of Society to Be Manikins. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/bond-trading-dull-undertone-firm-volume-is-smallest-this-year-for-a.html | BOND TRADING DULL, UNDERTONE FIRM; Volume Is Smallest This Year for a Saturday -- Federal Obligations Ease. RAILS RELATIVELY STEADY I.C.C. Fare Decision Has Little Adverse Carry-Over -- Japanese Liens Register Gains. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/1000-couples-plan-for-yale-promenade-concert-by-glee-club-will-mark.html | 1,000 COUPLES PLAN FOR YALE PROMENADE; Concert by Glee Club Will Mark Opening of Festivities for Next Week End. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/contemporary-music-festival.html | CONTEMPORARY MUSIC FESTIVAL | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/plant-operations-steady-orders-for-automobile-materials-received-in.html | PLANT OPERATIONS STEADY.; Orders for Automobile Materials Received in Cleveland. | True | Special to THE NEW YORK TIMES | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mexican-recital-given-ancient-cultures-interpreted-by-songs-and.html | MEXICAN RECITAL GIVEN.; Ancient Cultures Interpreted by Songs and Dances Here. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/camille-lemercier-north-american-manager-for-the-havas-news-agency.html | CAMILLE LEMERCIER.; North American Manager for the Havas News Agency. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/businesslabor-council-called.html | Business-Labor Council Called. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/heat-wave-in-california-man-overcome-at-los-angeles-as-mercury-tops.html | HEAT WAVE IN CALIFORNIA.; Man Overcome at Los Angeles as Mercury Tops 80. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/armys-swimmers-down-pittsburgh-triumph-4625-at-west-point-to-end.html | ARMY'S SWIMMERS DOWN PITTSBURGH; Triumph, 46-25, at West Point, to End Season Undefeated -- Capture Five Events. CADET WRESTLERS SCORE Defeat Cornell Team, 18 to 12 -- Varsity Fencers Top N.Y.U. -- Two Polo Trios Win. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mary-edmonstons-troth-is-announced-east-orange-girl-will-be-bride.html | MARY EDMONSTON'S TROTH IS ANNOUNCED; East Orange Girl Will Be Bride of William John Behr Jr. of Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/john-adair-gibson.html | JOHN ADAIR GIBSON. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/urges-ford-as-president-archer-suffolk-law-dean-says-roosevelt-has.html | URGES FORD AS PRESIDENT; Archer, Suffolk Law Dean, Says Roosevelt Has Repudiated Party. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/australian-labor-unites-for-polls-split-since-1931-party-moves-to.html | AUSTRALIAN LABOR UNITES FOR POLLS; Split Since 1931, Party Moves to Win the Next Parliamentary Elections in 1937. LYONS NOW HAS MAJORITY Return of E.G. Theodore Hoped For -- Former Leader Wealthy From Mining Ventures. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/romantic-motifs-for-game-rooms-gay-hues-and-quaint-murals-play-a.html | ROMANTIC MOTIFS FOR GAME ROOMS; Gay Hues and Quaint Murals Play a Part In Transforming An Interior | True | By Walter Rendell Storey | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/39-classes-listed-for-lincroft-show-second-annual-event-is-set-for.html | 39 CLASSES LISTED FOR LINCROFT SHOW; Second Annual Event Is Set for July 25-26 -- Sweepstakes for Hunters and Jumpers. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/free-state-lays-new-trade-basis-pact-giving-britain-some-monopolies.html | FREE STATE LAYS NEW TRADE BASIS; Pact, Giving Britain Some Monopolies, Is Held of Value to Cattle Men. | True | By Hugh Smith.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/manhattan-choice-for-3d-track-title-relay-teams-main-reliance-of.html | MANHATTAN CHOICE FOR 3D TRACK TITLE; Relay Teams Main Reliance of Jaspers in Defense of I.C.A.A.A.A. Laurels. TWO OTHER WINNERS BACK Venzke and Geniawicz in Garden Meet Saturday -- O'Brien Is Favored in 600, New Event. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/nazi-military-resurgence.html | NAZI MILITARY RESURGENCE. | True | By Major Jost, Chief of the German War Ministry Press Department, In A Pamphlet Presented To A Press Representatives' Meeting In Berlin. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/politics-class-to-meet-second-of-series-in-westchester-will-take.html | POLITICS CLASS TO MEET.; Second of Series in Westchester Will Take Place on Wednesday. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/dodger-pitchers-in-fine-condition-earnshaw-displays-speed-with-fast.html | DODGER PITCHERS IN FINE CONDITION; Earnshaw Displays Speed With Fast Ball During Batting Practice at Clearwater. SQUAD IN BRISK WORKOUT Stengel Sends His Athletes Through 3-Hour Session -- Capelle Impresses. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/up-in-the-hills-and-other-recent-works-of-fiction-up-in-the-hills.html | "Up in the Hills" and Other Recent Works of Fiction; UP IN THE HILLS. By Lord Dunsany. 244 pp. New York: G.P. Putnam's Sons. $2. | True | HORACE REYNOLDS. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/olson-challenges-judge-invites-jurist-who-assailed-minnesota-mobs.html | OLSON CHALLENGES JUDGE; Invites Jurist Who Assailed 'Minnesota Mobs' to Run for Office. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/the-thirteenth-chime-by-tch-jacobs-320-pp-new-york-the-macaulay.html | THE THIRTEENTH CHIME. By T.C.H. Jacobs. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/mrs-callender-is-hostess.html | Mrs. Callender Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/europe-watches-far-east-success-or-failure-of-militaristic-coups.html | EUROPE WATCHES FAR EAST; Success or Failure of Militaristic Coups Will React on Clashing Interests of Continent | True | By Harold Callender.wireless To the New York Times. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hearing-in-murder-case-order-for-questioning-boy-witnesses-before.html | HEARING IN MURDER CASE.; Order for Questioning Boy Witnesses Before Trial Is Held Up. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/strikes-by-labor-take-many-forms-sit-down-in-ohio-plants-is-only.html | STRIKES BY LABOR TAKE MANY FORMS; 'Sit Down' in Ohio Plants Is Only One of a Number of Unconventional Types. WALKOUTS MOST GENERAL | True | By Louis Stark. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/penn-rally-beats-harvard-by-3526-red-and-blue-takes-lead-late-in.html | PENN RALLY BEATS HARVARD BY 35-26; Red and Blue Takes Lead Late in Second Half and Scores in League Basketball. DOUGHERTY EVENS COUNT Tallies on Follow Shot, Then Converts Foul -- Murray Widens Advantage. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/oxford-honors-meritt-princeton-professor-gets-d-litt-for-studies-of.html | OXFORD HONORS MERITT.; Princeton Professor Gets D. Litt for Studies of Antiquity. | True | Wireless to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/engineers-differ-on-ship-steadiness-british-say-hull-construction.html | ENGINEERS DIFFER ON SHIP STEADINESS; British Say Hull Construction Is the Great Factor in Comfort on Vessels. QUEEN MARY LINES CITED Italians and Americans Tell Effect of Stabilizers in Correcting Motion. | True | | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/quotation-marks-educating-the-electorate.html | Quotation Marks; EDUCATING THE ELECTORATE. | True | By President Roosevelt, In A Message To the United States Commissioner of Education At the Convention of the National Education Association. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/progressive-dinner-held.html | Progressive Dinner Held. | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hoffman-rebukes-state-police-head-not-interested-in-reports-of.html | HOFFMAN REBUKES STATE POLICE HEAD; 'Not Interested' in Reports of 'Usual Conferences' on Case, He Writes Schwarzkopf. DEMANDS FURTHER INQUIRY Five Troopers Questioned by the Governor's Agents Are Named -- Threats Are Denied. | True | From a Staff Correspondent. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-01 | 1936-03-01 | https://www.nytimes.com/1936/03/01/archives/hot-springs-spa.html | HOT SPRINGS SPA | True | Special to THE NEW YORK TIMES. | C1B 291859,C1B 291860,C1B 291861,C1B 291862,C1B 291863,C1B 291864,C1B 291865,C1B 291866 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/francs-devaluation-not-considered-now-step-would-be-taken-only-to.html | FRANC'S DEVALUATION NOT CONSIDERED NOW; Step Would Be Taken Only to Avoid Embarrassing the State, Paris Observers Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/weakness-prevails-on-berlins-boerse-but-boom-in-rubber-and-linoleum.html | WEAKNESS PREVAILS ON BERLIN'S BOERSE; But Boom in Rubber and Linoleum Stocks Slightly Lifts Index in Week to 123.80. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/grave-strife-predicted-british-speaker-sees-war-for-england.html | GRAVE STRIFE PREDICTED.; British Speaker Sees War for England, Internal Conflict Here. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/text-of-edwards-broadcast-to-empire.html | Text of Edward's Broadcast to Empire | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/corn-futures-rally-on-marketing-delay-weather-holds-up-supplies.html | CORN FUTURES RALLY ON MARKETING DELAY; Weather Holds Up Supplies From Farms -- Upturn Follows Professional Selling. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/debenture-flotation.html | DEBENTURE FLOTATION | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/us-stars-seeded-for-british-play-four-women-players-honored-in-draw.html | U.S. STARS SEEDED FOR BRITISH PLAY; Four Women Players Honored in Draw for Championship Squash Racquets Tourney. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-market-here-sound-in-face-of-rise.html | Stock Market Here Sound in Face of Rise, | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mitchel-field-men-hurt-training-plane-hits-power-line-and-falls-to.html | MITCHEL FIELD MEN HURT.; Training Plane Hits Power Line and Falls to Ice. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/richard-h-lawrence-drowns-in-florida-exbanker-grandson-of-richard-h.html | RICHARD H. LAWRENCE DROWNS IN FLORIDA; Ex-Banker, Grandson of Richard Hoe, Press Inventor, Stricken in Water at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/i-philip-b_ca__rrol-i-police-lieutenant-honored-for-i-bravery.html | I PHILIP B_ CA__RROL.; I Police Lieutenant, Honored for I Bravery, Pension Bureau Head,' I | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/distillers-profit-up-sharply-in-1935-schenley-corporation-earned.html | DISTILLERS' PROFIT UP SHARPLY IN 1935; Schenley Corporation Earned $8,035,268 Net, Against $6,970,961 in 1934. CURRENT ASSETS DOUBLED Rise to $40,654,226 and Liabilities to $6,733,985 -- Other Companies Report. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/text-of-treasury-bond-and-note-offerings-in-march-financing.html | Text of Treasury Bond and Note Offerings in March Financing | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/king-edward-talks-to-empire-citizens-as-his-fellowmen-british-ruler.html | KING EDWARD TALKS TO EMPIRE CITIZENS AS HIS 'FELLOW-MEN'; British Ruler Makes History by Abandoning Customary 'My Subjects' in Speech. ALSO DROPS USE OF 'WE' As a Recommendation He Says He Is Same Man They Knew as Prince of Wales. KING ADDRESSES HIS 'FELLOW-MEN' | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gibbons-novel-a-play-cold-comfort-farm-by-woman-dramatist-given-in.html | GIBBONS NOVEL A PLAY.; ' Cold Comfort Farm,' by Woman Dramatist, Given in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/william-gillette-returns-in-a-revival-of-austin-strongs-three-wise.html | William Gillette Returns in a Revival of Austin Strong's 'Three Wise Fools.' | True | By Brooks Atkinson. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/miss-smith-first-in-100yard-swim-wsa-competitor-surprises-by.html | MISS SMITH FIRST IN 100-YARD SWIM; W.S.A. Competitor Surprises by Winning Metropolitan A.A.U. Championship. MISS REDFERN RUNNER-UP Trails by Four Feet After Fast Finish -- Miss Dickinson Defaults Her Laurels. | True | By Kingsley Childs. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/married-women-in-jobs.html | Married Women in Jobs. | True | GERTRUDE LEAHY | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/catholics-discuss-control-of-births-scientific-advances-point-to.html | CATHOLICS DISCUSS CONTROL OF BIRTHS; Scientific Advances Point to Sure Rhythmic Method, Alumni Federation Is Told. FURTHER STUDY REQUIRED Moral Aspects Are Emphasized and Canon Law Is Cited as Permitting Practice. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rigoletto-to-open-operas-next-week-john-charles-thomas-to-give-his.html | RIGOLETTO' TO OPEN OPERAS NEXT WEEK; John Charles Thomas to Give His First Impersonation of Title Role Here. TRIPLE BILL ON THURSDAY Wagner Matinee Cycle Will Close With 'Tannhaeuser' and Lotte Lehmann in the Cast. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/cerealiste-paris-victor-wins-20000franc-race-from-sylvain-by-a-head.html | CEREALISTE PARIS VICTOR.; Wins 20,000-Franc Race From Sylvain by a Head. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-exchange-trading-in-february.html | STOCK EXCHANGE TRADING IN FEBRUARY | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/a-minute-with-horace.html | A MINUTE WITH HORACE. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/employers-reject-all-union-demands-realty-advisory-board-says-no.html | EMPLOYERS REJECT ALL UNION DEMANDS; Realty Advisory Board Says No Concessions Will Be Made to the Strikers. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/trade-with-belligerents.html | TRADE WITH BELLIGERENTS. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/arnold-hutcheson-marries-ohio-6irl-son-of-juiiiard-school-dean-weds.html | ARNOLD HUTCHESON MARRIES OHIO 6IRL; Son of Jui!!iard School Dean Weds Janet Merryweather in Church Ceremony. HER SISTERS ATTENDANTS Bridegroom's Mother Is Former l Baroness von PilsachBride I a Smith Graduate. | True | Special to T Nw YOK Tr8. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/port-authority-honors-boyle.html | Port Authority Honors Boyle. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/6-new-air-marks-set-by-americans-the-flights-of-miss-richey-miss.html | 6 NEW AIR MARKS SET BY AMERICANS; The Flights of Miss Richey, Miss Coppedge, Moore and Bryant Are Certified. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/azana-is-warned-by-parading-reds-100000-leftists-demonstrate-in.html | AZANA IS WARNED BY PARADING REDS; 100,000 Leftists Demonstrate in Madrid to Display Anger Over His Delay on Pledges. HE GETS AN 'ULTIMATUM' 200,000 March in Barcelona for Proletarian Rule -- One Is Killed in San Sebastian Vote Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/amending-the-liquor-laws.html | Amending the Liquor Laws. | True | HENRI J. BERTAIL | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wide-price-swings-expected-in-wheat-reduction-of-stocks-and-more.html | WIDE PRICE SWINGS EXPECTED IN WHEAT; Reduction of Stocks and More Weather Uncertainties Are Forecast Factors. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/readings-income-rises-earnings-last-year-5714173-despite-smaller.html | READING'S INCOME RISES.; Earnings Last Year $5,714,173 Despite Smaller Revenues. | True | Special to THE NEW YORK TIMES. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/argentine-radicals-claim-polls-victory-party-says-it-has-swept.html | ARGENTINE RADICALS CLAIM POLLS VICTORY; Party Says It Has Swept Country in First Contest It Entered Since 1930 Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/for-electric-trade-pact-federal-board-authorizes-action-to-end.html | FOR ELECTRIC TRADE PACT.; Federal Board Authorizes Action to End Unfair Practices. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/net-loss-last-month-recorded-for-gold-first-exports-of-metal-were.html | NET LOSS LAST MONTH RECORDED FOR GOLD; First Exports of Metal Were Made Since September, 1934 -- $20,600,800 Sent Off. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dorothy-williams-oaoed-to-marry-betrothal-to-lieut-charles-king.html | DOROTHY WILLIAMS OAOED TO MARRY; Betrothal to Lieut. Charles King Mallory Jr. of Navy Is Announced. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-bonnell-warns-of-feverish-living-deploring-lack-of-balance-in.html | DR. BONNELL WARNS OF FEVERISH LIVING; Deploring Lack of Balance in City's Rush, He Cites Rise of Mental Ailments. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/marcheses-son-dies-of-lukemia.html | Marchese's Son Dies of Lukemia. | True | Special to THE IZXV YORK TLES. I | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/miss-julia-delano.html | MISS JULIA DELANO. | True | Special to TH NW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rise-in-dividends-kept-up-in-month-total-of-277964942-by-783.html | RISE IN DIVIDENDS KEPT UP IN MONTH; Total of $277,964,942 by 783 Corporations Largest for a February Since 1932. MANY GROUPS AFFECTED Resumptions, Extras, Increases and Arrearage Payments Helped to Swell Amount. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/toscanini-changes-symphony-program-illness-of-dusolina-giannini.html | TOSCANINI CHANGES SYMPHONY PROGRAM; Illness of Dusolina Giannini Causes the Substitution of Beethoven for Verdi. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gen-ford-to-be-promoted-today.html | Gen. Ford to Be Promoted Today | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/lawyers-disapprove-supreme-court-curb-county-committee-says-norbeck.html | LAWYERS DISAPPROVE SUPREME COURT CURB; County Committee Says Norbeck Bill Would Result in Rule by the Minority. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/senator-williamsons-bill.html | Senator Williamson's Bill. | True | WHIDDEN GRAHAM | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/radio-telegraph-to-brazil.html | Radio Telegraph to Brazil. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sports-of-the-times-talking-a-walk-with-laughter.html | Sports of the Times; Talking a Walk With Laughter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/news-of-the-stage-mr-cohan-returns-managers-meet-again-today-to.html | NEWS OF THE STAGE; Mr. Cohan Returns -- Managers Meet Again Today to Discuss Basic Agreement -- Next Week's Schedule. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/new-tuberculosis-serum-doctor-says-harvard-product-has-been-given.html | NEW TUBERCULOSIS SERUM; Doctor Says Harvard Product Has Been Given to 60 Patients. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sale-of-stolen-coal-rose-18-last-year-anthracite-institutes-survey.html | SALE OF STOLEN COAL ROSE 18% LAST YEAR; Anthracite Institute's Survey Puts Illicit Traffic at 3,607,600 Tons. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/panama-reinforces-her-border.html | Panama Reinforces Her Border. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/a-sensible-proposal.html | A SENSIBLE PROPOSAL. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/ship-reservations-for-summer-heavy-lines-look-forward-to-the.html | SHIP RESERVATIONS FOR SUMMER HEAVY; Lines Look Forward to the Busiest Season Since Slump -- Some Vessels Sold Out. TRAVEL TO SOUTH GAINS Normandie and Queen Mary Are Expected to Swell Total of Atlantic Travel. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/250000-autoists-halted-inspected-to-uncover-illegal-driving-in.html | 250,000 AUTOISTS HALTED.; Inspected to Uncover Illegal Driving in Massachusetts, | True | SDecial to TB NXW YORK TXMS. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/reinheimer-to-become-bishop.html | Reinheimer to Become Bishop. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-rivero-scores-in-title-chess-play-vanquishes-miss-allen-to-gain.html | MRS. RIVERO SCORES IN TITLE CHESS PLAY; Vanquishes Miss Allen to Gain Sixth Consecutive Triumph at the Marshall Club. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/seeks-to-retain-post-nassau-jury-commissioner-to-contest-successors.html | SEEKS TO RETAIN POST.; Nassau Jury Commissioner to Contest Successor's Appointment. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/george-v-fleckenstein.html | GEORGE V. FLECKENSTEIN. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/the-page-ballets-make-debut-here-chicago-dance-organizations.html | THE PAGE BALLETS MAKE DEBUT HERE; Chicago Dance Organization's Program Gives Three Works New to This City. AUDIENCE IS APPRECIATIVE ' Iberian Monotone,' Miss Page's Setting of Ravel's 'Bolero,' Proves Effective. | True | By John Martin. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/pacific-gas-lifts-income-coast-utility-earned-13149219-in-1935-or.html | PACIFIC GAS LIFTS INCOME.; Coast Utility Earned $13,149,219 in 1935, or $2.10 a Share. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/texas-village-opens-states-centennial-governor-will-speak-today-at.html | TEXAS VILLAGE OPENS STATES CENTENNIAL; Governor Will Speak Today at Old Washington, Where 58 Signed Break With Mexico. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/president-invited-here.html | President Invited Here. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/richfield-oil-sale-adjourned.html | Richfield Oil Sale Adjourned. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/italians-believe-peace-is-in-sight-with-armies-shattered-they-think.html | ITALIANS BELIEVE PEACE IS IN SIGHT; With Armies Shattered They Think Ethiopian Ruler Will Soon Sue for Terms. ROME HAS A CELEBRATION Keeps Adowa Anniversary With Joy Over News From the Front. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-to-be-offered-for-american-trust-150000-shares-of-4-preferred.html | STOCK TO BE OFFERED FOR AMERICAN TRUST; 150,000 Shares of 4% Preferred, 250,000 of Common to Be on Market Today. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/soviet-naval-plans-hinted-in-1935-report-far-eastern-and-baltic.html | SOVIET NAVAL PLANS HINTED IN 1935 REPORT; Far Eastern and Baltic Submarine Fleets Quadrupled in 4 Years, Data Showed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/12000-see-athletes-honored-in-salvador.html | 12,000 See Athletes Honored in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/17000000-bonds-for-norway-today-twentyyear-4-12-issue-to-be-offered.html | $17,000,000 BONDS FOR NORWAY TODAY; Twenty-Year 4 1/2% Issue to Be Offered to Public by Banking Group. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/margaret-sanger-iii-in-china.html | Margaret Sanger III in China, | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/coyle-tourney-victor-tops-mcleod-in-squash-racquets-final-at.html | COYLE TOURNEY VICTOR.; Tops McLeod In Squash Racquets Final at Ardsley Club. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/liberals-influence-is-seen.html | Liberals' Influence Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/royal-guards-reported-bombed.html | Royal Guards Reported Bombed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/bond-offerings-smaller-in-month-177862000-in-46-issues-compared.html | BOND OFFERINGS SMALLER IN MONTH; $177,862,000 in 46 Issues Compared With January's $371,756,000. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rev-edward-v-baldy-educator-dies-at-75-former-judson-college-head.html | REV. EDWARD V. BALDY, EDUCATOR, DIES AT 75; Former Judson College Head Was Pastor of Southern Churches and Taught Philosophy. | True | Special to Tz Nw YORK TrZS. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/vote-from-this-area-in-week-in-congress-how-senators-and.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Senators and Representatives Were Recorded on the RFC Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/peace-found-in-churches-bishop-gilbert-sees-sanctuaries-fulfilling.html | PEACE FOUND IN CHURCHES; Bishop Gilbert Sees Sanctuaries Fulfilling High Purpose. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/american-heiress-safely-past-crisis-countess-haugwitzreventlow.html | AMERICAN HEIRESS SAFELY PAST CRISIS; Countess Haugwitz-Reventlow Definitely Improved and Baby Is Well. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/reichs-tax-revenue-up-8050000000-marks-in-10-months-6846000000-year.html | REICH'S TAX REVENUE UP.; 8,050,000,000 Marks in 10 Months, 6,846,000,000 Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/nazis-keep-student-curb-limit-on-number-and-preference-for.html | NAZIS KEEP STUDENT CURB; Limit on Number and Preference for Hitlerites Renewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/charles-m-banta.html | CHARLES M. BANTA. | True | Special to THI l'ql'W NoRx TLtas. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/demands-of-union-that-started-row-pact-which-employers-must-sign-to.html | DEMANDS OF UNION THAT STARTED ROW; Pact Which Employers Must Sign to Meet the Terms of Building Workers. CLOSED SHOP CALLED FOR Structures Classified According to Value, With Three Sets of Wages Provided. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/licenses-for-cats.html | Licenses for Cats. | True | WM. VAN DYKE BELDEN | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/nazis-will-push-heidelberg-fete-counterdrive-against-british.html | NAZIS WILL PUSH HEIDELBERG FETE; Counter-Drive Against British Universities' Refusal of Invitations Expected. ACCEPTANCE HERE SCORED Columbia Editor Protests and Wires Dr. Butler to Have Action Rescinded. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-b-h-whitbeck-stirieonis-dead-orthopedist-was-professor-at.html | DR. B. H, WHITBECK, StIR(IEON,-IS DEAD; Orthopedist Was Professor at Vermont University and a Practitioner Here. | True | Special to TEm N' YORK TICKS. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/seven-of-family-die-in-upstate-fire-six-children-and-their-mother.html | SEVEN OF FAMILY DIE IN UP-STATE FIRE; Six Children and Their Mother Perish in Blazing Farmhouse Near Canandaigua. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/warns-on-diphtheria-dr-rice-reports-that-immunizations-reached-low.html | WARNS ON DIPHTHERIA.; Dr. Rice Reports That Immunizations Reached Low Mark in 1935. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/myra-hess-recital-her-last-of-season-english-pianist-at-town-hall.html | MYRA HESS RECITAL HER LAST OF SEASON; English Pianist at Town Hall Plays to Capacity Audience for Benefit Concert. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/nearriot-is-staged-as-detroit-scores-blake-draws-seasons-first.html | NEAR-RIOT IS STAGED AS DETROIT SCORES; Blake Draws Season's First Match Penalty Near Close -- Canadiens Bow, 3-1. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/shock-in-tub-fatal-man-is-killed-when-lamp-wire-falls-into-water.html | SHOCK IN TUB FATAL; Man Is Killed When Lamp Wire Falls Into Water. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/canada-liseomb.html | Canada -- Liseomb. | True | Special to T NKW YORK T'ES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/defeatism-called-menace-to-church-dr-coffin-says-this-is-no-time-to.html | DEFEATISM CALLED MENACE TO CHURCH; Dr. Coffin Says This Is No Time to Wait Hopelessly for Coming Disaster. SEES CHRIST STILL RULING But If We Want Peace, Minister Holds, We Must Face Trouble of Establishing It. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/oats-trading-in-a-rut-prices-swing-in-a-onecent-range-cash-rye-in.html | OATS TRADING IN A RUT.; Prices Swing in a One-Cent Range -- Cash Rye in Fair Demand. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/world-crises-dim-reichs-trade-rise-boerse-declines-in-face-of.html | WORLD CRISES DIM REICH'S TRADE RISE; Boerse Declines in Face of Dividend Resumptions and Good Trade Reports. WAR PROSPECTS WEIGHED Popular Press Worried Over the U.S.S.R.-French Treaty -- Informed Circles More Cautious. | True | By Robert Crozier Longwireless To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/liu-batterymen-to-drill.html | L.I.U. Batterymen to Drill. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/steal-safe-containing-2.html | Steal Safe Containing $2. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/recession-fails-to-alarm-trade-decline-in-february-due-to-weather.html | RECESSION FAILS TO ALARM TRADE; Decline in February Due to Weather Viewed as Temporary, Says National City Bank. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/benjamin-f-einbigler-secretary-of-city-board-of-water-supply-aso-a.html | BENJAMIN F. EINBIGLER.; Secretary of City Board of Water Supply A/so a Lawyer. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/woman-urged-for-mayor.html | Woman Urged for Mayor. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/50000-placed-in-jobs-january-total-for-state-employment-services.html | 50,000 PLACED IN JOBS.; January Total for State Employment Services Rose Over 1935. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/roosevelt-signs-new-farm-aid-bill-he-calls-it-a-safeguard-not-only.html | ROOSEVELT SIGNS NEW FARM AID BILL; He Calls It a Safeguard 'Not Only for Today, but for Generations to Come.' HELD OF BENEFIT TO ALL Consumer as Well as Producer Will Gain, Presidential Statement Declares. ROOSEVELT SIGNS NEW FARM AID BILL | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/china-clipper-at-manila-flying-boat-ends-second-8000mile-crossing.html | CHINA CLIPPER AT MANILA.; Flying Boat Ends Second 8,000-Mile Crossing From Alameda. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/british-retail-trade-gains-108-in-year-large-expansion-in-january.html | BRITISH RETAIL TRADE GAINS 10.8% IN YEAR; Large Expansion in January, However, Fails to Move Surplus Bank Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/memorial-window-dedicated.html | Memorial Window Dedicated. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/january-job-loss-biggest-in-5-years-employment-fell-1229000.html | JANUARY JOB LOSS BIGGEST IN 5 YEARS; Employment Fell 1,229,000, Compared With 699,000 in 1935 Period, Says A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/certificated-bonds-high.html | Certificated Bonds High. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/midwest-bank-parley.html | Midwest Bank Parley. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/three-patriots-honored-polish-falcons-hold-exercises-for-washington.html | THREE PATRIOTS HONORED; Polish Falcons Hold Exercises for Washington, Lincoln, Kosciusko. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/lake-placid-six-scores-registers-6to4-victory-over-st-girard-cub-of.html | LAKE PLACID SIX SCORES.; Registers 6-to-4 Victory Over St. Girard Cub of Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/british-prices-down-in-last-fortnight-decline-heaviest-in-cereal.html | BRITISH PRICES DOWN IN LAST FORTNIGHT; Decline Heaviest in Cereal and Meat Group -- Metals and Minerals Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rebroadcast-in-south-africa.html | Rebroadcast in South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/challenge-to-loree-in-railway-reported-chairman-is-said-to-face.html | CHALLENGE TO LOREE IN RAILWAY REPORTED; Chairman Is Said to Face Loss of Control of Kansas City Southern on May 12. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/widow-70-dies-of-burns.html | Widow, 70, Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/new-peace-committee-formed.html | New Peace Committee Formed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/17-compete-at-huntington.html | 17 Compete at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/buy-more-in-reich-is-goebbels-plea-nazi-official-opening-leipzig.html | BUY MORE IN REICH, IS GOEBBELS PLEA; Nazi Official Opening Leipzig Fair Cites Unequal Distribution of Raw Material. SAYS REICH WILL SURVIVE Number of Exhibitors Increases to 8,163 -- Small Group of Americans Is Registered. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/the-financial-week-relaxation-of-trade-activity-except-in-steel-the.html | THE FINANCIAL WEEK; Relaxation of Trade Activity, Except in Steel -the Markets, and the New Tax Program. | True | By Alexander D. Noyes. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/ray-lev-as-soloist.html | Ray Lev as Soloist. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/to-show-african-flora-rockefeller-center-will-put-7000-exhibits-on.html | TO SHOW AFRICAN FLORA.; Rockefeller Center Will Put 7,000 Exhibits on View Today. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/paris-market-lower-for-week.html | Paris Market Lower for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/one-killed-in-election-clash.html | One Killed in Election Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/brookline-curlers-keep-stockton-cup-litchfields-rink-scores-over.html | BROOKLINE CURLERS KEEP STOCKTON CUP; Litchfield's Rink Scores Over Schenectady in Final Match -- Utica Consolation Victor. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/farewell-service-for-dr-nau.html | Farewell Service for Dr. Nau. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/92d-street-five-victor-4724.html | 92d Street Five Victor, 47-24. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-butler-insists-we-act-for-peace-says-the-administration-evades.html | DR. BUTLER INSISTS WE ACT FOR PEACE; Says the Administration Evades Our Responsibilities in the Pact of Paris. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/natural-farm-recovery-costly-artificial-stimulus-at-nations-expense.html | NATURAL FARM RECOVERY.; Costly Artificial Stimulus at Nation's Expense Deplored. | True | HELEN S.K. WILLCOX | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mayo-low-gross-winner.html | Mayo Low Gross Winner. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-prices-rose-again-in-february-78-cents-a-share-gain-in.html | STOCK PRICES ROSE AGAIN IN FEBRUARY; 78 Cents a Share Gain in Averages Made $38.33 for Straight Upturn of Eleven Months. EXCHANGE VOLUME DIPS Bond Trading Under January's, but Above That a Year Ago -- Curb More Active. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/laubach-in-semifinals-tops-roundey-in-eastern-squash-racquets.html | LAUBACH IN SEMI-FINALS.; Tops Roundey in Eastern Squash Racquets Tourney Match. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/florida-west-coast-open-tourney-is-captured-by-cooper-with-dodson.html | Florida West Coast Open Tourney Is Captured by Cooper, With Dodson Next; COOPER'S 282 WINS BY STROKE AT GOLF Strong Finish Enables Him to Avenge Loss to Dodson in Match Last Week. PICARD IS THIRD WITH 285 Hershey Pro Closes With Two Fine Rounds of 69 Over Belleair Links. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/132794782-is-net-for-bell-system-equivalent-of-711-each-on-at-t.html | $132,794,782 IS NET FOR BELL SYSTEM; Equivalent of $7.11 Each on A.T. & T. Shares, a Gain in Year, Earned in 1935. EXCEEDS HOLDER'S INCOME After Dividends Latter Had a Loss of $42,153,970 --466,500 Phones Added. $132,794,782 IS NET FOR BELL SYSTEM | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/at-the-rialto.html | At the Rialto. | True | J.T.M. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/golden-wedding-marked-mr-and-mrs-martin-grois-observe-anniversary.html | GOLDEN WEDDING MARKED.; Mr. and Mrs. Martin Grois Observe Anniversary in Nutley. | True | Specia! to T Nzw YORK TIMZB. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/thief-gets-letters-oh-lindbergh-case-rooms-of-dwight-morrow-jr-at.html | THIEF GETS LETTERS OH LINDBERGH CASE; Rooms of Dwight Morrow Jr. at Harvard Ransacked for Family Correspondence. WOMAN ADDS MYSTERY Col. Schwarzkopf to Discuss Matter With Wilentz Today -- Kidnapping 4 Years Ago. MORROW LETTERS TAKEN BY BURGLAR | True | From a Staff Correspondent. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/high-gun-laurels-won-by-lawrence-breaks-97-to-lead-new-york-ac.html | HIGH GUN LAURELS WON BY LAWRENCE; Breaks 97 to Lead New York A.C. Field -- Also Takes Two Other Prizes. HEMING'S 48 BEST AT RYE Scratch Prizes in Contests at Crescent Traps Go to Snouder and Schwalb. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rail-certificates-up-for-sale-by-rfc-bids-asked-on-14700000-paper.html | RAIL CERTIFICATES UP FOR SALE BY RFC; Bids Asked on $14,700,000 Paper of Illinois Central and 57 Issues of Public Units. ALL ACQUIRED FROM PWA $200,000 Yonkers Bonds Among Securities on Which Tenders Will Be Opened March 12. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wisconsin-regents-explain-their-stand-wilkie-president-of-the-board.html | WISCONSIN REGENTS EXPLAIN THEIR STAND; Wilkie, President of the Board, Says Big Ten Rules Have Not Been Violated. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/geneva-hopes-for-action.html | Geneva Hopes for Action. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-ch-fahy-heads-benefit-committee-musicale-to-be-given-tomorrow.html | MRS. C.H. FAHY HEADS BENEFIT COMMITTEE; Musicale to Be Given Tomorrow at the Home of Her Mother, Mrs. Edward Carter. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/experts-measure-an-atomic-force-carnegie-institution-reports.html | EXPERTS MEASURE AN ATOMIC FORCE; Carnegie Institution Reports Discovery on Factor Helping to Hold Universe Together. HYDROGEN NUCLEI TESTED Deflection of ParticlesShot Into Gas Chamber on Beam Gives 'Proton-Proton Interaction.' | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dille-wins-toss-for-skating-title-flip-of-coin-decides-after-he-and.html | DILLE WINS TOSS FOR SKATING TITLE; Flip of Coin Decides After He and Bree Tie for Tri-State Speed Crown at Rye. | True | By Louis Effrat. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/roosevelt-farm-statement.html | Roosevelt Farm Statement | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/princeton-is-ready-for-ticket-requests-applications-for-track-games.html | PRINCETON IS READY FOR TICKET REQUESTS; Applications for Track Games June 13 Will Be Received Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/we-need-illusions-psychiatrist-holds-dr-wile-says-false-conceptions.html | WE NEED ILLUSIONS, PSYCHIATRIST HOLDS; Dr. Wile Says False Conceptions Should Be Replaced by More Social-Mindedness. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/ralph-d-murchie.html | RALPH D. MURCHIE. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gain-for-pure-oil-in-1935.html | GAIN FOR PURE OIL IN 1935. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-daniel-f-potter.html | MRS. DANIEL F. POTTER. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/nazi-leader-escapes-from-the-austrians-robert-fitzhum-had-been.html | NAZI LEADER ESCAPES FROM THE AUSTRIANS; Robert Fitzhum Had Been Taken to Vienna Hospital From Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/republicans-cut-lehmans-budget-15000000-slash-by-assembly-committee.html | REPUBLICANS CUT LEHMAN'S BUDGET; $15,000,000 Slash by Assembly Committee Expected to Obviate Extra Gasoline Tax. SURPRISES FOR GOVERNOR Details Will Be Revealed Tonight -- Week to See Action on Crime and Relief Bills. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/jump-by-railway-express.html | JUMP BY RAILWAY EXPRESS. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/holding-concerns-end-utility-case-only-question-involving-their.html | HOLDING CONCERNS END UTILITY CASE; Only Question Involving Their Phase of Law Is Withdrawn From Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/portuguese-mine-layer-sinks.html | Portuguese Mine Layer Sinks. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/how-new-york-city-members-voted-last-week-in-legislature.html | How New York City Members Voted Last Week in Legislature | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/seegar-triumphs-twice-special-to-the-new-york-times.html | Seegar Triumphs Twice.; Special to THE NEW YORK TIMES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/water-polo-title-clinched-by-navy-unbeaten-midshipmen-succeed.html | WATER POLO TITLE CLINCHED BY NAVY; Unbeaten Midshipmen Succeed Columbia as Intercollegiate Association Champions. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/government-maturities-5315013500-in-year.html | Government Maturities $5,315,013,500 in Year | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-geza-hewiet-40-speolust-is-dead-hungarian-who-came-here-in-1924.html | DR. GEZA HEWIET, 40, SPEOLUST, IS DEAD; Hungarian Who Came Here in 1924 Was Known for Work in Cardiac Radiology. PROFESSOR IN GERMANY Wrote Many Monographs on His Subject and Was Lecturer on Medicine at Columbia. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/free-symphonies-to-begin-saturday-david-mannes-will-direct-18th.html | FREE SYMPHONIES TO BEGIN SATURDAY; David Mannes Will Direct 18th Series of Concerts at the Metropolitan Museum. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/italians-shatter-armies-of-north-in-bitter-fight-see-wars-climax.html | ITALIANS SHATTER ARMIES OF NORTH IN BITTER FIGHT; SEE WAR'S CLIMAX PAST; RAS KASSA PUT TO FLIGHT Invaders Report Rout After Surprising Foe on a Mountain. CLAIM 10,000 CASUALTIES Only Emperor's Troops Now Bar the Road to Addis Ababa, They Declare. ROME HOPEFUL OF PEACE Finds Dire Possibilities in the Meeting Today of League Sanctions Committee. ITALIANS SHATTER ARMIES OF NORTH | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/william-gilmore.html | WILLIAM GILMORE, | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/many-find-street-long-walk-down-chair-rests-used-on-the-climb-up.html | Many Find Street Long Walk Down; Chair Rests Used on the Climb Up; Jack Dempsey Trundles Baby Carriage Down 20 Flights -- Tempers Are Frayed in Heatless, Elevatorless West Side Area, but on the Whole Public Is Philosophic. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-frederick-carmer-active-in-democratic-party-work-and-catholic.html | MRS. FREDERICK CARMER.; Active in Democratic Party Work and Catholic Charities Here. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gets-bethlehem-steel-post.html | Gets Bethlehem Steel Post. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/-dictatorship-brings-georgia-court-action-talmadges-new-treasurer.html | ' DICTATORSHIP BRINGS GEORGIA COURT ACTION; Talmadge's New Treasurer and Highway Board Summoned in Funds Writ Suit. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/trend-downward-in-cotton-prices-weakening-ascribed-by-some-to.html | TREND DOWNWARD IN COTTON PRICES; Weakening Ascribed by Some to Actual and Prospective Selling by the Pool. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/landon-before-the-country.html | LANDON BEFORE THE COUNTRY. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/leagues-defeat-is-seen-in-france-flandin-and-eden-held-to-be-on-way.html | LEAGUE'S DEFEAT IS SEEN IN FRANCE; Flandin and Eden Held to Be on Way to Forlorn Hope at Geneva Negotiations. | True | By P.j. Philip. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/drive-to-retrench-roused-in-capital-by-new-tax-moves-commerce.html | DRIVE TO RETRENCH ROUSED IN CAPITAL BY NEW TAX MOVES; Commerce Chamber and the Economy League Urge Cuts in Emergency Costs. | True | By Turner Catledge. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/port-authority-buys-land-in-weehawken-purchases-dwelling-and-two.html | PORT AUTHORITY BUYS LAND IN WEEHAWKEN; Purchases Dwelling and Two Lots on Kingswood Road at Top of Palisades. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/berlin-money-market-february-monthend-demand-heavy-business-loans.html | BERLIN MONEY MARKET.; February Month-End Demand Heavy -- Business Loans Off. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/woman-stricken-in-church.html | Woman Stricken in Church. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/disputing-dr-einstein-his-relativity-theory-it-is-held-fails-to.html | DISPUTING DR. EINSTEIN.; His Relativity Theory, It Is Held, Fails to Stand Tests. | True | IRVING LEVY | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/soya-bean-trading-in-chicago.html | Soya Bean Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-boettiger-to-aid-nya-presidents-daughter-becomes-adviser-of.html | MRS. BOETTIGER TO AID NYA; President's Daughter Becomes Adviser of Camp for Young Women. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/argentine-failures-drop-february-bankruptcies-total-only-4000000.html | ARGENTINE FAILURES DROP; February Bankruptcies Total Only 4,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/western-united-gas.html | Western United Gas. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/confidence-grows-in-london-market-weeks-international-crises-dampen.html | CONFIDENCE GROWS IN LONDON MARKET; Week's International Crises Dampen Activity, but Reaction Clears the Air. | True | By Lewis L. Nettleton. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/frederic-mariin.html | FREDERIC MARTIN. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/26-utility-officers-to-get-fpc-hearing-commission-seeks-to-clarify.html | 26 UTILITY OFFICERS TO GET FPC HEARING; Commission Seeks to Clarify Their Status in Relation to Interlocking Jobs. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/thomas-w-macon.html | THOMAS W. MACON. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/utility-bond-calls-in-lead-last-week-pacific-telephone-repayment-of.html | UTILITY BOND CALLS IN LEAD LAST WEEK; Pacific Telephone Repayment of $23,890,000 on May 1 Is Leading Operation. MOST AFTER THIS MONTH February's Redemption Total Is $129,082,000, About $1,000,000 More Than January. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/august-schwarzler-realtor-67-is-dead-exhead-of-bronx-real-estate.html | AUGUST SCHWARZLER, REALTOR, 67, IS DEAD; Ex-Head of Bronx Real Estate Board Was an Organizer of Grand Concourse Group. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/new-york-contest-is-opened-by-borah-convention-candidates-to-be.html | NEW YORK CONTEST IS OPENED BY BORAH; Convention Candidates to Be Submitted in at Least 12 Districts of the State. SIX OF THE SLATES NAMED Ziegler Says Others Will Be Listed Later -- Fish Gets a Manhattan Designation. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/budget-economies-urged-on-lehman-state-chamber-would-defer-all.html | BUDGET ECONOMIES URGED ON LEHMAN; State Chamber Would Defer All Capital Expenditures and Any Rise in School Aid. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/bit-of-gold-wins-aiken-show-award-mcmurtry-gelding-is-adjudged.html | BIT OF GOLD WINS AIKEN SHOW AWARD; McMurtry Gelding Is Adjudged Champion Hunter -- Scarteen Gains Reserve Honor. MANY IN POLO CLASSES Throng From Society Colony Present at Judging and Barbecue -- Nearly 200 Entries. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/second-squad-of-giants-reaches-pensacola-camp-but-leiber-still-is.html | Second Squad of Giants Reaches Pensacola Camp, but Leiber Still Is Missing; GIANTS' REGULARS REPORT TO TERRY Off, Bartell, Koenig and Moore Reach Camp, but Leiber Still Is Among Missing. INTEREST IN WHITEHEAD New Second Baseman Attracts Attention -- Leslie, Ripple Among Other Arrivals. | True | By John Drebinger.special To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/city-tightens-curbs-on-usedcar-dealers-moss-adds-new-regulations-to.html | CITY TIGHTENS CURBS ON USED-CAR DEALERS; Moss Adds New Regulations to Bar Trickery in Sales and Padded Contracts. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/colombia-inquiry-hints-arms-frauds-two-exwar-ministers-and-three.html | COLOMBIA INQUIRY HINTS ARMS FRAUDS; Two Ex-War Ministers and Three Senators Criticized by House Committee. AMERICAN FIRMS NAMED Extension of Investigation to Consulate Here and U.S. Senate Files Is Recommended. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/national-character-urged-political-mechanisms-and-laws-are-held.html | NATIONAL CHARACTER URGED.; Political Mechanisms and Laws Are Held Useless Without It. | True | SAMUEL SMITH | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/george-d-knab.html | GEORGE D. KNAB. | True | Special to TH NEW NOR. TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/jo-_sw-so-former-sea-captain-was-marine-news-publisher-in-cleveland.html | Jo.._ sw?; ..so.. Former Sea Captain Was Marine News Publisher in Cleveland. I | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/art-shows-in-city-on-rise-in-march-about-40-new-attractions-are.html | ART SHOWS IN CITY ON RISE IN MARCH; About 40 New Attractions Are Listed for This Month -- Several to Open Today. GREAT VARIETY IN WORK Museum of Modern Art Will Have an Exhibition of Cubism and Abstractionism. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sing-sing-overcrowded.html | Sing Sing Overcrowded. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/penn-ac-tops-league-sure-of-at-least-a-tie-in-eastern-amateur.html | PENN A.C. TOPS LEAGUE.; Sure of at Least a Tie in Eastern Amateur Basketball Circuit. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/the-issues-involved-in-service-mens-strike.html | The Issues Involved In Service Men's Strike | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/paine-on-agrarian-justice-his-essay-seen-as-basis-of-present-oldage.html | PAINE ON AGRARIAN JUSTICE.; His Essay Seen as Basis of Present Old-Age Pension Proposals. | True | JOSEPH LEWIS | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/breeze-first-home-in-iceboat-event-mcmahons-entry-finishes-48.html | BREEZE FIRST HOME IN ICE-BOAT EVENT; McMahon's Entry Finishes 48 Seconds Ahead of Pirate II in Ten-Mile Contest. | True | By James Robbins. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/john-w-higgins-71-rail-executive-dies-chairman-of-chicago-railroad.html | JOHN W. HIGGINS, 71, RAIL EXECUTIVE, DIES; Chairman of Chicago Railroad Presidents' Conference, Had Served Many Lines. | True | Special to rx Nl YORK 8. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sea-gulls-subdue-rover-sextet-31-setback-at-garden-ends-new-yorks.html | SEA GULLS SUBDUE ROVER SEXTET, 3-1; Setback at Garden Ends New York's Chances to Tie for 2d in Eastern League. | True | By Thomas J. Deegan. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/market-slow-in-south-mardi-gras-affects-trading-in-new-orleans.html | MARKET SLOW IN SOUTH.; Mardi Gras Affects Trading in New Orleans -- Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/philip-franks-recital.html | Philip Frank's Recital. | True | N.S. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/treasury-states-new-issues-terms-march-offering-will-include.html | TREASURY STATES NEW ISSUES' TERMS; March Offering Will Include $650,000,000 of 2 3/4 Per Cent 12-15-Year Bonds. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/at-the-astor.html | At the Astor. | True | B.R.C. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/church-criticized-for-standard-aims-russell-decries-tendency-to.html | CHURCH CRITICIZED FOR STANDARD AIMS; Russell Decries Tendency to Seek Mass Production of Spiritual Perfection. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/land-banks-gains-reflected-in-loan-farm-credit-administration-cites.html | LAND BANKS GAINS REFLECTED IN LOAN; Farm Credit Administration Cites $100,000,000 Issue as Widening Operations. $2,071,925,000 FINANCING Mortgages on Dec. 31 Were Up $175,510,000 in Year -- Reserve Items at Higher Ratio. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gillette-and-cohan-in-colloquy-on-stage-tribute-to-older-actor.html | Gillette and Cohan in Colloquy on Stage; Tribute to Older Actor Follows Revival | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/church-influence-seen-facing-crisis-half-of-the-people-are-not.html | CHURCH INFLUENCE SEEN FACING CRISIS; Half of the People Are Not Identified With a Religion, Bishop Manning Says. CHRISTIANS URGED TO ACT Told to Conquer Apathy, Convert Themselves and Adopt a Missionary Spirit. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/advertising-by-banks-urged.html | Advertising by Banks Urged. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/-pulpit-gymnastics-are-vulgar-and-futile-dr-rogers-holds-urging.html | ' Pulpit Gymnastics' Are Vulgar and Futile, Dr. Rogers Holds, Urging Dignified Worship | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/republicans-score-lyons-relief-bill-residence-law-is-provincial.html | REPUBLICANS SCORE LYONS RELIEF BILL; Residence Law Is 'Provincial' Where State and Federal Aid Is Asked, They Assert. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/erwin-h-kennedy.html | ERWIN H, KENNEDY. | True | Special to WIIE IW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/de-raismes-captures-final.html | De Raismes Captures Final. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/health-bill-assailed-medical-journal-denounces-aims-of-mandelbaum.html | HEALTH BILL ASSAILED.; Medical Journal Denounces Aims of Mandelbaum Measure. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/teacher-groups-surveyed.html | Teacher Groups Surveyed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-obrien-quits-pastorate.html | Dr. O'Brien Quits Pastorate. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/reich-gets-full-rule-over-saar-district-assurances-of-no.html | REICH GETS FULL RULE OVER SAAR DISTRICT; Assurances of No Discrimination for Race or Religion Are No Longer in Force. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wellington-hears-speech.html | Wellington Hears Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/fund-group-is-named-by-princeton-seniors-class-of-1936-marks-the.html | FUND GROUP IS NAMED BY PRINCETON SENIORS; Class of 1936 Marks the 20th Anniversary of Pledges for Use of the University. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/london-is-bullish-on-securities-here-recent-wall-st-reaction-seen-a.html | LONDON IS BULLISH ON SECURITIES HERE; Recent Wall St. Reaction Seen as Natural Foil to a Long Upswing. CONSTRUCTIVE ON TRADE British Financiers Have Used Dip to Buy More Stock to Back Their Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/moses-plans-park-sports-fees-to-support-recreation-centers-offers-a.html | Moses Plans Park Sports Fees To Support Recreation Centers; Offers a Program to Make Public Facilities Except Playgrounds Self-Sustaining as in the State System He Originated -- Asks Charter Change to Segregate Income. ONE OF THE LARGER RECREATION CENTERS PLANNED FOR THE CITY BY THE PARK DEPARTMENT. PARK SPORTS FEES PLANNED BY MOSES | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/charity-extended-to-15193-families-city-society-spent-1324000-in.html | CHARITY EXTENDED TO 15,193 FAMILIES; City Society Spent $1,324,000 in Welfare Work During Year, Report Says. JOBS OBTAINED FOR 1,600 Low Wages for Domestic Work Found One of Year's Most Difficult Problems. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/english-stocks-easier-financial-news-index-on-feb-27-was-1119-1145.html | ENGLISH STOCKS EASIER.; Financial News Index on Feb. 27 Was 111.9 -- 114.5 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/karloff-is-brought-back-alive-in-the-walking-dead-at-the-strand.html | Karloff Is Brought Back Alive in 'The Walking Dead' at the Strand -- 'The Garden Murder Case.' | True | By Frank S. Nugent. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/slays-mother-74-with-a-hammer-east-quogue-man-46-admits-attack-on.html | SLAYS MOTHER, 74, WITH A HAMMER; East Quogue Man, 46, Admits Attack on Parent She Asked About Early Rising. DENIES HAVING QUARREL Calls Police and Talks Freely, but Gives No Motive -- To Be Tested as to Mentality. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/humanized-laws-for-aliens-urged-2000-at-meeting-of-hebrew-aid.html | HUMANIZED LAWS FOR ALIENS URGED; 2,000 at Meeting of Hebrew Aid Society Endorse the Kerr-Coolidge Bill. REGISTRATION IS SCORED Schlossberg Fears 'Hounding' of Honest Immigrants -- 13,428 Refugees Helped in Year. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/aasen-norsemen-club-star-takes-laurels-in-ski-meet-at-fishkill.html | Aasen, Norsemen Club Star, Takes Laurels in Ski Meet at Fishkill; Captures Regular Middle Atlantic States Jump, Beats Select Field for the President's Cup and Wins Trophy for Best Leap -- Mrs. Roosevelt Among the 2,000 Spectators. | True | By Frank Elkins.special To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-hewitt-is-weaker-woman-accused-by-daughter-on-serious-list-in.html | MRS. HEWITT IS WEAKER.; Woman Accused by Daughter on 'Serious' List in Jersey City. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dance-to-be-held-tonight-mrs-bruce-whitmore-chairman-of-annual.html | DANCE TO BE HELD TONIGHT; Mrs. Bruce Whitmore Chairman of Annual Southern Reunion. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/bourses-rise-laid-to-inflation-fear-favoring-of-speculative-over.html | BOURSE'S RISE LAID TO INFLATION FEAR; Favoring of Speculative Over Fixed-Income Securities Seen as Significant. | True | By Fernand Maroni. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mccluskey-victor-in-race-on-coast-nyac-ace-easily-shows-way-in-the.html | McCLUSKEY VICTOR IN RACE ON COAST; N.Y.A.C. Ace Easily Shows Way in the Annual San Francisco Crosstown Run. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/service-strike-cripples-buildings-on-west-side-citywide-walkout-due.html | SERVICE STRIKE CRIPPLES BUILDINGS ON WEST SIDE; CITY-WIDE WALK-OUT DUE; ACTION TAKEN A DAY EARLY | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sparkess-bunjie-a-bulldog-named-best-in-buffalo-show-canadian-star.html | Sparkes's Bunjie, a Bulldog, Named Best in Buffalo Show; Canadian Star Defeats Ch. St. Margaret Magnificent for Highest Honors -- Milson O'Boy, Hitane of Burlingame, Jackel v. Burgund and White Rose of Boveway Group Victors. | True | By Henry R. Ilsley. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/time-to-pause-and-think-lent-provides-check-on-human-impulses.html | TIME TO PAUSE AND THINK; Lent Provides Check on Human Impulses, Priest Says. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/handicap-run-to-knackstedt.html | Handicap Run to Knackstedt. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/kilian-and-vopel-feted.html | Kilian and Vopel Feted. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/mrs-gerard-is-wed-daughter-of-dr-and-mrs-de-tienne-bride-of-raymond.html | MRS. GERARD IS WED; Daughter of Dr. and Mrs, De Tienne Bride of Raymond Ackerman, | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/st-bonaventure-on-top-conquers-canisius-by-3019-in-basketball.html | ST. BONAVENTURE ON TOP.; Conquers Canisius by 30-19 in Basketball Finale. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/silvers-to-address-scouts.html | Silvers to Address Scouts. | True | Special to THE NEW YORK TIMES. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/pwa-called-spur-to-heavy-industry-ickes-holds-1223000000-outlay-for.html | PWA CALLED SPUR TO HEAVY INDUSTRY; Ickes Holds $1,223,000,000 Outlay for Material Is Major Factor in Its Revival. HOPKINS CITES WPA HELP He Says That 86 Per Cent of Its Spending Is for Public Property Improvements. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/farley-in-new-england-opens-fight-today-for-roosevelt-instructed.html | FARLEY IN NEW ENGLAND.; Opens Fight Today for Roosevelt Instructed Delegates. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wife-accuses-policeman-jersey-city-woman-says-he-shot-her-in.html | WIFE ACCUSES POLICEMAN.; Jersey City Woman Says He Shot Her in Alimony Row. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/service-for-dr-denison-memorial-vespers-conducted-for-clergyman-and.html | SERVICE FOR DR. DENISON.; Memorial Vespers Conducted for Clergyman and Social Worker. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gannonbrice.html | GannonBrice. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/financiers-in-berlin-and-paris-believe.html | Financiers in Berlin and Paris Believe | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/one-strike-backstage.html | One Strike, Backstage. | True | J.K.H. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/early-steel-gains-seen-in-pittsburgh-consumers-are-expected-this.html | EARLY STEEL GAINS SEEN IN PITTSBURGH; Consumers Are Expected This Month to Make Up for the Delays Due to Cold. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/buying-offices-report-on-trade-mild-weather-stimulates-buying-of.html | BUYING OFFICES REPORT ON TRADE; Mild Weather Stimulates Buying of Spring Merchandise Lines in Wholesale Markets. MANY BUYERS ARRIVE HERE All Types Of Accessory Items in Demand -- Dry Goods Men Continue Cautious. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/prices-ice-yacht-wins-snow-flake-shows-way-home-in-race-at-long.html | PRICE'S ICE YACHT WINS.; Snow Flake Shows Way Home In Race at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/lc-pereras-jr-give-reception-and-dance-afternoon-party-is-held-at.html | L.C. PERERAS JR. GIVE RECEPTION AND DANCE; Afternoon Party Is Held at the Home of Host's Parents on East Eightieth Street. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/soviet-abolishes-mythical-gold-currency-ruble-put-at-5-to-dollar-in.html | Soviet Abolishes Mythical Gold Currency; Ruble Put at 5 to Dollar in Foreign Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/party-for-renee-brebion-she-and-fiance-guests-of-mary-e-owndes-in.html | PARTY FOR RENEE BREBION; She and Fiance Guests of Mary E:. !.owndes in Greenwich, | True | Special to THE iE YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/skeet-honors-to-corley.html | Skeet Honors to Corley. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/woman-70-plunges-to-death.html | Woman, 70, Plunges to Death. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/acquire-trust-control-lord-abbett-buy-trustee-standard-series-c-and.html | ACQUIRE TRUST CONTROL.; Lord, Abbett Buy Trustee Standard, Series C and D. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/turkish-defense-budget-rises.html | Turkish Defense Budget Rises. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/critics-pay-honor-to-film-favorites-absence-of-screen-leaders.html | CRITICS PAY HONOR TO FILM FAVORITES; Absence of Screen Leaders Chosen for Awards Fails to Spoil Party Here. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/americans-defeat-boston-six-by-52-triumph-easily-at-garden-to.html | AMERICANS DEFEAT BOSTON SIX BY 5-2; Triumph Easily at Garden to Strengthen Position in International Division. | True | By Joseph C. Nichols. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/practical-spirituality.html | Practical Spirituality. | True | WILLIAM FLOYD | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/to-retire-stock-balaban-katz-corporation-plans-to-cut-its-fixed.html | TO RETIRE STOCK.; Balaban & Katz Corporation Plans to Cut Its Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/martin-burris.html | MARTIN BURRIS. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/threatened-mutiny-forces-ship-to-port-captain-of-seven-seas-sound.html | THREATENED MUTINY FORCES SHIP TO PORT; Captain of Seven Seas Sound Returns to St. Thomas When Crew Member Attacks Mate. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-william-zitron.html | DR. WILLIAM ZITRON. | True | special to TH NLV YORK TzsS. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/engineering-society-to-meet.html | Engineering Society to Meet. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/kracke-joins-in-fight-on-city-radio-change-commissioner-offers.html | KRACKE JOINS IN FIGHT ON CITY RADIO CHANGE; Commissioner Offers Expert's Map Showing Station Would Not Reach Half of City. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/burglary-suspect-shot-policeman-fires-3-times-as-man-caught-in.html | BURGLARY SUSPECT SHOT.; Policeman Fires 3 Times as Man Caught in Store Breaks Away. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/brakes-on-industry-continue-in-germany-schachts-relaxation-of-ban.html | BRAKES ON INDUSTRY CONTINUE IN GERMANY; Schacht's Relaxation of Ban on Expansion Effective Only in Printing Branches. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/john-a-parliman.html | JOHN A. PARLIMAN. | True | Special to THE 1VZW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/long-island-six-in-11-tie-plays-league-draw-with-manual-brooklyn.html | LONG ISLAND SIX IN 1-1 TIE; Plays League Draw With Manual -- Brooklyn Tops Babylon, 4-1. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/80-on-liu-honor-list.html | 80 on L.I.U. Honor List. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/borrowers-added-by-provident-loan-society-made-658099-advances-of.html | BORROWERS ADDED BY PROVIDENT LOAN; Society Made 658,099 Advances of $30,815,673 Last Year -- Cleared $342,658. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/foreign-exchange-rates-week-ended-feb-29-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 29, 1936. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/photo-exhibition-opens-wider-choice-in-subject-seen-in-studies-at.html | PHOTO EXHIBITION OPENS.; Wider Choice in Subject Seen in Studies at Brooklyn Museum. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/tokyo-continues-under-army-law-martial-rule-to-stay-while-the.html | TOKYO CONTINUES UNDER ARMY LAW; Martial Rule to Stay While the Emperor Ponders His Choice for a Strong Premier. | True | By Hugh Byas. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/tinkham-condemns-the-naval-parley-will-introduce-today-demand-that.html | TINKHAM CONDEMNS THE NAVAL PARLEY; Will Introduce Today Demand That United States Group Be Recalled From London. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/august-arnold.html | AUGUST ARNOLD, | True | Special to THE NEW YOR TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/dr-hette-dead-leader-of-jews-french-physician-81-chosen-to-head.html | DR, HETTE DEAD; LEADER OF JEWS; French Physician, 81, Chosen to Head Alliance Israelite Universelle Last Fall, HAD BEEN VICE PRESIDENT i Nephew of Founder Won Fame and Honors by Contributions to Medical Science. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/david-j-silberbusch-hebrew-author-and-former-editor-succumbs-in.html | DAVID J. SILBERBUSCH.; Hebrew Author and Former Editor Succumbs in Jerusalem. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/24-yankees-report-for-drills-today-manager-mccarthy-expresses.html | 24 YANKEES REPORT FOR DRILLS TODAY; Manager McCarthy Expresses Pleasure at Team Spirit as He Greets Squad. ONLY THREE ARE HOLDOUTS Ruffing, Chapman and Dickey Unsigned -- One Session of Practice Each Day. | True | By James P. Dawson.special To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/public-show-opens-of-guggenheim-art-first-exhibition-of-collection.html | PUBLIC SHOW OPENS OF GUGGENHEIM ART; First Exhibition of Collection Given at Gibbes Gallery in Charleston, S.C. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/omahoney-to-face-shikat-at-garden-champion-risks-crown-tonight-in.html | O'MAHONEY TO FACE SHIKAT AT GARDEN; Champion Risks Crown Tonight in Return Finish Match, One Fall to Decide. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/ol-ihheskerheir-to-dukedom-dead-husband-of-the-former-anne-breese.html | OL. IHHES-KER,HEIR TO DUKEDOM, DEAD; Husband of the Former Anne Breese of New York Uncle of Duke of Roxburghe. WON HONORS IN TWO WARS Decorated for Services in South Africa and Earned D.S.O. as Officer in France. | True | Wireless to T Nzw YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/strike-disorders-cause-16-arrests-200-reserves-called-out-after.html | STRIKE DISORDERS CAUSE 16 ARRESTS; 200 Reserves Called Out After Sudden Walkout Takes the Police Force Unaware. 900 EXTRA GUARDS TODAY Valentine Cancels Leaves of Officers -- 'Prepared for Any Emergency,' He Says. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/2-are-hitrun-victims-one-is-killed-in-yonkers-and-another-in.html | 2 ARE HIT-RUN VICTIMS.; One Is Killed in Yonkers and Another in Tenafly. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/rev-thomas-dempsey-former-army-chaplain-served-at-governors-island.html | REV. THOMAS DEMPSEY.; Former Army Chaplain Served at Governors Island, | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/reich-music-circles-hail-unfettered-art-furtwaengler-appointment-to.html | REICH MUSIC CIRCLES HAIL 'UNFETTERED ART'; Furtwaengler Appointment to Berlin Opera Post Is Called Victory for Principle. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/youth-23-leaps-to-death-disregards-policemans-shout-and-jumps-off.html | YOUTH, 23, LEAPS TO DEATH; Disregards Policeman's Shout and Jumps Off Washington Bridge. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/fodder-shortage-in-germany.html | Fodder Shortage in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/tax-and-tariff-labels.html | Tax and Tariff Labels. | True | FRANK H. MACKINTOSH | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/itroth-is-announced-of-eleanor-w-hine-connecticut-college-graduate.html | ITROTH IS ANNOUNCED OF ELEANOR W. HINE; Connecticut College Graduate to Become the Bride of John Robert Krantz. | True | Special to Tm NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/5cent-fare-group-formed.html | 5-Cent Fare Group Formed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/two-lenten-plays-opened-for-season-veronicas-veil-and-passion-play.html | TWO LENTEN PLAYS OPENED FOR SEASON; ' Veronica's Veil' and Passion Play of Holy Family Church Given in Union City, N.J. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/german-prices-lower-wholesale-index-fell-from-1037-to-1035-in-week.html | GERMAN PRICES LOWER.; Wholesale Index Fell From 103.7 to 103.5 in Week to Feb. 12. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/makes-impression-in-india.html | Makes Impression in India. | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/colonel-ranion-blardon.html | COLONEL RANION BLARDON. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/john-l-hanna-dies-served-with-pinchot-member-of-former-governors.html | JOHN L. HANNA DIES; SERVED WITH PINCHOT; Member of Former Governor's Cabinet Was Advocate of Improved Roads. | True | Special to THZ NW YOIK TS. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/racketeer-likened-to-termite.html | Racketeer Likened to Termite. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gallanoplus-is-home-first.html | Gallanoplus is Home First. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stripp-is-offered-release-for-10000-stengel-replies-to-holdout.html | STRIPP IS OFFERED RELEASE FOR $10,000; Stengel Replies to Holdout Infielder's Complaint About 'Mishandling' OBJECTED TO $2,000 CUT Gautreaux, Rookie Catcher, Is Hurt by Foul Tip -- More Homers by Phelps. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/bernard-dooling.html | Bernard -- Dooling. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/stock-average-lower-fisher-index-down-for-week-from-years-highest.html | STOCK AVERAGE LOWER.; ' Fisher Index Down for Week From Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/cash-relief-ends-in-jersey-today-food-orders-to-replace-all-checks.html | CASH RELIEF ENDS IN JERSEY TODAY; Food Orders to Replace All Checks as Funds Dwindle to Two-Week Supply. HOFFMAN TO MAKE PLEA Governor Plans to Address the Legislature Tonight -- Total of $32,500,000 Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/second-fire-victim-dies.html | Second Fire Victim Dies. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/commodity-average-now-lowest-of-year-833-against-january-high-of.html | COMMODITY AVERAGE NOW LOWEST OF YEAR; 83.3, Against January High of 84.4 -- Was 83.8 a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/call-money-rate-steady-all-month-time-accommodations-also-were.html | CALL MONEY RATE STEADY ALL MONTH; Time Accommodations Also Were Stationary for 4th Consecutive Period in Row. LOWER THAN A YEAR AGO February Range on Both Stock and Curb Exchanges Is Given for Several Years. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/communist-party-bans-word-competition-friendly-contest-must-be-used.html | Communist Party Bans Word 'Competition'; 'Friendly Contest' Must Be Used in Future | True | By Harold Denny.wireless To the New York Times. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/scott-advances-in-tourney.html | Scott Advances in Tourney. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/manhattan-to-face-yale.html | Manhattan to Face Yale. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/coughlin-for-chains-curb-he-urges-congress-bill-as-aid-to.html | COUGHLIN FOR CHAINS CURB.; He Urges Congress Bill as Aid to Independent Merchant. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/skit-will-follow-dinner-of-ywca-mrs-charles-cheney-hyde-is-the.html | SKIT WILL FOLLOW DINNER OF Y.W.C.A.; Mrs. Charles Cheney Hyde Is the Author of Play for Annual Event on Wednesday. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/gardiner-services-held-thirteenth-proprietor-of-island-bearing-his.html | GARDINER SERVICES HELD.; Thirteenth Proprietor of Island Bearing His Name Honored. | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/more-than-30000-crowd-palace-on-second-day-of-national-sportsmens.html | More Than 30,000 Crowd Palace on Second Day of National Sportsmen's Show; EXPOSITION SEEN BY GREAT THRONG Many Out-of-Towners Come by Rail and Bus to Visit the Sportsmen's Show. CASTING CONTESTS HELD Buchanan Takes Wet Fly Accuracy Crown -- Koeck and Grosjean Win. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/frederick-w-bunnell.html | FREDERICK W. BUNNELL. | True | Special to TH NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/sheen-says-world-robs-man-of-soul-finds-social-order-is-trying-to.html | SHEEN SAYS WORLD ROBS MAN OF SOUL; Finds Social Order Is Trying to Make Us Into 'Penguins, Waddling Among Machines.' SEES FACTORY EXALTED Gaze of Mankind Steadily Drawn Away From God, He Asserts at St. Patrick's Cathedral. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/italian-morale-is-found-higher-leaders-think-ethiopians-are-losing.html | ITALIAN MORALE IS FOUND HIGHER; Leaders Think Ethiopians Are Losing Their Strength, Jules Sauerwein Reports. | True | By Jules Sauerwein. Foreign Editor of the Paris-Soir. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/grocers-endorse-chain-store-curb-independents-in-meeting-here-back.html | GROCERS ENDORSE CHAIN STORE CURB; Independents in Meeting Here Back Patman Bill to Stop Price Discrimination. FOR COOPERATIVE BUYING Support Year's Extension of Milk Control Act and a State Trades Commission. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/wide-price-range-develops-in-hogs-market-ends-week-unsettled-on.html | WIDE PRICE RANGE DEVELOPS IN HOGS; Market Ends Week Unsettled on Country Shipments and Fresh Pork Demand. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/philadelphia-trade-off-reserve-bank-blames-severe-weather-for.html | PHILADELPHIA TRADE OFF.; Reserve Bank Blames Severe Weather for Decline. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/cortes-in-costa-rican-office.html | Cortes in Costa Rican Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/yale-naval-unit-ending-year.html | Yale Naval Unit Ending Year. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/fund-named-for-einstein-gifts-honoring-scientist-to-aid-refugees-in.html | FUND NAMED FOR EINSTEIN; Gifts Honoring Scientist to Aid Refugees in Palestine. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/commodity-markets-sugar-cocoa-secondary-metals-up-other-futures.html | COMMODITY MARKETS.; Sugar, Cocoa, Secondary Metals Up; Other Futures Lower Here for Week -- Cash Prices Mixed. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/decordova-handicap-victor.html | DeCordova Handicap Victor. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/snow-removal.html | Snow Removal. | True | M.N. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/charge-by-marcantonio-industrial-spying-laid-to-war-and-navy.html | CHARGE BY MARCANTONIO.; Industrial Spying Laid to War and Navy Departments. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/apartments-sold-in-three-boroughs-some-of-flats-figuring-in-weekend.html | APARTMENTS SOLD IN THREE BOROUGHS; Some of Flats Figuring in Week-End Activity Will Be Modernized. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/antired-unions-urged-by-ridder-peaceful-workers-in-the-wpa-asked-to.html | ANTI-RED UNIONS URGED BY RIDDER; Peaceful Workers in the WPA Asked to Disown 'Communistic Leadership.' | True | | C1B 291789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/no-trace-of-papers-found-mysterious-reporter-asked-morrow-about.html | NO TRACE OF PAPERS FOUND.; Mysterious 'Reporter' Asked Morrow About Hoffman Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/czolgosz-an-anarchist.html | Czolgosz an Anarchist. | True | SAM BRANDON, National Secretary | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/london-markets-calm-on-the-japanese-revolt.html | London Markets Calm On the Japanese Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/columbia-can-win-league-crown-by-beating-dartmouth-tonight-lion.html | Columbia Can Win League Crown By Beating Dartmouth Tonight; Lion Five Seeks Ninth Straight Eastern Intercollegiate Circuit Victory on Home Court -- L.I.U.'s Perfect Season Another Highlight in Metropolitan Circles. | True | By Francis J. O'Riley. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/reich-intensifies-antisemitic-drive-campaign-is-ushered-in-after.html | REICH INTENSIFIES ANTI-SEMITIC DRIVE; Campaign Is Ushered In After Weeks of Quiet Because of the Winter Olympics. 763 NOTARIES ARE OUSTED Streicher Asserts That the Nazi 'Campaign for Enlightenment' Will Never End. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/pinehurst-colony-has-costume-ball-guests-pass-in-review-during.html | PINEHURST COLONY HAS COSTUME BALL; Guests Pass in Review During Grand March at Event in the Carolina Hotel. PRIZES AWARDED TO NINE Negro Mammy Impersonation Wins First Place for Men's Attire -- Dinners Precede Dance. | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/the-presidents-objective.html | THE PRESIDENT'S OBJECTIVE. | True | | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/price-ranges-for-week-wide-price-swings-expected-in-wheat.html | PRICE RANGES FOR WEEK.; WIDE PRICE SWINGS EXPECTED IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/tilden-southacks-give-party.html | Tilden Southacks Give Party | True | Special to THE NEW YORK TIMES. | C1B 291789 |
| 1936-03-02 | 1936-03-02 | https://www.nytimes.com/1936/03/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 291789 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/both-sides-confer-in-mayors-office-fail-to-reach-agreement-but.html | BOTH SIDES CONFER IN MAYOR'S OFFICE; Fail to Reach Agreement, but Accede to La Guardia's Plea to Return This Morning. UNION PLEDGES AID TO ILL Bambrick Says Emergencies Will Be Met -- Does Not View City's Action as Strike-Breaking. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bus-regulation.html | BUS REGULATION. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/commodity-average-up-a-bit-in-february-third-consecutive-rise-shown.html | COMMODITY AVERAGE UP A BIT IN FEBRUARY; Third Consecutive Rise Shown by Dun -- Average 5 1/8% Above 1935 Lowest. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/no-new-help-given-going-banks-by-rfc-agency-reports-to-congress-it.html | NO NEW HELP GIVEN GOING BANKS BY RFC; Agency Reports to Congress It Made No Authorizations of That Kind in January. FIRST TIME SINCE CRISIS But $30,106,714 Was Voted in Month for Closed Banks -- $40,081,363 Repaid. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dafoe-sees-laboratory-doctor-praises-equipment-and-city-health.html | DAFOE SEES LABORATORY.; Doctor Praises Equipment and City Health Service. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/retailers-to-fight-copyright-change-national-and-city-associations.html | RETAILERS TO FIGHT COPYRIGHT CHANGE; National and City Associations to Oppose Amendment of Duffy Bill. PUTS SEARCH ON STORES Made Responsible for Infringing, They Say -- Producers Support Federal Transfer. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/cubist-show-opens-with-private-view-exhibition-at-the-museum-of.html | CUBIST SHOW OPENS WITH PRIVATE VIEW; Exhibition at the Museum of Modern Art to Be Public Beginning Today. GREAT VARIETY IN DISPLAY Painting, Sculpture, Films, Rugs, Theatre Design, Architecture and Furniture Included. | True | By Edward Alden Jewell. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/foreign-exchange-monday-march-2-1936.html | FOREIGN EXCHANGE; Monday, March 2, 1936. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/screen-notes.html | SCREEN NOTES | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mortgage-law-extended-bill-for-moratorium-to-july-1-1937-passed-by.html | MORTGAGE LAW EXTENDED; Bill for Moratorium to July 1, 1937, Passed by Legislature. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/son-to-roger-neidlingers.html | Son to Roger Neidlingers. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dies-from-rifle-shot-quogue-man-22-found-dead-after-automobile.html | DIES FROM RIFLE SHOT.; Quogue Man, 22, Found Dead After Automobile Accident. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/venzke-gets-gold-shoe-penn-honors-greatest-miler-with-traditional.html | VENZKE GETS GOLD SHOE.; Penn Honors 'Greatest Miler' With Traditional Track Award. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/closes-228-more-home-loans.html | Closes 228 More Home Loans. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/crippled-children-to-benefit-monday-robins-nest-at-tarrytown-to-be.html | CRIPPLED CHILDREN TO BENEFIT MONDAY; Robins' Nest at Tarrytown to Be Aided by 'An Evening of Music and Exploration.' MARCEL MAAS WILL PLAY Belgian Pianist Will Make Debut -- Bradford Washburn to Speak on Experiences in Yukon. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wiker-warner.html | Wiker -- Warner. | True | Special to T NW YORK TIXS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/italy-gets-choice-of-african-peace-or-oil-sanctions-must-reply.html | ITALY GETS CHOICE OF AFRICAN PEACE OR OIL SANCTIONS; MUST REPLY TOMORROW Britain Surprises League by Announcing She Is for Oil Embargo. WASHINGTON'S HELP SEEN France Obtains Delay by Plea for Final Proposal to Italy for Ending the War. ROME BARS GENEVA DEAL Mussolini Firm for Settlement Only With Ethiopia -- Italians Drive Near Lake Tana. League Decides to Seek Peace. ITALY GETS THREAT OF OIL SANCTIONS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/15-rail-men-killed-by-runaway-tender-car-crashes-into-canadian.html | 15 RAIL MEN KILLED BY RUNAWAY TENDER; Car Crashes Into Canadian Pacific Train Stalled in British Columbia Rockies. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miss-jean-rickmann-engaged.html | Miss Jean Rickmann Engaged. | True | Special to THE NZ YORX TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/15000-loot-recovered.html | $15,000 Loot Recovered. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/two-wpa-officials-resign.html | Two WPA Officials Resign. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/system-to-purify-east-river-urged-disposal-works-on-artificial.html | SYSTEM TO PURIFY EAST RIVER URGED; Disposal Works on Artificial Island Advocated by State Chamber Committee. POLLUTED BY 108 SEWERS Stream Held Most Contaminated in World -- Its Increasing Use for Recreation Cited. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jersey-fliers-protest-committee-formed-to-fight-aviation-bills.html | JERSEY FLIERS PROTEST.; Committee Formed to Fight Aviation Bills Before Legislature. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/law-firm-blocks-black-committee-strawn-partners-get-temporary-stay.html | LAW FIRM BLOCKS BLACK COMMITTEE; Strawn Partners Get Temporary Stay Preventing Surrender of Utility Telegrams. ADMITS SIGNING PROTESTS Severson of Republic Light Gets Approval of Relatives Whose Names He Affixed. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/to-confer-on-rail-fare-cuts.html | To Confer on Rail Fare Cuts. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/gasoline-curb-voted-i-state-senate-bill-makes-sale-to-intoxicated-a.html | GASOLINE CURB VOTED. I State Senate Bill Makes Sale to Intoxicated a Misdemeanor. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/alberta-to-raise-taxes-budget-is-laid-before-first-social-credit.html | ALBERTA TO RAISE TAXES.; Budget Is Laid Before First Social Credit Legislature in World. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/high-court-sustains-barring-prison-goods-new-york-and-ohio-laws.html | High Court Sustains Barring Prison Goods; New York and Ohio Laws Validated in Test | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/for-bawl-street-journal.html | For Bawl Street Journal. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/labor-rules-set-for-federal-work-house-gets-redraft-of-walsh-bill.html | LABOR RULES SET FOR FEDERAL WORK; House Gets Redraft of Walsh Bill, Omitting Retroactive Provisions as Impractical. BID BROKERAGE STOPPED Subletting of Contracts to the Sweatshops Is Checked in New Healey Measure. | True | By Louis Stark.special To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/lent-sewing-groups-to-meet-this-week-recitations-and-music-will.html | LENT SEWING GROUPS TO MEET THIS WEEK; Recitations and Music Will Entertain Cathedral Choir in Its First Session. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/lazzeri-shows-pep.html | Lazzeri Shows "Pep." | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/john-bishop.html | JOHN BISHOP. | True | Special to THE NE YORK TS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/foe-fixes-convention-date.html | F.O.E. Fixes Convention Date. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-day-in-albany.html | THE DAY IN ALBANY. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/madison-av-houses-bid-in-by-mortgagee-block-at-82d-street-taken.html | MADISON AV. HOUSES BID IN BY MORTGAGEE; Block at 82d Street Taken Over at Auction -- Other Flats and Lofts in Forced Sales. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/in-washington-administration-turns-toward-reducing-the-deficit.html | In Washington; Administration Turns Toward Reducing the Deficit. | True | By Arthur Krock. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/times-sq-mourns-passing-of-a-friend-newsdealer-who-helped-many-old.html | TIMES SQ. MOURNS PASSING OF A FRIEND; Newsdealer Who Helped Many Old Customers in Hours of Need Dies After Crash. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rites-for-midshipman-telfair.html | Rites for Midshipman Telfair. | True | Special to TE .-R:W YORK Trss. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/odlum-suit-on-trial-again.html | Odlum Suit on Trial Again. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/henry-c-poppenheusen.html | HENRY C. POPPENHEUSEN. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/r-bids0h-90-historiah-is-d-ed-father-of-norse-literature-here.html | R. B/ID50H, 90, HISTORIAN, IS D ED; ' Father of Norse Literature' Here Claimed Leif Ericsson Discovered America. !A DIPLOMAT AND EDUCATOR I ScandinavianDepartment Head I at University of Wisconsin Was Envoy to Denmark, | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/20-fordham-fielders-report.html | 20 Fordham Fielders Report. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/steel-firm-quits-labor-board-trial-jones-laughlin-challenge.html | STEEL FIRM QUITS LABOR BOARD TRIAL; Jones & Laughlin Challenge Jurisdiction of Board in 'Intrastate' Business. HEARING WILL CONTINUE Government Plans to Press Case, Which Is Expected to Reach Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/borgwarner-reports-corporation-expects-1935-net-income-to-be.html | BORG-WARNER REPORTS.; Corporation Expects 1935 Net Income to Be $6,982,732. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/young-relief-plan-beaten-in-jersey-measure-to-freeze-highway-funds.html | YOUNG RELIEF PLAN BEATEN IN JERSEY; Measure to 'Freeze' Highway Funds for Needy Defeated in House Fourth Time. HOFFMAN DELIVERS PLEA Governor Warns That Action Must Be Taken at Once to Provide ERA Cash. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/temple-five-beats-villanova-by-4127-shields-leads-attack-for-the.html | TEMPLE FIVE BEATS VILLANOVA BY 41-27; Shields Leads Attack for the Victors With 16 Points -- West Chester Teachers Win. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/colombia-asks-sec-to-register-bonds-21205000-and-30018500-6s-due-in.html | COLOMBIA ASKS SEC TO REGISTER BONDS; $21,205,000 and $30,018,500 6s Due in 1961 Named in Republic's Application. ON STOCK EXCHANGE HERE Statements Also Are Filed by Uruguay, Paris Orleans Railway and Others. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/clipper-reaches-hawaii-flight-from-alameda-is-made-in-19-hours-12.html | CLIPPER REACHES HAWAII.; Flight From Alameda Is Made in 19 Hours 12 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/manager-greets-24-players-in-opening-workout-at-huggins-field-and.html | Manager Greets 24 Players in Opening Workout at Huggins Field and Doesn't Know Some -- Pitchers Get Brunt of Practice -- Catcher Dickey Signs Contract. | True | By James P. Dawson.special To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/duncanclark-tomlinson.html | Duncan-Clark -- Tomlinson. | True | Special to TEE NW YORE TS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/prof-johannes-sneer.html | PROF. JOHANNES SNEER. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/princeton-game-in-afternoon.html | Princeton Game in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bridge-will-aid-hospitals.html | Bridge Will Aid Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ibsen-drama-cycle-begins-in-england-four-plays-to-be-presented-in.html | IBSEN DRAMA CYCLE BEGINS IN ENGLAND; Four Plays to Be Presented in Six Weeks in Cambridge -- 'Wisdom Teeth'. Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/asks-sec-registration-national-surety-corporation-files-for-100000.html | ASKS SEC REGISTRATION.; National Surety Corporation Files for 100,000 Shares. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/1513000-in-johnson-estate.html | $1,513,000 in Johnson Estate. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/vote-interior-bill-adding-62717000-senators-attach-57000000-to.html | VOTE INTERIOR BILL, ADDING $62,717,000; Senators Attach $57,000,000 to Carry On PWA Works -- Total Is $143,986,000. BUDGET POLICY ATTACKED Vandenberg Sees 'Iniquity' in Having Congress Foot Cost of Projects Begun as Relief. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/hodge-kent.html | Hodge -- Kent. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/compromise-subsidy-agreed-on-for-ships-postoffice-and-commerce.html | COMPROMISE SUBSIDY AGREED ON FOR SHIPS; Postoffice and Commerce Department Accept Terms at Roosevelt's Request. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/langford-takes-medal-shoots-a-73-to-win-on-palm-beach-links-by.html | LANGFORD TAKES MEDAL.; Shoots a 73 to Win on Palm Beach Links by Stroke. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-bruce-r-turtle-has-son.html | Mrs. Bruce R. Turtle Has Son. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/steel-output-at-535-6-point-rise-in-week.html | Steel Output at 53.5%; .6 Point Rise in Week | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tribute-to-general-parker.html | Tribute to General Parker. | True | G.R. HERRERIA. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/a-new-streamline-engine-pennsylvania-announces-a-novel-type.html | A NEW STREAMLINE ENGINE.; Pennsylvania Announces a Novel Type, Steam-Driven. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/j-l-kemmerer-jr-feted-parents-entertain-in-short-hills-celebrating.html | J. L. KEMMERER JR. FETED.; Parents Entertain in Short Hills, Celebrating His Homecoming. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-11-no-title-erb-takes-offices-in-two-boroughs-leases.html | Article 11 -- No Title; ERB TAKES OFFICES IN TWO BOROUGHS Leases Quarters in Fifth Av., Manhattan, and Fulton St., Brooklyn. NEW CHAIN-STORE UNITS Shops and Workroom Space Rented by Firms in All Parts of City. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/american-six-in-11-tie-olympians-draw-with-belgiancanadians-in.html | AMERICAN SIX IN 1-1 TIE.; Olympians Draw With Belgian-Canadians in Brussels Game. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/reich-accepts-bid-for-new-navy-pact-announces-readineses-to-sign.html | REICH ACCEPTS BID FOR NEW NAVY PACT; Announces Readiness to Sign Accord With Britain on Basis of Any London Treaty. BRITISH ANXIETY REMOVED Similar Agreement With Russia in View After Four Powers Fix Their Own Limitations. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/apartments-sold-on-the-east-side-buyer-will-remodel-building-in.html | APARTMENTS SOLD ON THE EAST SIDE; Buyer Will Remodel Building in Twenty-seventh Street Bought From Church. DEALS MADE IN HARLEM Resale Is Pending on 138th St. Tenement -- Buyer Leases 134th St. Warehouse. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/slated-for-state-chamber.html | Slated for State Chamber. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/luncheon-is-given-by-mrs-nf-brady-she-entertains-committees.html | LUNCHEON IS GIVEN BY MRS. N.F. BRADY; She Entertains Committees Arranging Benefit Skating Carnival on March 22-25. ST. CLAIR BURNSES HOSTS Mrs. Sohuyler Van Vechten and Mrs. H.H. Irvine Hostesses at Parties in St. Regis. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/health-board-resolution.html | Health Board Resolution | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/fordham-records-two-quakes.html | Fordham Records Two Quakes. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bruna-castagna-makes-her-debut-italian-contralto-appears-in-aida-at.html | BRUNA CASTAGNA MAKES HER DEBUT; Italian Contralto Appears in 'Aida' at Metropolitan -- Sings Role of Amneris. IN OPERA AT HIPPODROME She Developed Following There -- Audience Calls Her Out for Applause Alone. | True | H.T. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/prazak-morahan.html | Prazak -- Morahan. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/great-northern-wins-loan-icc-approves-the-issue-of-99422400.html | GREAT NORTHERN WINS LOAN PERMIT; I.C.C. Approves the Issue of $99,422,400 4s to Pay Off $100,766,000. JESSE JONES OPTIMISTIC Head of RFC Says Agency May Not Even Have to Take Up Residue of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miller-retains-crown-nba-feather-champion-defeats-sarron-in-florida.html | MILLER RETAINS CROWN.; N.B.A. Feather Champion Defeats Sarron in Florida. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/oppose-tax-on-beer-state-brewers-against-higher-levy-on-outside.html | OPPOSE TAX ON BEER.; State Brewers Against Higher Levy on Outside Product. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/lemercier-service-tomorrow.html | Lemercier Service Tomorrow. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/producers-resent-authors-demands-but-meeting-delays-action-till-all.html | PRODUCERS RESENT AUTHORS' DEMANDS; But Meeting Delays Action Till All Have Had Opportunity to Study New Contract. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/plantation-party-planned-at-miami-old-southern-night-arranged-for.html | PLANTATION PARTY PLANNED AT MIAMI; ' Old Southern Night' Arranged for Tomorrow -- Mr. and Mrs. L.H. Green Entertain. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/7-cleared-of-conspiracy-electrical-contractors-acquitted-in.html | 7 CLEARED OF CONSPIRACY.; Electrical Contractors Acquitted in Association Row. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mr-borah-on-isolation-senators-attitude-viewed-as-indication-of-a.html | MR. BORAH ON ISOLATION.; Senator's Attitude Viewed as Indication of a Closed Mind. | True | WM. O. MORSE. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/baitz-brooke.html | Baitz -- Brooke. | True | Special to TH NgW YoRx TS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/opera-guild-sees-dress-rehearsal-performance-of-fidelio-is-arranged.html | OPERA GUILD SEES DRESS REHEARSAL; Performance of 'Fidelio' Is Arranged Exclusively for Members of Group. AUDIENCE VIEWS CHANGES Beethoven Work Will Be Revived at Metropolitan Saturday -- Kirsten Flagstad Is Star. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-new-farm-law.html | THE NEW FARM LAW. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/james-mccollum.html | JAMES McCOLLUM. | True | Special to THE IE YORK TLIJ=S. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-walter-l-eustis.html | MRS. WALTER L, EUSTIS, | True | Special to THE N-W YOR TIMS. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/soviet-1935-wages-highest-on-record-but-average-of-2271-rubles.html | SOVIET 1935 WAGES HIGHEST ON RECORD; But Average of 2,271 Rubles Represents Only $90 to $114 in Purchasing Power. PRICE SAVINGS ARE LARGE Economies to Consumers Total Five Billion Rubles, but Shoes Still Cost 175 Rubles. | True | By Harold Denny.special Cable To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/hockey-exhibitions-listed.html | Hockey Exhibitions Listed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/pacific-western-oil-company-reports-663533-profit-in-1935-against.html | PACIFIC WESTERN OIL.; Company Reports $663,533 Profit in 1935, Against $631,833. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dughessgyrildies-czarina-to-xile5-wife-of-russian-grand-duke-who.html | DUGHESSGYRILDIES; 'CZARINA' TO XILE5; Wife' of Russian Grand Duke Who Claimed Throne, Sister of Marie of Rumania. WAS A BRITISH PRINCESS Niece of Edward VII and Her Husband Gave Receptions in Imperial Style Bpecta Cole | True | to "l"g gw 0,. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/democratic-club-reorganized.html | Democratic Club Reorganized. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/westchester-combats-rabies.html | Westchester Combats Rabies. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/haines-and-moore-win-seeded-stars-advance-to-second-round-in.html | HAINES AND MOORE WIN.; Seeded Stars Advance to Second Round in Amateur Squash. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/buys-sloaneblabon-stock.html | Buys Sloane-Blabon Stock. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/became-a-pro-in-1924-shikat-native-of-east-prussia-first-won-grown.html | BECAME A PRO IN 1924.; Shikat, Native of East Prussia. First Won Grown in 1929. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/administrator-borah.html | ADMINISTRATOR BORAH. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/announcement-of-the-new-treaty.html | Announcement of the New Treaty | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/27-seized-10-hurt-in-strike-clashes-police-in-swiftly-cruising-cars.html | 27 SEIZED, 10 HURT IN STRIKE CLASHES; Police In Swiftly Cruising Cars Quickly Break Up the Sporadic Disorders. 100 MEN ENGAGE IN A FIGHT One Patrolman Beaten -- Valentine Says His Men Will Not Operate Elevators. 27 SEIZED, 10 HURT IN STRIKE CLASHES | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tristate-gangster-to-die.html | Tri-State Gangster to Die. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dance-here-marks-centennial-opening-former-students-of-university.html | DANCE HERE MARKS CENTENNIAL OPENING; Former Students of University of Texas Celebrate Beginning of Lone Star State's Fete. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mary-cohan-litt-sues-daughter-of-george-m-cohan-asks-reno-divorce.html | MARY COHAN LITT SUES.; Daughter of George M. Cohan Asks Reno Divorce From Musician. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/midtown-area-peaceful-during-walkouts-some-freight-tied-up-in-loft.html | Midtown Area Peaceful During Walkouts; Some Freight Tied Up in Loft Buildings | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/browns.html | BROWNS. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/heidelberg-drops-its-bids-to-british-as-some-universities-decline.html | HEIDELBERG DROPS ITS BIDS TO BRITISH; As Some Universities Decline Invitations to Anniversary It Cancels Remainder. AMERICANS WILL ATTEND Harvard and Cornell Will Send Delegates but Yale Has Not Yet Reached Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/seized-as-operators-of-bakery-racket-8-brooklyn-men-accused-of.html | SEIZED AS OPERATORS OF BAKERY RACKET; 8 Brooklyn Men Accused of Forcing Shop Owners to Join Their Organization. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/italys-envoy-warned-by-canadian-premier-on-improper-speech-decrying.html | Italy's Envoy Warned by Canadian Premier On 'Improper' Speech Decrying Sanctions | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/newport-owners-unite-association-formed-to-establish-a-standard-of.html | NEWPORT OWNERS UNITE.; Association Formed to Establish a Standard of Rentals. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/arias-asks-fairness-in-judging-treaty-president-of-panama-expected.html | ARIAS ASKS FAIRNESS IN JUDGING TREATY; President of Panama Expected to Convene the Legislature at Once to Ratify U.S. Pact. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/st-francis-halts-st-johns-by-3022-avenges-previous-setback-in.html | ST. FRANCIS HALTS ST. JOHN'S BY 30-22; Avenges Previous Setback in Bringing Season to Close -- First-Half Rush Decides. LYNCH IS TERRIERS' ACE Is High Scorer With Five Field Goals, Three Fouls -- O'Brien Also Has Leading Role. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/first-slate-is-landons-new-mexico-party-convention-backs-him.html | FIRST SLATE IS LANDON'S.; New Mexico Party Convention Backs Him Unanimously. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/gov-lehman-asks-rise-in-liquor-tax-for-social-costs-message-says-20.html | GOV. LEHMAN ASKS RISE IN LIQUOR TAX FOR SOCIAL COSTS; Message Says 20% Increase Would Net $4,000,000 to Pay for Security Program. OFFERS EIGHT-POINT PLAN Moves to Have State Share in Federal Grants -- Drops Age Requirement to 65. GOV. LEHMAN ASKS RISE IN LIQUOR TAX | True | By W.a. Warn.special To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/political-bachelor-dies-illinoisan-96-never-wed-because-sweetheart.html | POLITICAL BACHELOR' DIES; Illinoisan, 96, Never Wed Because Sweetheart Supported Lincoln. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mayor-gives-plan-for-emergency-aid-arrangement-for-elevator-service.html | MAYOR GIVES PLAN FOR EMERGENCY AID; Arrangement for Elevator Service in Apartments Outlined in Statement. PROTECTION IS PLEDGED Fire Department Will List the Buildings Where Persons Are Ill or Food Is Delayed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/florence-hewitt-married.html | Florence Hewitt Married. | True | Speciat to TH Nw YORE. TXMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/barry-on-star-casino-card.html | Barry on Star Casino Card. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/three-us-stars-win-three-lose-in-british-squash-racquets-play.html | Three U.S. Stars Win, Three Lose In British Squash Racquets Play; Straight-Game Victories Are Scored by Miss Page, Miss Bowes and Mrs. Lamme in London -- Mrs. Dunn, Miss Drury and Miss Sears Are Eliminated in First-Round Matches. | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/supper-will-follow-benefit-for-blind-large-attendance-promised-for.html | SUPPER WILL FOLLOW BENEFIT FOR BLIND; Large Attendance Promised for Tonight's Performance of the Ziegfeld Follies. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/delay-on-schwarzkopf-hoffman-deal-with-hague-reported-to-have.html | DELAY ON SCHWARZKOPF.; Hoffman Deal With Hague Reported to Have Blocked Bill. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/berlin-trading-dull.html | Berlin Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/japans-liberals-meet-on-cabinet-events-move-normally-toward-a.html | JAPAN'S LIBERALS MEET ON CABINET; Events Move Normally Toward a Constitutional Solution of Crisis the Rebels Caused. ARMY CHIEFS HUMILIATED Will be Consulted on Selection of New Premier but Want to Keep in Background. JAPAN'S LIBERALS MEET ON CABINET | True | By Hugh Byas.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/cleveland-beats-richmond-hill-for-10th-victory-in-row-2826-triumph.html | Cleveland Beats Richmond Hill For 10th Victory in Row, 28-26; Triumph Also Seventh Straight in Queens P.S.A.L. Tourney -- Newtown Stops Far Rockaway, 32-17 -- Jefferson Tops Boys High Five, 38-21 -- Other Results. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-romance-of-aluminum.html | The Romance of Aluminum. | True | JAMES A. CLARK. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/huggins-field-improved.html | Huggins Field Improved | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/backs-presbytery-of-philadelphia-church-commission-finds-no-sign-of.html | BACKS PRESBYTERY OF PHILADELPHIA; Church Commission Finds No Sign of Heresy as Fundamentalists Charged. CRITICAL VIEW ATTACKED Report Is Accepted by Overwhelming Majority Despite Vigorous Opposition. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/white-sox.html | WHITE SOX. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/deal-mayor-found-shot-dead-in-hotel-sh-rhodes-civic-leader-in-new.html | DEAL MAYOR FOUND SHOT DEAD IN HOTEL; S.H. Rhodes, Civic Leader in New Jersey, Victim of Wound 'Apparently Self-Inflicted.' LONG A STORE EXECUTIVE Became Realty Operator Here After Giving Up Position as Clothing Chain Official. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/columbia-defeats-dartmouth-4033-quintet-clinches-title-with-ninth.html | COLUMBIA DEFEATS DARTMOUTH, 40-33; Quintet Clinches Title With Ninth Straight Victory in Eastern League. NASH SCORES 17 MARKERS Eight Points in Row at Start Enable Lions to Gain 21-17 Lead at Rest Period. | True | By Francis J. O'Riley. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/haile-selassie-moves-north.html | Haile Selassie Moves North. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tennessee-takes-title-beats-alabama-29-to-25-in-final-of.html | TENNESSEE TAKES TITLE.; Beats Alabama, 29 to 25, in Final of Southeastern Basketball. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mayor-moves-to-end-strike-quickly-following-emergency-order-city.html | Mayor Moves to End Strike Quickly Following Emergency Order; CITY BUREAUS ACT TO GUARD HEALTH Police and Firemen Mobilized to Aid Rice in Maintaining Emergency Service. INTERFERENCE IS BARRED Offenders Face Prosecution -- Fire Department to Run Elevators in Emergencies. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/nichols-tosses-hughes-triumphs-in-3616-of-mat-bout-at-coliseum.html | NICHOLS TOSSES HUGHES.; Triumphs In 36:16 of Mat Bout at Coliseum -- Marshall Wins. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/senators.html | SENATORS. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/for-uninstructed-group-california-republican-leaders-are-ready-to.html | FOR UNINSTRUCTED GROUP; California Republican Leaders Are Ready to Carry Out Plan. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/assembly-to-run-own-relief-inquiry-fearon-admits-this-in-senate.html | ASSEMBLY TO RUN OWN RELIEF INQUIRY; Fearon Admits This in Senate After Lower House Passes Brownell Bill, 79 to 65. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rev-shalom-binder-cantor-76-is-dead-weuknown-hebrew-sholar-formerly.html | REV. SHALOM BINDER, CANTOR, 76, IS DEAD; WeU-Known Hebrew Sholar Formerly Had Served Many New York Synagogues. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/two-groups-fight-for-trust-control-phoenix-securities-seeks-to-oust.html | TWO GROUPS FIGHT FOR TRUST CONTROL; Phoenix Securities Seeks to Oust Management of Standard Investing. 400,000 SHARES VOTED Annual Meeting Is Adjourned Until Today to Permit Completion of Count. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/herbert-w-goddard-builder-here-is-dead-ice-president-of-the-bagden.html | HERBERT W. GODDARD, BUILDER HERE, IS DEAD; /ice President of the B!agden Construction Firm Served As Major in War. | True | Special to TH iEW YORK TIMZS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/errand-boy-for-dickens-dies.html | Errand Boy for Dickens Dies. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/schriner-retains-hockey-point-lead-americans-ace-now-has-total-of.html | SCHRINER RETAINS HOCKEY POINT LEAD; Americans' Ace Now Has Total of 41, Having Accounted for 18 Goals, 23 Assists. CHAPMAN, THOMPSON NEXT Latter Replaces Romnes, His Chicago Teammate, as Leading Scorer in Group. | True | By the Canadian Press. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/reclamation-works-continued.html | Reclamation Works Continued. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/asks-senate-move-to-restore-hagood-senator-smith-urges-demand-to.html | ASKS SENATE MOVE TO RESTORE HAGOOD; Senator Smith Urges Demand to Clear Good Name of Deposed General. BOLLES' LETTER GIVEN OUT Received in Mistake by Senator Robinson, He Used It for Political Activity Charge. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/thousands-are-recruited-to-replace-strikers-strikebreakers-speedily.html | Thousands Are Recruited to Replace Strikers; STRIKE-BREAKERS SPEEDILY HIRED 5,000 Are Supplied in Day by Various Agencies, Including Bergoff, Survey Indicates. UNION FILES A COMPLAINT Asserts a 'Lawless Element' Is Being Used -- Employers Get 1,500 Men in Own Bureau. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/stock-market-indices-international-average-off-to-575-from-579-week.html | STOCK MARKET INDICES.; International Average Off to 57.5 From 57.9 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/arthur-e-rau-dies-i-in-maine-disaster-veteran-of-spanishamerican.html | ARTHUR E. RAU DIES; i IN MAINE DISASTER; Veteran of Spanish-American War Was Standing on Deck When Battleship Blew Up. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/westinghouse-returning-to-downtown-structure.html | Westinghouse Returning To Downtown Structure. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/178-foreign-issues-ready-exchange-gives-list-of-securities-approved.html | 178 FOREIGN ISSUES READY.; Exchange Gives List of Securities Approved for Registration. COLOMBIA SEEKS TO REGISTER BONDS | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/trade-pact-lifts-exports-to-cuba-total-last-year-59847674-more-than.html | TRADE PACT LIFTS EXPORTS TO CUBA; Total Last Year $59,847,674, More Than Double That of 1933, Our Envoy Finds. BENEFITS TO BOTH CITED Havana Figures Show Rise in Buying Power, Due Largely to Concession on Sugar. | True | Special Correspondence, THE NEW YORK TIMES | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/high-court-denies-rehearing-on-tva-clearing-docket-of-all-but-nine.html | HIGH COURT DENIES REHEARING ON TVA; Clearing Docket of All but Nine Cases, It Also Dismisses the Talmadge Cotton Suit. 18 UNANIMOUS OPINIONS Preparing to Hear Arguments, Justices Receive Jones Brief Hitting SEC 'Usurpation.' | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/east-42d-st-area-has-few-strikes-big-buildings-in-the-grand-central.html | EAST 42D ST. AREA HAS FEW STRIKES; Big Buildings in the Grand Central District Keep Up Normal Service All Day. EXTRA POLICE ON GUARD Rockefeller Center Unaffected -- Elevator Men Walk Out in Three Hotels. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/newton-t-southerland.html | NEWTON T. SOUTHERLAND. | True | Special to THE NW YORK TLMS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-1936-wheat-crop-entering-the-scare-period-much-is-held-to.html | THE 1936 WHEAT CROP.; Entering the 'Scare' Period, Much Is Held to Depend on Weather. | True | WHEAT FARMER. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/service-is-crippled-in-london-terrace-elevators-are-used-only-for.html | SERVICE IS CRIPPLED IN LONDON TERRACE; Elevators Are Used Only for Ascent After 180 Walk Out -- Cars Are Guarded. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tax-groups-argue-realty-limit-plan-amendment-would-bring-cut-in.html | TAX GROUPS ARGUE REALTY LIMIT PLAN; Amendment Would Bring Cut in Essential City Services, Opponents Declare. SUPPORTERS DENY DANGER Merchants Committee Gathers Opinions at Public Meeting for Report to Association. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wr-huntleys-give-tea-in-palm-beach-entertain-at-florida-resort-for.html | W.R. HUNTLEYS GIVE TEA IN PALM BEACH; Entertain at Florida Resort for Paul A. Schoellkopfs and Peter Porters. J.A. MOFFETTS ARE HOSTS Mrs. Joseph M. Cudahy Receives President's Medal for Work in Garden Club's Show. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jose-iturbi-plays-for-music-students-works-by-mozart-and-chopin-are.html | JOSE ITURBI PLAYS FOR MUSIC STUDENTS; Works by Mozart and Chopin Are Among Selections Given at Neighborhood School. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/fortnum-mason-fails-stores-in-us-list-liabilities-of-330506-assets.html | FORTNUM & MASON FAILS.; Stores in U.S. List Liabilities of $330,506, Assets of $291,877. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/music.html | MUSIC | True | H.T. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ship-held-at-pier-by-sudden-strike-atlantic-coast-crew-deserts-the.html | SHIP HELD AT PIER BY SUDDEN STRIKE; Atlantic Coast Crew Deserts The California in San Pedro on Hour of Sailing. WAGE DEMANDS RENEWED Liner Has 441 Passengers and Perishable Freight -- Union Is Asked to Intercede. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-adolph-platky.html | MRS. ADOLPH PLATKY, | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/us-yachts-reach-bermuda.html | U.S. Yachts Reach Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/predicts-early-cure-for-dread-leukemia-university-of-florida.html | PREDICTS EARLY CURE FOR DREAD LEUKEMIA; University of Florida Scientist Says He Has Found Micro-Organisms That Cause Disease. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/snow-falls-in-the-city-change-to-rain-likely.html | Snow Falls in the City; Change to Rain Likely | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/fabricated-building-steel-data.html | Fabricated Building Steel Data. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/345000-gold-to-go-out-first-in-nearly-a-month.html | $345,000 Gold to Go Out, First in Nearly a Month | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/prison-bonus-requests-puzzle-veterans-bureau.html | Prison Bonus Requests Puzzle Veterans' Bureau | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/steel-capacity-cut-256812-tons-abandonment-of-some-bessemer.html | STEEL CAPACITY CUT 256,812 TONS; Abandonment of Some Bessemer Converters Is Reason for Drop, Says Institute. TOTAL IS 70,046,366 TONS Gradual Drift to Open-Hearth Production From Other Process Is Noted. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/japan-now-milder-in-views-on-china-gem-isogai-is-conciliatory-to.html | JAPAN NOW MILDER IN VIEWS ON CHINA; Gem Isogai Is Conciliatory to Nanking but Says Policies Have Not Been Changed. BAN IN NORTH IS REVISED Military Attache Says Return of Armies to Fight Communists Would Be Allowed. | True | By Hallett Abend.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/walsh-indictments-quashed.html | Walsh Indictments Quashed. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/republicans-cut-lehman-budget-assembly-conference-agrees-on-slash.html | REPUBLICANS CUT LEHMAN BUDGET; Assembly Conference Agrees on Slash of $15,562,369 to Ease Gasoline Tax. DEBT SERVICE IS REDUCED Deferment of $11,160,000 Not to Affect Sinking Funds -- State Aid to Schools Pruned. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/financial-markets-stocks-moderately-higher-in-slow-trading-treasury.html | FINANCIAL MARKETS; Stocks Moderately Higher in Slow Trading Treasury Bonds Up -- Gold to Holland -- Commodities Ease. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/cesare-sconfietti-italian-consul-in-rochester-for-25-years-honored.html | CESARE SCONFIETTI.; Italian Consul In Rochester for 25 Years Honored by King. | True | Special to THE NK YORX TS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/vote-for-new-5-debentures.html | Vote for New 5% Debentures. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/demands-of-strikers-in-wages-and-hours.html | Demands of Strikers In Wages and Hours | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/pool-sold-162000-bales-of-cotton-feb-13-to-24.html | Pool Sold 162,000 Bales Of Cotton, Feb. 13 to 24 | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bank-stocks-eased-in-february.html | Bank Stocks Eased in February. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/armour-to-redeem-bonds-10000000-of-4-12s-due-in-1939-to-be-selected.html | ARMOUR TO REDEEM BONDS; $10,000,000 of 4 1/2s Due in 1939 to Be Selected by Lot. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jacoby-four-loses-early-at-bridge-falls-out-in-first-round-of.html | JACOBY FOUR LOSES EARLY AT BRIDGE; Falls Out in First Round of Reisinger Competition as Eastern Tourney Opens. SIMS'S TEAM ADVANCES Groups Led by Kaplan and Rusinow Also Are Victors -- 200 Enter Pair Play. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/heard-in-bribe-inquiry-leibowitz-once-luckman-counsel-testifies.html | HEARD IN BRIBE INQUIRY.; Leibowitz, Once Luckman Counsel, Testifies Before Grand Jury. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/george-b-alvord-64-industrialist-dead-director-of-various.html | GEORGE B. ALVORD, 64, INDUSTRIALIST, DEAD; Director of Various Enterprises in Torr/ngton, Conn., Succumbs While on Vidt in Nassau. | True | Wireless to TH NEW YORK TrMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/24000000-living-on-relief-money-national-total-is-higher-by-3000000.html | 24,000,000 LIVING ON RELIEF MONEY; National Total Is Higher by 3,000,000 Than in 1934, Revised Estimates Show. 1935 OUTLAY INCREASED Federal and State Cost Was $1,826,806,008 for Nation, a Rise of $350,238,057. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rangers-play-tonight-meet-toronto-sextet-in-league-match-at-garden.html | RANGERS PLAY TONIGHT.; Meet Toronto Sextet in League Match at Garden. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/party-for-alumni-wisconsin-university-graduates-plan-to-give-a.html | PARTY FOR ALUMNI.; Wisconsin University Graduates Plan to Give a Bridge. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/woman-hit-by-auto-dies.html | Woman Hit by Auto Dies. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/apartments-on-upper-east-side-hard-hit-by-the-walkout-stairway.html | Apartments on Upper East Side Hard Hit by the Walkout; STAIRWAY BRIGADE JOINED BY NOTABLES Park and Fifth Av. Dwellers Walk to Street -- Lehman and Smith Homes Hit. NO RESPLENDENT DOORMEN Strikers Halt Visitors at Some Buildings -- Several Disorders Reported in Areas. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/buildings-in-hands-of-state-affected-service-walkout-felt-in-17.html | BUILDINGS IN HANDS OF STATE AFFECTED; Service Walkout Felt in 17 Structures Under Control of Mortgage Commission. OTHER AGENCIES IMMUNE Banking and Insurance Bureaus Had Agreed to Abide by Any New Agreement. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/teachers-to-aid-safety-100-in-nassau-attend-lecture-at-mineola.html | TEACHERS TO AID SAFETY.; 100 in Nassau Attend Lecture at Mineola Police Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/failures-total-lower-number-in-nation-last-week-188-dun-bradstreet.html | FAILURES TOTAL LOWER.; Number in Nation Last Week 188, Dun & Bradstreet Reports. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/il-moore-succeeds-graustein-as-head-of-international-hydroelectric.html | I.L. Moore Succeeds Graustein as Head Of International Hydro-Electric System | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-with-wide.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful, With Wide Gains -- Government Issues Quiet. FRENCH TENDENCY WEAK Rentes Sag Further as Treasury's Position Causes Doubt -- German Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dr-frederick-a-wilson.html | DR. FREDERICK A, WILSON. | True | pecta] to TH NEW YOnK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bond-issue-today-by-chicago-station-44000000-of-3-34s-to-be-put-up.html | BOND ISSUE TODAY BY CHICAGO STATION; $44,000,000 of 3 3/4s to Be Put Up by Kuhn, Loeb & Co., Lee Higginson and Others. GUARANTEED BY 4 ROADS Proceeds, With Other Funds, Will Be Used to Redeem More Costly Securities. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jones-hopes-banks-will-retire-stock-denies-rfc-forced-them-to-sell.html | JONES HOPES BANKS WILL RETIRE STOCK; Denies RFC Forced Them to Sell to It Preferred Shares and Capital Notes. JONES HOPES BANKS WILL RETIRE STOCK | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/22-seized-as-aides-in-big-bootleg-ring-federal-men-also-close-huge.html | 22 SEIZED AS AIDES IN BIG BOOTLEG RING; Federal Men Also Close Huge Brooklyn Cutting Plant and Stem Flow to 27 Bars. SMUGGLED LIQUOR TRACED Evasion of Taxes on $7,000,000 Profits Since Repeal Charged to Suspects. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sees-loss-in-railfare-cut.html | Sees Loss in Rail-Fare Cut. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/3-killed-5-injured-in-ohio-hotel-blaze-others-are-believed-buried.html | 3 KILLED, 5 INJURED IN OHIO HOTEL BLAZE; Others Are Believed Buried in Ruins in Warren -- Damage Is Estimated at $150,000. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rabbi-i-l-bril-dies-editor-and-writbri-was-head-of-agudathachim.html | RABBI I. L. BRIL DIES; { EDITOR AND WRITBRI; Was Head of Agudath-Achim Congregation and Active in Philanthropies Here. AIDED IMMIGRANT SOCIETY Member of Zionist Executive Committee -Formerly on Jewish Paper Staffs. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wool-production-static-yield-last-year-429145000-pounds-about-the.html | WOOL PRODUCTION STATIC.; Yield Last Year 429,145,000 Pounds, About the Same as 1934. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/athletics.html | ATHLETICS. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/col-major-confirmed-as-brigadier-general-promotion-overcomes.html | COL. MAJOR CONFIRMED AS BRIGADIER GENERAL; Promotion Overcomes Opposition Based on 'Prussianized' Conduct in World War. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/historic-home-burned-gerrit-smith-house-at-peterboro-ny-was.html | HISTORIC HOME BURNED.; Gerrit Smith House at Peterboro, N.Y., Was Abolitionist Center. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/william-r-keane-detective-exmember-of-fifth-av-squad-on-force-31.html | WILLIAM R. KEANE.; Detective, Ex-Member of 'Fifth Av. Squad,' on Force 31 Yeara. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dr-john-a-snell.html | DR. JOHN A. SNELL. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/new-stay-hinted-for-hauptmann-but-hoffman-insists-he-will-not-act.html | NEW STAY HINTED FOR HAUPTMANN; But Hoffman Insists He Will Not Act Unless Attorney General Approves. WILENTZ KEEPS HANDS OFF Says He Will Neither Oppose Nor Consent to Reprieve -- Hauck Demands Whited Text. | True | From a Staff Correspondent. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/pacific-coast-industries-gain.html | Pacific Coast Industries Gain. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/begin-repaving-bridge-lane.html | Begin Repaving Bridge Lane. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/gay-slated-by-exchange-presidents-name-only-one-yet-in-to-head-big.html | GAY SLATED BY EXCHANGE.; President's Name Only One Yet In to Head 'Big Board' at Election. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/association-names-addonizio.html | Association Names Addonizio. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/giants-infield-has-first-showing-leslie-whitehead-bartell-and.html | GIANTS' INFIELD HAS FIRST SHOWING; Leslie, Whitehead, Bartell and Koenig in Practice as Regulars Start. SCHUMACHER HITS HOMER Ends Game of Maulers and Doughboys With 4-Bagger, Former Winning, 4-3. | True | By John Drebinger.special To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dog-of-lost-boy-5-warns-off-police-refuses-to-allow-removal-of.html | DOG OF LOST BOY, 5, WARNS OFF POLICE; Refuses to Allow Removal of Master's Coat in Jersey City Police Station. PERMITS FOOD -- FOR BOTH Earlier the Canine Protector Dragged Child From Auto of Helpful Motorist. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/hitler-aids-paris-paper-his-plea-bars-court-action-for-article-on.html | HITLER AIDS PARIS PAPER.; His Plea Bars Court Action for Article on 'Secret Loves.' | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/gay-finds-trading-in-stocks-sounder-exchanges-head-cites-great.html | GAY FINDS TRADING IN STOCKS SOUNDER; Exchange's Head Cites Great Increase in Cash Dealings in Last Two Years. WARNS ON SPECULATION Market's First Duty Is to Guard Investors, He Tells Memphis Chamber of Commerce. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/pittsburgh-couple-get-three-years-in-jail-for-taking-relief-with.html | Pittsburgh Couple Get Three Years in Jail For Taking Relief With $11,000 in Banks | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miss-cornell-to-appear-will-give-st-joan-on-march-12-to-aid.html | MISS CORNELL TO APPEAR.; Will Give 'St. Joan' on March 12 to Aid Southern Alliance. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-fort-peck-dam-along-with-other-benefits-it-will-provide-flood.html | THE FORT PECK DAM.; Along With Other Benefits It Will Provide Flood Control. | True | T.J. KEHOE. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/columbia-students-opposed.html | Columbia Students Opposed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/courts-dominance-cited-in-year-book-reviewers-find-the-justices-and.html | COURT'S DOMINANCE CITED IN YEAR BOOK; Reviewers Find the Justices and Congress Took Stage From Roosevelt in 1935. WORLD EVENTS ANALYZED Economic and Social Trends Are Covered in Articles by 140 Authorities. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bethlehem-steel-promotions.html | Bethlehem Steel Promotions. | True | Special to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/federal-jobs-drop-10769.html | Federal Jobs Drop 10,769. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/argentine-navy-head-is-received-in-brazil-visit-of-admiral-videla.html | ARGENTINE NAVY HEAD IS RECEIVED IN BRAZIL; Visit of Admiral Videla Viewed as Evidence of Growing American Ties. | True | Special Cable to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/divorces-hugh-satterlee.html | Divorces Hugh Satterlee. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/divorces-ea-guggenheim-wife-gets-reno-decree-on-charge-of-cruelty.html | DIVORCES E.A. GUGGENHEIM; Wife Gets Reno Decree on Charge of Cruelty -- Maiden Name Restored. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/paramount-absorbs-four-units.html | Paramount Absorbs Four Units. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/exhibition-of-modern-art-is-opened-at-yale-by-residents-of-new.html | Exhibition of Modern Art Is Opened At Yale by Residents of New Haven | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/hastings-asylum-loses-court-refuses-to-consider-plea-for-building.html | HASTINGS 'ASYLUM' LOSES.; Court Refuses to Consider Plea for Building of Hospital. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mss-elizabeth-scoviu-becomes-engaged-to-thomas-s-adams-jr-stock.html | Mss Elizabeth ScoviU Becomes Engaged To Thomas S. Adams Jr., Stock Broker Here | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/brooklyn-flat-in-deal-investor-adds-to-holdings-at-lafayette-avenue.html | BROOKLYN FLAT IN DEAL.; Investor Adds to Holdings at Lafayette Avenue Corner. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wpa-opens-display-of-antique-costumes-exhibit-at-store-here-depicts.html | WPA OPENS DISPLAY OF ANTIQUE COSTUMES; Exhibit at Store Here Depicts Part of Forthcoming Index of American Design. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/diamond-match-gains-net-income-last-year-2276304-against-2129896-in.html | DIAMOND MATCH GAINS.; Net Income Last Year $2,276,304, Against $2,129,896 in 1934. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/more-olympians-return-wortmann-bobsled-manager-and-weigel-sisters.html | MORE OLYMPIANS RETURN.; Wortmann, Bobsled Manager, and Weigel Sisters Back. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/house-vote-181146-to-impeach-ritter-federal-judge-of-the-southern.html | HOUSE VOTE, 181-146, TO IMPEACH RITTER; Federal Judge of the Southern Florida District Is Accused of Sharing in Fee. FIVE-HOUR DEBATE SHARP Alabamian Resents 'Insinuation' of Sectionalism -- Senate Will Try the Jurist. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/king-urges-greeks-to-eliminate-feud-george-makes-first-address-to.html | KING URGES GREEKS TO ELIMINATE FEUD; George Makes First Address to Parliament -- Reds Walk Out When He Arrives. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/refiners-must-pay-west-virginia-tax-supreme-court-rules-chain-store.html | REFINERS MUST PAY WEST VIRGINIA TAX; Supreme Court Rules Chain Store Levy Applies to Filling Stations They Lease. ALLIED OWNERS CASE ENDS Cut in Bankruptcy Fees Upheld -- Other Decisions Made, on Widely Varying Cases. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dust-storms-sweep-southwest.html | Dust Storms Sweep Southwest. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/george-m-cohan-returns-in-dear-old-darling-a-woman-of-destiny-opens.html | George M. Cohan Returns in 'Dear Old Darling' -- 'A Woman of Destiny' Opens Under WPA Auspices. | True | By Brooks Atkinson. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-david-klee-has-a-child.html | Mrs. David Klee Has a Child. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miss-gray-to-wed-washington-girl-engagecl-to-james-f-dudley-of.html | MISS GRAY TO WED.; Washington Girl Engaged to James F. Dudley of Elizabeth, | True | Special to THZ NEW YOK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/airline-receives-greenland-permit-pan-american-is-allowed-to-carry.html | AIRLINE RECEIVES GREENLAND PERMIT; Pan American Is Allowed to Carry On in 1937 Its Test Flights for Air Route. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/parkinson-urges-end-of-experiments-head-of-equitable-life-wants.html | PARKINSON URGES END OF EXPERIMENTS; Head of Equitable Life Wants Currency Put on a Stable Basis. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/to-aid-patternmakers-garment-union-supports-strike-by-highpaid.html | TO AID PATTERNMAKERS.; Garment Union Supports Strike by High-Paid Workers. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/moving-to-jersey-plant.html | Moving to Jersey Plant. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/harvard-to-send-delegate.html | Harvard to Send Delegate. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miss-sally-silcox-en6a6ed-to-dn-st-petersburg-fla-girl-wil-become.html | MISS SALLY SILCOX EN6A6ED TO .dN; St. Petersburg, Fla., Girl Wil Become Bride of George Underwood Adriance. WEDDING TO BE MARCH 21 Fiance, an Alumnus of New York University, Is Associated With Ludlum Steel. | True | Special to TB:E IW YOR' TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/amos-n-andy-pay-send-2-check-to-liquidate-loan-from-the-rfc.html | AMOS 'N' ANDY PAY.; Send $2 Check to Liquidate Loan From the RFC. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-hewitt-has-relapse-physician-says-she-has-taken-another-turn.html | MRS. HEWITT HAS RELAPSE; Physician Says She Has 'Taken Another Turn for the Worse.' | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/strike-hits-more-buildings-city-declares-emergency-mayor-plans.html | STRIKE HITS MORE BUILDINGS; CITY DECLARES EMERGENCY; MAYOR PLANS TRUCE TODAY; HEALTH IS SAFEGUARDED Union Agrees to Leave Skeleton Crews as City Mobilizes Service. PICKETS INVADE PARK AV. Walkout Spreads Also to Wall Street, Garment Area and Greenwich Village. MAYOR STRIVES FOR PEACE Conferences Continue at City Hall Today -- Two Owners' Groups Reach Settlement. STRIKE CRIPPLES MORE BUILDINGS | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dr-robert-kabus.html | DR. ROBERT KABUS. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/utility-inquirers-seize-files-here-corporation-lawyers-learn.html | UTILITY INQUIRERS SEIZE FILES HERE; Corporation Lawyers Learn Western Union Messages Were Subpoenaed in November. CONSIDER LEGAL ACTION Discovery Is Made as Chicago Firm Gets Temporary Stay Against Black Committee. UTILITY INQUIRERS SEIZE FILES HERE | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/on-the-job.html | ON THE JOB. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/breckinridge-to-file-as-foe-of-new-deal-in-the-maryland.html | Breckinridge to File as Foe of New Deal In the Maryland Presidential Primary | True | Special to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/surplus-smaller-ny-central-says-declined-to-195968343-from.html | SURPLUS SMALLER, N.Y. CENTRAL SAYS; Declined to $195,968,343 From $199,899,462 Last Year -- Debt Due by 1946 Listed. ASSETS AT $1,799,406,096 Compared With $1,820,138,278 on Dec. 31, 1934 -- Other Railway Reports. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/only-three-to-run-in-columbian-mile-mangan-files-entry-for-race.html | ONLY THREE TO RUN IN COLUMBIAN MILE; Mangan Files Entry for Race With Venzke and Cunningham at K. of C. Games. 16 TEAMS IN TITLE RELAY Total in 1,600 at I. C.A.A.A.A. Meet Saturday Sets Record -- Transfers Are Likely. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/new-deal-is-accused-of-wrecking-nation-shouse-tells-fraternity.html | NEW DEAL IS ACCUSED OF 'WRECKING' NATION; Shouse Tells Fraternity Brothers Administration Has Caused Confusion on Every Hand. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/4455735-is-earned-by-republic-steel-corporations-sales-last-year.html | $4,455,735 IS EARNED BY REPUBLIC STEEL; Corporation's Sales Last Year Were $137,117,708, Against $97,432,562 in 1934. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-moore-plans-wedding-on-coast-simple-ceremony-for-c-d-draper-and.html | MRS. MOORE PLANS WEDDING ON COAST; Simple Ceremony for C. D. Draper and Daughter of Mrs. John R. McGinley. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/robinson-upheld-by-student-group-city-college-trade-school-unit.html | ROBINSON UPHELD BY STUDENT GROUP; City College Trade School Unit Opposes Alumni Report Holding President Unfit. STANDS FOR FREE SPEECH Motion for Referendum to Test Sentiment Defeated -- Military Training Scored. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/named-to-federal-post-wh-kelly-picked-by-roosevelt-for-jersey.html | NAMED TO FEDERAL POST.; W.H. Kelly Picked by Roosevelt for Jersey Collectorship. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/chinese-conscription-ordered.html | Chinese Conscription Ordered. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/fv-kelly-back-from-florida.html | F.V. Kelly Back From Florida. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/manhattan-downs-yale-quintet-3624-hits-stride-in-second-half-at-new.html | MANHATTAN DOWNS YALE QUINTET, 36-24; Hits Stride in Second Half at New Haven to Register Seventh Triumph in Row. M'NALLY LEADS SCORERS Accounts for 11 of the Victors' Point -- McGuirk, Ryan and Volpe Also Star. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/democrats-take-lewiston-me.html | Democrats Take Lewiston, Me. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/plan-1937-sportsmens-show-outdoor-experts-entertain-crowds-huge.html | Plan 1937 Sportsmen's Show; OUTDOOR EXPERTS ENTERTAIN CROWDS Huge Success of Sportsmen's Show Leads to Plans for Another in 1937. EXHIBITS ARE ENLARGED Beaver, Fox and Trout Arrive From Northern Sections -- Many Licenses Sold. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/chicago-is-unruffled-in-adopting-new-time-first-business-day-under.html | CHICAGO IS UNRUFFLED IN ADOPTING NEW TIME; First Business Day Under Eastern Standard Passes Smoothly Except in Stockyards. | True | Special to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/market-here-hails-treasury-issues-unofficial-quotations-on-new.html | MARKET HERE HAILS TREASURY ISSUES; Unofficial Quotations on New Bonds Go to 101 8-32 and on 5-Year Notes to 100 18-32. ALL PARTS OF COUNTRY BUY Flood of Orders Taxes Facilities of Reserve Banks and Bank Trading Departments. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ford-is-major-general-regiment-in-which-he-began-his-career-attends.html | FORD IS MAJOR GENERAL.; Regiment In Which He Began His Career Attends Elevation. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wall-st-affected-but-few-walk-up-workers-suffer-more-from-jitters.html | WALL ST. AFFECTED BUT FEW WALK UP; Workers Suffer More From 'Jitters' Than Sore Muscles in Temporary Tie-Up. MANY STRIKERS REPLACED 18 Buildings in Downtown Area Involved, but Only 7 Remain Entirely Paralyzed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/horace-mann-alumni-to-give-annual-dance-graduates-from-classes-of.html | HORACE MANN ALUMNI TO GIVE ANNUAL DANCE; Graduates From Classes of Both Schools Since 1895 Will Be Present at Fete in Plaza. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/new-zeppelin-flies-tomorrow.html | New Zeppelin Flies Tomorrow. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/reds.html | REDS. | True | Special Cable to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/house-overlooking-park-razed.html | House Overlooking Park Razed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/blast-on-tug-kills-man.html | Blast on Tug Kills Man. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/cornell-also-accepts.html | Cornell Also Accepts. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dodgers-recruit-two-more-hurlers-butcher-and-osborne-report-leaving.html | DODGERS RECRUIT TWO MORE HURLERS; Butcher and Osborne Report, Leaving Mungo the Only Pitcher Out of Fold. LAST CHANCE FOR STRIPP Treasurer Gilleaudeau Backs Up Stengel in Ultimatum to Balking Third Sacker. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/hans-lange-ends-his-concert-series-several-composers-of-rising.html | HANS LANGE ENDS HIS CONCERT SERIES; Several Composers of Rising Generation Appear on the Chamber Music Program. HINDEMITH WORK FEATURE His Opus 24 a Sardonic Picture of Machine Age and Despair of Post-War Germany. | True | By Olin Downes. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/phillies.html | PHILLIES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/iirs-chester-b-fox.html | IIRS. CHESTER B. FOX. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sues-goodyear-firm-to-force-strike-end-woman-stockholder-mother-of.html | SUES GOODYEAR FIRM TO FORCE STRIKE END; Woman Stockholder, Mother of Two Employes, Asks Court to Order Peace Talks. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/john-eggers-jersey-city-police-lieutenant-served-on-force-20-years.html | JOHN EGGERS.; Jersey City Police Lieutenant Served on Force 20 Years. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/brooklyn-college-subdues-seth-low-ends-basketball-season-with.html | BROOKLYN COLLEGE SUBDUES SETH LOW; Ends Basketball Season With 35-to-20 Victory -- Jersey City Y.M.C.A. Scores. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/kupchik-in-us-title-chess.html | Kupchik in U.S. Title Chess. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tigers.html | TIGERS. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/tells-soviet-fliers-to-keep-powder-dry-tukhachevsky-says-equipment.html | TELLS SOVIET FLIERS TO 'KEEP POWDER DRY'; Tukhachevsky Says Equipment Must Be Maintained in Perfect Order Always. | True | Special Cable to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/asks-special-long-island-coin.html | Asks Special Long Island Coin. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/aau-plans-changed-metropolitan-basketball-final-is-set-for-garden.html | A.A.U. PLANS CHANGED.; Metropolitan Basketball Final Is Set for Garden on March 11. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sam-m-dawson.html | SAM M. DAWSON. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/6-get-venezuela-cabinet-posts.html | 6 Get Venezuela Cabinet Posts. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/calcutta-burlap-stocks-rise.html | Calcutta Burlap Stocks Rise. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/mrs-villiers-gets-australian-divorce-writer-who-is-on-trip-to-seek.html | MRS. VILLIERS GETS AUSTRALIAN DIVORCE; Writer, Who Is on Trip to Seek Gold in the Solomon Islands, Charged With Desertion. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/our-place-in-peace-moves.html | Our Place in Peace Moves. | True | EDITH KAYLE. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/k-of-c-sweepstakes-promoters-arrested-on-mail-fraud-charge-ten.html | K. of C. Sweepstakes Promoters Arrested on Mail Fraud Charge; Ten Others Seized in Raid on Offices of Contest Company -- 700,000 $1 Tickets Have Been Sent Out, but Only $14,000 Is Credited on Books, Investigators Say. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/commodity-markets-most-futures-off-in-dull-trading-cottonseed-oil.html | COMMODITY MARKETS.; Most Futures Off in Dull Trading -- Cottonseed Oil Rises 11 to 20 Points -- Cash List Mixed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bees.html | BEES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/nyac-six-bows-93-curb-exchange-victor-in-game-at-rye.html | N.Y.A.C. SIX BOWS, 9-3.; Curb Exchange Victor in Game at Rye -- Hackley-Riverdale Tie. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/stonehaven-quits-post-hacking-succeeds-him-as-chairman-of-british.html | STONEHAVEN QUITS POST.; Hacking Succeeds Him as Chairman of British Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/countess-haugwitz-now-out-of-danger-husband-is-allowed-to-sit-by.html | COUNTESS HAUGWITZ NOW OUT OF DANGER; Husband Is Allowed to Sit by Her Bedside Talking to Her Most of the Evening. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/thorp-takes-nassau-post.html | Thorp Takes Nassau Post. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/city-to-study-fracture-cases.html | City to Study Fracture Cases. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/politics-satirized-by-press-women-mrs-roosevelt-mrs-hughes-and.html | POLITICS SATIRIZED BY PRESS WOMEN; Mrs. Roosevelt, Mrs. Hughes and Others See Supreme Court in New Role. JUDGES' ARRIVE IN BUGGY Washington News Writers Are Hostesses at Annual Event for Capital's Leaders. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/backs-massachusetts-plans.html | Backs Massachusetts Plans. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/auto-accidents-here-continue-to-drop-deaths-and-injuries-for-week-a.html | AUTO ACCIDENTS HERE CONTINUE TO DROP; Deaths and Injuries for Week and Week-End Again Fewer Than a Year Ago. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wild-dog-hunt-is-futile.html | Wild Dog Hunt Is Futile. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/does-not-regulate-salaries.html | Does Not Regulate Salaries. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/brown-companys-bonds-group-headed-by-cf-adams-asks-for-deposits.html | BROWN COMPANY'S BONDS.; Group Headed by C.F. Adams Asks for Deposits. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/john-g-corey-_redited-with-giving-richard-w-sears-start-in-business.html | JOHN G. COREY.; _redited With Giving Richard W. Sears Start in Business. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/canzoneri-stops-halaiko-in-second-lightweight-champion-brings-bout.html | CANZONERI STOPS HALAIKO IN SECOND; Lightweight Champion Brings Bout to an End With Two Solid Rights to Jaw. REID OUTPOINTS MARTIN Pounds Out a Victory in Six-Round Semi-Final at the St. Nicholas Palace. | True | By Joseph C. Nichols. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rev-bernard-rossi.html | REV. BERNARD ROSSI. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/liu-battery-men-in-drill.html | L.I.U. Battery Men in Drill. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dream-clue-leads-to-slaying-arrest-suspect-in-east-side-killing.html | DREAM CLUE LEADS TO SLAYING ARREST; Suspect in East Side Killing Seized at Corner Seen in Sleep by Victim's Widow. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/crews-for-lottery-law-brooklyn-assemblyman-backs-amendment-to.html | CREWS FOR LOTTERY LAW.; Brooklyn Assemblyman Backs Amendment to Constitution. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/yonkers-oldest-shopper-dies-i.html | Yonkers' Oldest 'Shopper' Dies. I | True | Special to THE NEW NOBK TIIlfES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/son-to-the-c-s-de-garbolewskis.html | Son to the C. S. de Garbolewskis | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/leiber-starts-new-job-begins-work-as-coach-of-baseball-squad-at.html | LEIBER STARTS NEW JOB.; Begins Work as Coach of Baseball Squad at Arizona. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/changes-on-the-curb-sherwinwilliams-5-preferred-gets-unlisted.html | CHANGES ON THE CURB.; Sherwin-Williams 5% Preferred Gets Unlisted Privilege. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/italian-column-heads-for-gondar-objective-city-is-in-british-sphere.html | ITALIAN COLUMN HEADS FOR GONDAR; Objective City Is in British Sphere of Influence in the Region of Lake Tana. DAGGAH BUR IS BOMBED Graziani Resumes Activity in East of Southern Front -- Negus to Take Command. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/federal-agent-arrested-trapped-on-bribery-charge-in-frank-tichenors.html | FEDERAL AGENT ARRESTED.; Trapped on Bribery Charge in Frank Tichenor's Office. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/dw-griffith-wed-film-director-marries-evelyn-baldwin-in-louisville.html | D.W. GRIFFITH WED.; Film Director Marries Evelyn Baldwin in Louisville. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/clifford-sorensen-weds-i-detroit-executive-marrlem-mrs-irene.html | CLIFFORD SORENSEN WEDS; i Detroit Executive Marrlem Mrs. Irene McGrane in Florida. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/columbia-ousts-dormitory-zoos-orders-students-to-get-rid-of.html | COLUMBIA OUSTS DORMITORY 'ZOOS; Orders Students to Get Rid of Alligators, Turtles and All Other Animals. DRIVE ON HIDDEN PETS Old University Rule Invoked Because of Rapid Multiplication of White Mice. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/samuels-clarke.html | Samuels -- Clarke. | True | Special to THE NEW YolII TIMEI. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/history-of-trade-traced-in-exhibit-city-museum-dramatizes-rise-from.html | HISTORY OF TRADE TRACED IN EXHIBIT; City Museum Dramatizes Rise From Indian Barter to Big Stores of the Present. DISPLAY OPENS TOMORROW Growth of the Communications System, From Horse Courier to Radio, Also Shown. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-mayors-proclamation.html | The Mayor's Proclamation | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/us-in-panama-pact-quits-as-guardian-becomes-neighbor-new-treaty.html | U.S. IN PANAMA PACT QUITS AS GUARDIAN, BECOMES NEIGHBOR; New Treaty Ends the Right of Intervention, Substituting Bilateral Cooperation. CANAL RENTAL ADJUSTED Plan for Payment in Balboas Erases Default Stigma -- Many Disputes Settled. U.S. IN PANAMA PACT IS 'GOOD NEIGHBOR' | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rev-israel-guttman-the-rabbi-of-congregation-anshel-sefarcl-of.html | REV. ISRAEL GUTTMAN. .; The Rabbi of Congregation Anshel Sefarcl of Brooklyn Was 78. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/two-declare-mooney-not-guilty-of-blast-surprise-witness-at-habeas.html | TWO DECLARE MOONEY NOT GUILTY OF BLAST; Surprise Witness at Habeas Corpus Hearing Names Dead Man as Bomber. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/seeded-stars-led-by-schroeder-triumph-in-national-indoor-tennis.html | Seeded Stars, Led by Schroeder, Triumph in National Indoor Tennis; SCHROEDER DOWNS GELLER BY 6-1, 6-3 Swedish Net Star Advances in Indoor Title Tourney -- Volleying Is Superb. MISS TAUBELE IS VICTOR Triumphs in First Round of Women's Singles -- Mrs. Brunie Also Wins. | True | By Allison Danzig. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rome-and-berlin-thought-in-accord-little-entente-hears-reich.html | ROME AND BERLIN THOUGHT IN ACCORD; Little Entente Hears Reich Promises to Leave Austria Alone for Five Years. STARHEMBERG PLANS VISIT Is Expected to Discuss With Duce German Demand for Political Freedom in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/state-idle-aid-act-faces-higher-test-decision-upholding-law-will-be.html | STATE IDLE AID ACT FACES HIGHER TEST; Decision Upholding Law Will Be Taken to Court of Appeals by Syracuse Firms. EARLY RULING IS SOUGHT Finding at Present Term of the Albany Bench Is Aim -- No Comment by Bennett Aide. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/made-pyre-of-husband-charge.html | Made Pyre of Husband, Charge. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/security-loans-show-a-decrease-federal-board-report-shows-a-drop-of.html | SECURITY LOANS SHOW A DECREASE; Federal Board Report Shows a Drop of $94,000,000 in Loans and Investments. FIGURES FROM 101 CITIES Holdings of Obligations Guaranteed by the U.S. Rose $4,000,000 in Week to Feb. 26. | True | Special to THE NEW YORK TIMES. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jailed-for-fatal-crash-driver-whose-auto-killed-two-men-is.html | JAILED FOR FATAL CRASH.; Driver Whose Auto Killed Two Men Is Sentenced to Sing Sing. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/backing-is-urged-on-home-rule-bill-baldwin-explains-his-state.html | BACKING IS URGED ON HOME RULE BILL; Baldwin Explains His State Measure to Give Cities Larger Control of Their Finances. SAYS MAYOR SUPPORTS IT Latter's Only Reservation Is That Salaries Fixed by Referendum Be Fully Recognized. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/rubber-shoe-ruling-hits-japanese-goods-customs-court-upholds-right.html | RUBBER SHOE RULING HITS JAPANESE GOODS; Customs Court Upholds Right of President to Change Duty Value Base. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/american-tobacco-earns-23652642-net-income-last-year-equal-to-444-a.html | AMERICAN TOBACCO EARNS $23,652,642; Net Income Last Year Equal to $4.44 a Share Against $4.46 in 1934. INVENTORIES SLIGHTLY OFF Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/grace-is-optimistic-on-outlook-for-steel-bethlehems-president-in.html | GRACE IS OPTIMISTIC ON OUTLOOK FOR STEEL; Bethlehem's President, in Company Bulletin, Hopes for 'Larger' Pay Envelopes. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/peace-move-made-in-guild-dispute-head-of-b-altman-co-urges-style.html | PEACE MOVE MADE IN GUILD DISPUTE; Head of B. Altman & Co. Urges Style Body and Retailers to Meet on 'Essentials.' RENTNER ENDORSES PLAN Popular-Price Producers Petition Trade Commission for Probe of Group's Activities. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/jersey-fire-burns-washingtons-bed-other-antiques-also-are-lost-in.html | JERSEY FIRE BURNS WASHINGTON'S BED; Other Antiques Also Are Lost in Blaze at Colfax Home in Pompton Lakes. GENERAL'S PISTOLS SAVED Historic Table Is Carried From Old Mansion -- Two Firemen Are Injured. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/few-assignments-for-furtwaengler-he-is-not-expected-to-do-much.html | FEW ASSIGNMENTS FOR FURTWAENGLER; He Is Not Expected to Do Much Conducting Before the Berlin State Opera Closes Season. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TI NEW YORK 'Imm. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/italy-is-not-ready-to-initiate-peace-glad-of-leagues-delay-in.html | ITALY IS NOT READY TO INITIATE PEACE; Glad of League's Delay in Sanctions but Awaits Next Move by Some One Else. OFFER MUST BE LIBERAL And Actual Negotiations Will Be Conducted Only With Haile Selassie, It Is Stressed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/italy-and-peace.html | ITALY AND PEACE. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/vandenberg-backs-high-court-power-senator-tells-radio-audience-the.html | VANDENBERG BACKS HIGH COURT POWER; Senator Tells Radio Audience the Tribunal Is Only the Constitution's Voice. ADMITS JUDGES MAY ERR He Warns That Any Change Jeopardizes 'Perpetuation of American Liberties.' | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/daughter-to-mrs-ml-scott.html | Daughter to Mrs. M.L. Scott. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/text-of-lehmans-security-message.html | Text of Lehman's Security Message | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/basic-tax-rate-fixed-aldermen-approve-taylors-figure-of-265-for.html | BASIC TAX RATE FIXED.; Aldermen Approve Taylor's Figure of $2.65 for City. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wheat-is-lower-in-narrow-market-list-loses-14-to-12c-a-bushel-after.html | WHEAT IS LOWER IN NARROW MARKET; List Loses 1/4 to 1/2c a Bushel After Holding Within a Range of 1/2 Cent. MILL WITHDRAWALS RISE Corn Off 1/4 to 1/2c, With Little Shown in the Trading -- Oats Down 1/8 to 1/4, Rye Uneven. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/criticizes-lehman-plea-hamilton-says-demand-for-speed-at-albany.html | CRITICIZES LEHMAN PLEA.; Hamilton Says Demand for Speed at Albany Rebukes Public. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/named-assistant-prosecutor.html | Named Assistant Prosecutor. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/red-sox.html | RED SOX. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/guard-saved-makino-in-japan-phone-warned-prince-saionji-aged-police.html | Guard Saved Makino in Japan; Phone Warned Prince Saionji; Aged Policeman Shot Three Invaders of Makino's Hotel -- Prince Was Notified of the Militarists' Rising and Fled With the Chief of Police of Shizuoka. | True | By Hugh Byas.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/criminals-must-register-st-paul-puts-into-effect-new-law-as-police.html | CRIMINALS MUST REGISTER; St. Paul Puts Into Effect New Law as Police Aid. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/john-r_-ken__rick-jr-i-publisher-of-the-american-carpeti-and.html | JOHN R_ KEN?__RICK JR.; I Publisher of the American CarpetI and Upholstery Journal. I | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/changes-announced-on-stock-exchange-great-northern-railway-stock.html | CHANGES ANNOUNCED ON STOCK EXCHANGE; Great Northern Railway Stock and Northern States Power Bonds on List -- Other Items. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/television-phones-operated-in-germany-first-longdistance-service.html | TELEVISION PHONES OPERATED IN GERMANY; First Long-Distance Service Links Berlin to Leipzig Spring Fair -- 8-Inch Image Seen. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/british-arms-plants-will-aid-unemployed-macdonald-reveals-they-will.html | BRITISH ARMS PLANTS WILL AID UNEMPLOYED; MacDonald Reveals They Will Be Placed in the Depressed Industrial Regions. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/death-misses-auto-racer-bobby-salls-car-is-overturned-in-daytona.html | DEATH MISSES AUTO RACER; Bobby Sall's Car Is Overturned in Daytona Beach Test. | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/crempas-accused-of-inviting-battle-deputies-on-trial-in-killing.html | CREMPAS ACCUSED OF INVITING BATTLE; Deputies on Trial in Killing Charge Beleagured Family Fired First Shot. MOVE TO BLAME OTHERS Defense Holds Farmer's Wife Was Slain by Sympathizers Shooting Across Road. | True | From a Staff Correspondent. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/aldermen-vote-to-ask-wave-change-for-wnyc.html | Aldermen Vote to Ask Wave Change for WNYC | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sports-of-the-times-hockey-with-interruptions.html | Sports of the Times; Hockey With Interruptions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/bond-offerings-by-municipalities-minnesota-sells-4468000-of-public.html | BOND OFFERINGS BY MUNICIPALITIES; Minnesota Sells $4,468,000 of Public Relief Certificates to State Bank Group. BAY STATE AWARDS NOTES $900,000 Issue Taken by First Boston Corporation -- Little Rock Loan on Market Today. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/big-treasury-loan-is-oversubscribed-president-doubles-efforts-to.html | BIG TREASURY LOAN IS OVERSUBSCRIBED; President Doubles Efforts to Finish and Send Tax Message to Congress Today. CASH ISSUE BOOKS CLOSED $1,250,000,000 in Bonds and Notes Snapped Up in Day -- Exchange Offer Kept Open. BIG TREASURY LOAN IS OVERSUBSCRIBED | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/miss-cornell-ill-defers-saint-joan-to-monday-the-elevator-strike.html | Miss Cornell, Ill, Defers 'Saint Joan' to Monday -- The Elevator Strike Reaches the Box Offices. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/lambs-tax-appeal-rejected-by-court-argument-that-club-is-nonsocial.html | LAMBS TAX APPEAL REJECTED BY COURT; Argument That Club Is Non-Social Fails to Move Justices in Suit for $101,121. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/for-a-general-sales-tax.html | For a General Sales Tax. | True | THEODORE C. KISCARAS. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/building-plans-filed-280000-house-is-projected-for-block-front-in.html | BUILDING PLANS FILED.; $280,000 House Is Projected for Block Front in the Bronx. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sales-of-cotton-by-pool-absorbed-list-loses-part-of-its-early-gain.html | SALES OF COTTON BY POOL ABSORBED; List Loses Part of Its Early Gain to Finish 4 Points Higher to 5 Lower. MARKETS IN TEXAS CLOSED March Closes at 11.18 Cents Here Compared With 11.28 Cents at Five Delivery Points. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/treasury-issues-lead-bond-rally-good-demand-but-modest-gains.html | TREASURY ISSUES LEAD BOND RALLY; Good Demand but Modest Gains Accompany Announcement of New Financing. GILT-EDGE LOANS STRONG Secondary Railroad Obligations Reflect More Selling Over I.C.C.'s Fare Cut Order. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/basement-door-is-used-dwellers-climb-extra-flight-as-main-portal-is.html | BASEMENT DOOR IS USED.; Dwellers Climb Extra Flight as Main Portal Is Locked, | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/shikat-regains-world-wrestling-crown-by-beating-omahoney-on-garden.html | Shikat Regains World Wrestling Crown by Beating O'Mahoney on Garden Mat; O'MAHONEY LOSES WRESTLING TITLE Shikat Forces Rival to Concede Defeat After 18:57 in the Garden. REFEREE ACTS QUICKLY Risk of Broken Arm Causes Loser to Give Up -- Lewis Triumphs by Fall. | True | By Louis Effrat. | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/farley-attacks-relief-plan-foes-he-tells-new-hampshire-democrats.html | FARLEY ATTACKS RELIEF PLAN FOES; He Tells New Hampshire Democrats New Deal Policy Saved New England From Crisis. POINTS TO ECONOMY EFFORT Party Chairman Declares Congress Defeated Roosevelt Aims by Overriding Veto. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/blanket-prices-raised-american-makes-advances-lines-opened-by-two.html | BLANKET PRICES RAISED.; American Makes Advances -- Lines Opened by Two Producers. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/the-strike.html | THE STRIKE. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/child-to-laura-la-plante-american-actress-becomes-mother-of-a-girl.html | CHILD TO LAURA LA PLANTE; American Actress Becomes Mother of a Girl in London. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/sets-clothes-afire-dies-queens-man-pours-gasoline-on-clothing-then.html | SETS CLOTHES AFIRE, DIES; Queens Man Pours Gasoline on Clothing, Then Strikes Match. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/nelson-robins-member-of-staff-of-dally-news-had-headed-newspaper.html | NELSON ROBINS.; Member of Staff of Dally News Had Headed Newspaper Club. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/daggah-bur-bombed.html | Daggah Bur Bombed. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/queens-transactions-laurelton-taxpayer-added-to-lederers-holdings.html | QUEENS TRANSACTIONS; Laurelton Taxpayer Added to Lederer's Holdings. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/imperial-tobacco.html | Imperial Tobacco. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/yale-has-not-yet-acted.html | Yale Has Not Yet Acted. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/robert-j-fitzgerald-special-to-the-new-york-rimes.html | ROBERT J, FITZGERALD.; Special to THE NEW YORK 'rlMES, | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ardsley-team-triumphs-defeats-cosmopolitan-club-women-32-in-squash.html | ARDSLEY TEAM TRIUMPHS.; Defeats Cosmopolitan Club Women, 3-2, in Squash Racquets Play. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/ridder-disputed-on-reds-in-wpa-witnesses-at-citizens-inquiry-on.html | RIDDER DISPUTED ON 'REDS' IN WPA; Witnesses at Citizens' Inquiry on Parade Disorder Assail His Charges as Untrue. ONE OF FIVE IS COMMUNIST Mayor and Valentine Rebuked Also for 'Nazi' Tactics in Seizing Demonstrators. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/cardinals.html | CARDINALS. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/john-r-thompson-company.html | John R. Thompson Company. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/expert-is-cautious-on-italian-claims-liddell-hart-awaits-other.html | EXPERT IS CAUTIOUS ON ITALIAN CLAIMS; Liddell Hart Awaits Other Side's Account Before Passing on Tembien Fighting. HE CRITICIZES DEFENDERS Says Figures on Losses Make It Appear They Have Dropped Wise Guerrilla Tactics. | True | By Capt. B.h. Liddel Hart.wireless To the New York Times. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/french-trend-weak.html | French Trend Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/t-atherton-dixon-i-i-american-representative-of-the-british-travel.html | T. ATHERTON DIXON.; I I American Representative of the British Travel Association, | True | | C1B 292306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/27-report-at-princeton-twentytwo-batterymen-among-baseball.html | 27 REPORT AT PRINCETON.; Twenty-two Batterymen Among Baseball Candidates. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/reynoldstown-at-172-remains-choice-for-grand-national-bostwicks.html | REYNOLDSTOWN AT 17-2.; Remains Choice for Grand National -- Bostwick's Horse 100-6. | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/trustees-emeritus-of-williams.html | Trustees Emeritus of Williams. | True | Special to THE NEW YORK TIMES. | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 292306 |
| 1936-03-03 | 1936-03-03 | https://www.nytimes.com/1936/03/03/archives/war-with-japan.html | War With Japan. | True | L.N. | C1B 292306 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/asks-new-byrd-medals-senate-resolution-urges-awards-for-second.html | ASKS NEW BYRD MEDALS.; Senate Resolution Urges Awards for Second Antarctic Voyage. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/luther-seal-is-shown-new-hampshire-man-says-he-found-it-in-german.html | LUTHER SEAL IS SHOWN.; New Hampshire Man Says He Found It In German River. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/robinson-urges-speed-on-tax-bill-senator-harrison-calls-presidents.html | ROBINSON URGES SPEED ON TAX BILL; Senator Harrison Calls President's Message an Answer to Balanced Budget Cry. REPUBLICANS ARE CRITICAL Levy on Corporate Surpluses Is Threat to Business Stability in Hard Times, They Say. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/12000-see-toronto-and-rangers-battle-to-tie-americans-bow-to.html | 12,000 See Toronto and Rangers Battle to Tie; Americans Bow to Canadiens; RANGERS ARE HELD TO A 0-0 DEADLOCK Wage Even Fight With Maple Leafs in Hard Encounter on the Garden Ice. GOALIES IN STAR ROLES New Yorkers Stay One Point Ahead of Bruins in Race for Third Position. | True | By Joseph C. Nichols. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-price-range-set-on-fall-coats-medium-price-associates-will.html | NEW PRICE RANGE SET ON FALL COATS; Medium Price Associates Will Feature Garments at $42.75 Instead of $39.75. MATERIALS TO BE BETTER Bright Colors and Combinations of Them Will Be Stressed to Meet Public Demand. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/extax-collector-is-guilty.html | Ex-Tax Collector Is Guilty. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-howard-goodwin-wife-of-insurance-official-was-active-in-social.html | MRS. HOWARD GOODWIN.; Wife of Insurance Official Was Active in Social Work. | True | Special to TR NEW YORE MES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/remington-rand-deposits-80.html | Remington Rand Deposits 80%. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/brooklyn-college-downs-lenox-hill-triumphs-by-2718-in-quarterfinal.html | BROOKLYN COLLEGE DOWNS LENOX HILL; Triumphs by 27-18 in Quarter-Final Round Game of A.A.U. Basketball Tournament. CRESCENT QUINTET SCORES Defeats Bronx Y.M.H.A. Five by 44-34 -- Brooklyn Jewish Center Wins by Default. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/again-beats-child-labor-law.html | Again Beats Child Labor Law. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/henry-karmol-president-of-neuman-leathej-corporation-served-it-40.html | HENRY KARM!OL.; President of Neuman Leathej' Corporation Served It 40 Years. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/kosmos-club-to-hold-meeting.html | Kosmos Club to Hold Meeting. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/george-lask-dies-theatre-veteran-stage-manager-and-director.html | GEORGE LASK DIES; THEATRE VETERAN; Stage Manager and Director Selected and Trained the 'Florodora' Sextet. LEADER IN MUSICAL PLAYS Brought Montgomery and Stone to Broadway Was Aide of Shuberts and Belasco. | True | 81aecial to Tl Nsw YOR | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/marcus-whitman-pioneer.html | MARCUS WHITMAN, PIONEER. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/phi-beta-kappa-picks-26-rutgers-students-22-seniors-and-4-juniors.html | PHI BETA KAPPA PICKS 26 RUTGERS STUDENTS; 22 Seniors and 4 Juniors Are Chosen Under New System of Annual Elections. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/autocar-plans-changes.html | Autocar Plans Changes. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-loan-total-pleases-treasury-local-reserve-bank-asks-more-time.html | NEW LOAN TOTAL PLEASES TREASURY; Local Reserve Bank Asks More Time to Tabulate Cash Oversubscriptions. EXCHANGE CLOSING SET Morgenthau Announces Quick Action Because Notes Are Held Chiefly by Banks. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/american-metal-earned-801527-net-in-1935-was-in-contrast-with.html | AMERICAN METAL EARNED, 801,527; Net in 1935 Was in Contrast With Deficit of $232,485 in the Year Before. $12.02 A PREFERRED SHARE Company Began Paying Against Dividend Arrears, Which Now Are $19 a Share. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-elfrida-bell-is-here-for-bridal-she-arrives-from-england-to-be.html | MISS ELFRIDA BELL IS HERE FOR BRIDAL; She Arrives From England to Be Wed to Bryan Holme at Church of Transf] garation, NUPTIALS TO BE SATURDAY Bridegroom-Elect Son of Editor and Director of London Studio, International Art Magazine. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/edward-mhugh-staff-sergeant-served-as-chief-i-clerk-in-army.html | EDWARD M'HUGH.; Staff Sergeant Served as Chief i Clerk in Army Building. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/snowdrop-buds-heralds-of-spring-in-brooklyn.html | Snowdrop Buds Heralds Of Spring in Brooklyn | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/cotton-depressed-by-pool-selling-march-ends-unchanged-but-july.html | COTTON DEPRESSED BY POOL SELLING; March Ends Unchanged, but July Contracts Show Loss of 7 Points. 11.17C AVERAGE IN SOUTH Spot Price Here Holds at 11.18c, Against 11.10c Before Disposal of 162,000 Bales. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/big-crowd-attends-sportsmens-show-yawkey-owner-of-red-sox-is-guest.html | BIG CROWD ATTENDS SPORTSMEN'S SHOW; Yawkey, Owner of Red Sox, Is Guest as 20,000 Persons Visit the Exhibition. LOG CHOPPERS PERFORM Greene Cuts Through 8-Inch Timber in 35 3-5 Seconds -- Clark Beats McKenney. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/local-fives-meet-in-garden-tonight-manhattan-to-play-fordham-nyu-to.html | LOCAL FIVES MEET IN GARDEN TONIGHT; Manhattan to Play Fordham, N.Y.U. to Encounter City College in Double Bill. BEAVERS AT THEIR PEAK Seek to Even Long Series at 11-All -- Many Stars to End Intercollegiate Careers. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/paraguay-expected-to-back-peace-plan-washington-is-optimistic-over.html | PARAGUAY EXPECTED TO BACK PEACE PLAN; Washington Is Optimistic Over Her Attitude in Spite of Lack of U.S. Recognition. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/british-announce-vast-war-scheme-to-guard-empire-rearmament-costing.html | BRITISH ANNOUNCE VAST WAR SCHEME TO GUARD EMPIRE; Rearmament Costing Millions to Stress Air Power -- Plan Is Deemed Warning to Reich. WAY OPENED TO NAVY PACT France Agrees to U.S. Project for 35,000-Ton Battleships -- No Limit Put on Number. BRITISH ANNOUNCE VAST WAR SCHEME | True | By Charles A. Selden.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sprague-likes-tax-plan-sees-step-in-right-direction-if-law-is.html | SPRAGUE LIKES TAX PLAN.; Sees 'Step in Right Direction' if Law Is Properly Written. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/investing-trusts-reelect-4-boards-fourth-national-investors-slate.html | INVESTING TRUSTS RE-ELECT 4 BOARDS; Fourth National Investors Slate, Headed by Presley, Swamps Griffith Group. ONLY ONE CONTEST MADE Deal With National Investors to Pay 1/2% of Asset Value for Management Ratified. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wrestlers-counted-out-dusekgeorge-match-at-stauchs-is-halted-after.html | WRESTLERS COUNTED OUT; Dusek-George Match at Stauch's Is Halted After 27:25. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/englands-balance.html | ENGLAND'S "BALANCE." | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/walkout-call-is-ignored-in-the-stock-exchange-wall-st-workers.html | Walkout Call Is Ignored in the Stock Exchange; WALL ST. WORKERS REBUFF STRIKES Refuse to Leave Elevators in Stock Exchange Despite Invaders' Demands. 16 INTRUDERS ARE EJECTED Drive at City Bank Farmers Trust Also Fails -- One Building Capitulates. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/hundreds-mourn-mrs-w-e-roosevelt-dr-roelif-brooks-officiates-at-st.html | HUNDREDS MOURN MRS. W. E. ROOSEVELT; Dr. Roelif Brooks Officiates at St. Thomas Church Services -- Notables Present. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/goodyear-head-bars-all-union-contracts-litchfield-demands-sheriff.html | GOODYEAR HEAD BARS ALL UNION CONTRACTS; Litchfield Demands Sheriff Enforce Injunction and Fix Date for Plants to Reopen. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/suit-for-14896032-dismissed-by-court-decision-made-before-calling.html | SUIT FOR $14,896,032 DISMISSED BY COURT; Decision Made Before Calling Witnesses in Action Naming Odlum and Others. JUSTICE SUGGESTS APPEAL Lauer Holds Stockholder in Dissolved Corporation Has No Rights to Transfer. | True |  | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/salvador-welcomes-boaz-long.html | Salvador Welcomes Boaz Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/strikers-still-hold-liner-at-san-pedro-lord-and-lady-cavendish.html | STRIKERS STILL HOLD LINER AT SAN PEDRO; Lord and Lady Cavendish Among a Few Leaving Ship to Come East by Railroad. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/australia-cricket-victor-beats-south-africa-by-innings-for-fourth.html | AUSTRALIA CRICKET VICTOR; Beats South Africa by Innings for Fourth Triumph in Series. | True |  | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/will-of-dr-james-h-scarr.html | Will of Dr. James H. Scarr. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/a-truly-effete-east.html | A TRULY "EFFETE EAST." | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/will-of-mary-k-hennessy.html | Will of Mary K. Hennessy. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/troth-announced-of-miss-loughran-alumna-of-college-of-mount-st.html | TROTH ANNOUNCED OF MISS LOUGHRAN; Alumna of College of Mount St. Vincent Will Be Married to Julius C. G. Se/dl. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bankers-see-peril-in-tax-on-surplus-they-declare-that-accumulated.html | BANKERS SEE PERIL IN TAX ON SURPLUS; They Declare That Accumulated Funds Helped Industry to Fight Depression. OTHERS SEE LITTLE EFFECT All Agree That the Amount of Such a Levy Would Govern the Incentive to Expand. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/daily-oil-output-off-4500-barrels-oklahoma-and-california-drop-but.html | DAILY OIL OUTPUT OFF 4,500 BARRELS; Oklahoma and California Drop, but Small Gains Are Made in Other Areas. MOTOR FUEL STOCKS RISE Runs to Stills Increase and Gasoline Supplies Grow -- Big Fall in Imports. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mortgage-jam-further-eased-61000000-liquidated-by-the-state-up-to.html | MORTGAGE JAM FURTHER EASED; $61,000,000 Liquidated by the State Up to Dec. 31, Says Superintendent Pink. $66,000,000 INTEREST PAID This Put Total Since August, 1933, at $107,000,000 -- Much Help by HOLC. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gen-gomez-going-to-haiti.html | Gen. Gomez Going to Haiti. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/t-hewes-joins-rossia-insurango-former-assistant-secretary-of.html | T. HEWES JOINS ROSSIA INSURANGE; Former Assistant Secretary of Treasury Made General Counsel and Director. OTHER CHANGES IN BOARD Extra Dividend of 10c Declared on Stock in Addition to the Usual 30c. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/princeton-group-to-present-plays-theatre-intime-will-give-two-prize.html | PRINCETON GROUP TO PRESENT PLAYS; Theatre Intime Will Give Two Prize One-Act Dramas and Book of Job Adaptation. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/five-old-age-bills-speeded-in-jersey-senate-passes-the-measures-but.html | FIVE OLD AGE BILLS SPEEDED IN JERSEY; Senate Passes the Measures, but Votes Down Plan to Supply Relief Funds. HOFFMAN PLEA IGNORED Security Program Reduces the Pension Age From 70 to 65 -- Magee Gets Approval. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/city-ac-triumphs-in-squash-racquets-new-eastern-group-champions-end.html | CITY A.C. TRIUMPHS IN SQUASH RACQUETS; New Eastern Group Champions End Season by Scoring Over Block Hall Team, 3 to 2. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/commodity-markets-cottonseed-oil-and-wool-top-futures-drop-sharply.html | COMMODITY MARKETS.; Cottonseed Oil and Wool Top Futures Drop Sharply -- Most Other Staples Finish Higher. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/elected-at-skidmore-westfield-nj-girl-is-chosen-to-be-may-queen.html | ELECTED AT SKIDMORE.; Westfield, N.J., Girl Is Chosen to Be May Queen. | True | Special to THE NEW YORK TIMES. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/says-bonds-cover-utility-properties-appraiser-tells-senators-that.html | SAYS BONDS COVER UTILITY PROPERTIES; Appraiser Tells Senators That There Is No Value Behind Other Securities. TELEGRAMS ARE RECALLED Senator at Lobby Hearing Holds Protests Came From Investors Who Had Already Lost. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-william__-h-boocock-i-descendant-of-early-settlers-ofi-new.html | MRS. WILLIAM___H' .BOOCOCK'; i Descendant of Early Settlers oN New Amsterdam, I | True | Special to THE NEW YOItK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/confer-in-bronx-today-owners-will-meet-union-after-truce-in-some.html | CONFER IN BRONX TODAY.; Owners Will Meet Union After Truce in Some Buildings. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/oppose-expanding-trade-board-rule-anpa-and-us-chamber-of-commerce.html | OPPOSE EXPANDING TRADE BOARD RULE; A.N.P.A. and U.S. Chamber of Commerce Denounce 'Fishing Expedition' Proposals. AMERICAN OGPU CALLED AIM Senate Committee Is Told the Wheeler Bill Would Restore Sanctions Revoked in 1923. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/league-considers-giving-nanking-more-aid-china-would-send-experts.html | League Considers Giving Nanking More Aid; China Would Send Experts to Study Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mussolini-resents-tone-of-peace-plea-french-envoy-is-thought-to.html | MUSSOLINI RESENTS TONE OF PEACE PLEA; French Envoy Is Thought to Have Dissuaded Him From Breaking With Geneva. 5-POWER PLAN STILL ALIVE Heads of Austrian and Hungarian Governments to Confer in Rome March 18 to 20. | True | BY Arnaldo Cortesiwireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/two-patrolmen-hurt-in-auto.html | Two Patrolmen Hurt in Auto. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/heavy-rains-isolate-quito-gasoline-out-and-food-low.html | Heavy Rains Isolate Quito; Gasoline Out and Food Low | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/high-state-court-voids-minimum-pay-for-women-federal-ruling-is.html | High State Court Voids Minimum Pay for Women; Federal Ruling Is Cited by Judge Crane as Basis for 4-3 Decision -- Judge Lehman, Dissenting, Warns of 'Vicious Chain.' MINIMUM PAY ACT FOR WOMEN VOID | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/roosevelt-denies-gag-he-hits-reports-that-he-silenced-officials-on.html | ROOSEVELT DENIES 'GAG.'; He Hits Reports That He Silenced Officials on Pending Measures. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gracie-scores-twice.html | Gracie Scores Twice. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-lease-form-used-tenant-signs-contract-approved-by-bar.html | NEW LEASE FORM USED.; Tenant Signs Contract Approved by Bar Association. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/damaged-liner-leaves-bermuda.html | Damaged Liner Leaves Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/columbia-fencers-score-turn-back-ccny-by-15-12-to-11-12-as-bertsche.html | COLUMBIA FENCERS SCORE; Turn Back C.C.N.Y. by 15 1/2 to 11 1/2 as Bertsche Excels. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/exalted-horns.html | Exalted Horns. | True | PEDESTRIAN-MOTORIST | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/fight-moratorium-on-tenement-laws-post-and-welfare-groups-oppose.html | FIGHT MORATORIUM ON TENEMENT LAWS; Post and Welfare Groups Oppose Delaying Changes in Old Dwellings. REALTY MEN PLEAD POVERTY Commissioner, at Albany Hearing, Asks for Enactment of Sprinkler Bill. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/jc-monier-a-suicide-over-business-worry-veteran-cotton-broker.html | J.C. MONIER A SUICIDE OVER BUSINESS WORRY; Veteran Cotton Broker Shoots Himself -- Was Suing Bank on Exchange Suspension. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/monetary-policies-investigation-of-their-effects-on-economic.html | MONETARY POLICIES.; Investigation of Their Effects on Economic Developments Is Urged. | True | HANS R.L. COHRSSEN | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mildred-santoe-a-bride.html | Mildred Santo'e a Bride. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/edward-hugh-mulligan-insurance-executive-served-in-marines-in-world.html | EDWARD HUGH MULLIGAN.; Insurance Executive Served in Marines in World War. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/frank-l-burkhalter-rail-executive-dead-vice-president-of-southern.html | FRANK L. BURKHALTER, RAIL EXECUTIVE, DEAD; Vice President of Southern Pacific Began Career as Chain and Rod Man. | True | Special to T N YOR TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/two-guilds-in-accord-dress-group-preparing-contract-with-uptown.html | TWO GUILDS IN ACCORD.; Dress Group Preparing Contract With Uptown Retailers. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/brookhattans-to-play-sunday.html | Brookhattans to Play Sunday. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/criticism-in-high-places.html | Criticism in High Places. | True | E.G. MANN | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wpa-is-building-new-waterfront-1400-men-busy-modernizing-long.html | WPA IS BUILDING NEW WATERFRONT; 1,400 Men Busy Modernizing Long Stretches of Harbor in $11,000,000 Projects. 12 NEW PIERS FOR HUDSON 19 Old Ones Will Be Torn Down -- Staten Island Repairs to Help Speed the Free Port. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/city-college-opposed.html | City College Opposed. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/apartment-site-sold-in-215th-st-trading-is-featured-by-deals-on-the.html | APARTMENT SITE SOLD IN 215TH ST.; Trading Is Featured by Deals on the Upper West Side and in Harlem. TWO SALES MADE BY BANKS East Side Properties Purchased by Investors -- Canal Street Parcel Changes Hands. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/pay-lecture-tour-for-mrs-roosevelt-will-speak-for-charity-on-peace.html | PAY LECTURE TOUR FOR MRS. ROOSEVELT; Will Speak for Charity on Peace -- Finds Greater Self-Confidence Under New Deal. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/presbytery-upheld-in-the-mintire-case-jersey-pastor-loses-appeal-to.html | PRESBYTERY UPHELD IN THE M'INTIRE CASE; Jersey Pastor Loses Appeal to Judicial Board -- Ruling on Machen Is Next. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bank-lends-city-5000000.html | Bank Lends City $5,000,000. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wins-press-group-award-rutgers-senior-gets-jersey-associations.html | WINS PRESS GROUP AWARD; Rutgers Senior Gets Jersey Association's Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/french-arms-ban-arouses-ethiopia-government-bitter-at-refusal-to.html | FRENCH ARMS BAN AROUSES ETHIOPIA; Government Bitter at Refusal to Transport Munitions by Railway From Jibuti. HOLDS ACCORD VIOLATED Leaders' Resentment at Powers That Urged Nation to Depend Upon League Grows. | True | By G.l. Steer.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/windup-of-insull-unit.html | Wind-Up of Insull Unit. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/jc-knox-heads-lawyers-club.html | J.C. Knox Heads Lawyers Club. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/attack-beer-sales-in-summer-hotels-three-groups-ask-assembly.html | ATTACK BEER SALES IN SUMMER HOTELS; Three Groups Ask Assembly Committee for Law to Protect Dry Counties. LOCAL OPTION BILL URGED Measure Would Enable Communities to Vote Out Beer and Hard Liquor Together. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/hauck-will-fight-hauptmann-stay-prosecutor-to-seek-a-court-writ-if.html | HAUCK WILL FIGHT HAUPTMANN STAY; Prosecutor to Seek a Court Writ if the Governor Gives a Second Reprieve. POLICE CHARGES BACKED Hoffman Gets Schwarzkopf's Letter, but Neither Will Disclose Its Contents. | True | From a Staff Correspondent. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-pickering-is-wed-nece-of-mburn-polo-player-married-to-t-p.html | MRS. PICKERING IS WED.; Nece of M((burn, Polo Player, Married to T. P, Cheeseborough Jr. Del.[ | True | to Tlt1E Nu' YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/aaa-paid-farmers-580821074-in-35-rental-and-benefit-payments-since.html | AAA PAID FARMERS $580,821,074 IN '35; Rental and Benefit Payments Since May 12, 1933, Have Reached $1,108,322,870. CORN-HOG FUND LARGEST Total Expenditures for the Year Were $701,830,501, Including Tax Refunds. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/us-steel-buys-loans-of-two-subsidiaries-bids-par-for-9700000-of.html | U.S. STEEL BUYS LOANS OF TWO SUBSIDIARIES; Bids Par for $9,700,000 of Equipment Trusts of Rail. road Units. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/loeb-fortune-4924137.html | Loeb Fortune $4,924,137. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/isidor-garilick-manager-of-the-artef-theatre-dies-on-way-to-office.html | ISIDOR GARILICK...; { Manager of the Artef Theatre Dies on Way to Office, | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/the-panama-treaty.html | THE PANAMA TREATY. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/officer-shot-son-jailed-newburyport-policeman-69-hit-by-bullet.html | OFFICER SHOT, SON JAILED.; Newburyport Policeman, 69, Hit by Bullet Bouncing From Wall. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dr-john-leverett-yonkers-physician-served-on-the-staffs-of-two.html | DR. JOHN LEVERETT.; Yonkers Physician Served on the Staffs of Two Hospitals. | True | Specta to N'W Yom[ T[t-ss. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/grip-shuts-adirondack-schools.html | Grip Shuts Adirondack Schools. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/youth-dies-2-hurt-in-skidding-crash-car-is-flung-onto-sidewalk-and.html | YOUTH DIES, 2 HURT IN SKIDDING CRASH; Car Is Flung Onto Sidewalk and Against Building at 46th Street and 11th Avenue. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/the-b-minor-mass-is-given-by-300-entire-bach-work-presented-at.html | THE B MINOR MASS IS GIVEN BY 300; Entire Bach Work Presented at Carnegie Hall by the Onatorio Society. TENTH TIME BY STOESSEL Four Vocal Soloists and an Orchestra of 60 Assist Chorus -- Audience Large. | True | H. T. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/german-ski-winner-gets-teaching-post-athletic-job-for-miss-cranz.html | GERMAN SKI WINNER GETS TEACHING POST; Athletic Job for Miss Cranz -- Reich Snub to Austria Is Seen With Team in Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/garnishee-of-pensions-upheld.html | Garnishee of Pensions Upheld. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/market-sees-taxes-as-bullish-factor-prospect-of-larger-sharing-of.html | MARKET SEES TAXES AS BULLISH FACTOR; Prospect of Larger Sharing of Corporation Earnings Causes Buying Rush. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/cutten-tax-charges-put-up-to-grand-jury-federal-attorney-at-chicago.html | CUTTEN TAX CHARGES PUT UP TO GRAND JURY; Federal Attorney at Chicago Will Present Case Against Grain Operator Today. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/social-legislation.html | SOCIAL LEGISLATION. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/300-workers-still-out-at-london-terrace-60-guards-supply-service.html | 300 Workers Still Out at London Terrace; 60 Guards Supply Service, Defying Pickets | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/standard-brands-clears-12744963-income-last-year-amounted-to-97c-a.html | STANDARD BRANDS CLEARS $12,744,963; Income Last Year Amounted to 97c a Common Share, or 9c Less Than in 1934. HOMESTAKE SHOWS A GAIN Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/stock-gifts-few-since-taxes-rose-total-of-200000-in-january.html | STOCK GIFTS FEW SINCE TAXES ROSE; Total of $200,000 in January Compares With $100,000, 000 in Previous 6 Months. SEC GETS LATE DATA ALSO Rosenwald's Direct Holdings in Sears, Roebuck & Co. Now 46,705 Common Shares. Changes in Stock Holdings in January | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/recital-by-piano-team.html | Recital by Piano Team. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/reds-entertain-children-10000-are-guests-of-macphail-at-game-in-san.html | REDS ENTERTAIN CHILDREN; 10,000 Are Guests of MacPhail at Game in San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/jsara-fulton-barber-is-fiancee-of-student-i-engagement-to-james-a.html | JSARA FULTON BARBER IS FIANCEE OF STUDENT; I Engagement to James A. Perkins Announced in Philadelphia by Her Parents. | True | Special to T iEW'ORK TS. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/kitezh-premiere-attracts-throng-rimskykorsakoff-opera-given-at.html | KITEZH' PREMIERE ATTRACTS THRONG; Rimsky-Korsakoff Opera Given at Metropolitan by Russians and Philadelphia Orchestra. SMALLENS DIRECTS WORK Second Act Offers Notable Color and Movement, Contrasting Peaceful City and Tartars. | True | By Olin Downes. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sues-dress-fashion-guild-filene-company-seeks-injunction-in-boston.html | SUES DRESS FASHION GUILD; Filene Company Seeks Injunction in Boston Federal Court. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bear-hibernates-under-house.html | Bear Hibernates Under House. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/broadway-to-mark-progress-in-fete-associations-silver-jubilee-to-be.html | BROADWAY TO MARK PROGRESS IN FETE; Association's Silver Jubilee to Be Celebrated in May With Week's Program. HOME-COMING 'IS PLANNED Ex-New Yorkers to Be Invited to Return to Take Part in 'Curtain Raiser' to Fair. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/elisabeth-bergner-ill-appendicitis-operation-causes-barrle-play.html | ELISABETH BERGNER ILL.; Appendicitis Operation Causes Barrle Play Postponement. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/army-to-eat-fish-to-help-germany-police-also-to-give-up-meat-two.html | ARMY TO EAT FISH TO HELP GERMANY; Police Also to Give Up Meat Two Days a Week Because of Food Shortage. 25 MORE LOSE CITIZENSHIP Arnold Zweig, Author, in Group Penalized for 'Disloyalty' and 'Damaging' Reich. ARMY TO EAT FISH TO HELP GERMANY | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mloughlin-gains-final-tops-mckenna-1418-157-1615-153-in-squash.html | M'LOUGHLIN GAINS FINAL.; Tops McKenna, 14-18, 15-7, 16-15, 15-3, in Squash Racquets. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/-francis-j-mathiez-a-cashier-of-associated-press-for-last-ten-years.html | { FRANCIS J. MATHIEZ ; A Cashier of Associated Press for Last Ten Years. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/welfare-group-elects-metropolitan-section-of-jewish-organization.html | WELFARE GROUP ELECTS; Metropolitan Section of Jewish Organization Picks Officers. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/draw-announced-for-polo-tourneys-eastern-junior-and-sherman.html | DRAW ANNOUNCED FOR POLO TOURNEYS; Eastern Junior and Sherman Memorial Teams to Start Play on March 14. COLLEGES BEGIN MARCH 21 Senior Title Schedule to Be Made Later, With N.Y.A.C. Defending Honors. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/to-weigh-ship-rates-tourist-and-third-fares-to-be-considered-in.html | TO WEIGH SHIP RATES.; Tourist and Third Fares to Be Considered in London. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/henry-devoe-havell.html | HENRY DEVOE HAVELL. | True | Special to THZ Nw YORK IMIS. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/klingenstein-will-aids-21-charities-110000-in-such-gifts-made-by-mt.html | KLINGENSTEIN WILL AIDS 21 CHARITIES; $110,000 in Such Gifts Made by Mt. Sinai Trustee and $250,000 to Individuals. FUNDS TO CATHOLIC UNITS Mary K. Hennessy Made Bequests to Four -- Dr. James H. Scarr's Estate Goes to Son. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sixty-barnard-students-have-fingerprints-taken.html | Sixty Barnard Students Have Fingerprints Taken | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/cold-snap-cost-prr-1000000.html | Cold Snap Cost P.R.R. $1,000,000 | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/william-henry-reedy.html | WILLIAM HENRY REEDY, | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/the-presidents-message-to-congress-asking-for-new-taxes.html | The President's Message to Congress Asking for New Taxes | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/france-offers-canada-vimy-site.html | France Offers Canada Vimy Site | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dies-in-5th-av-plunge-woman-falls-nine-stories-from-office-of-a.html | DIES IN 5TH AV. PLUNGE.; Woman Falls Nine Stories From Office of a Doctor. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/state-moved-to-end-41-strikes-in-january.html | State Moved to End 41 Strikes in January | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/john-munson-hawley-former-police-and-charities-commissioner-of.html | JOHN MUNSON HAWLEY.; Former Police and Charities Commissioner of Bridgeport. | True | Special to THE I'W YORK Tfs. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gehrig-and-dickey-join-yankee-drill-lou-starts-training-ahead-of.html | GEHRIG AND DICKEY JOIN YANKEE DRILL; Lou Starts Training Ahead of Schedule, Along With Richardson, Young Infielder, RUFFING APPEARS IN CAMP Hurler, Arriving Unexpectedly, Anticipates Little Trouble in Reaching Terms. | True | By James P. Dawson.special To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/reighsbank-ratio-lowest-on-record-rise-in-circulation-and-loss-of.html | REIGHSBANK RATIO LOWEST ON RECORD; Rise in Circulation and Loss of Gold Send Coverage Down to 1.84 Per Cent. INVESTMENTS SHOW DROP Reserves in Foreign Currencies, Bills of Exchange and Checks Increase. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/yale-expects-to-take-part.html | Yale Expects to Take Part. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/morgan-wins-zone-change.html | Morgan Wins Zone Change. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/african-flowers-displayed-in-show-windowplant-transparent-of-leaf.html | AFRICAN FLOWERS DISPLAYED IN SHOW; Window-Plant, Transparent of Leaf, and the Baboon Draw Interest of 1,000. LIVING STONES EXHIBITED New Transvaal Daisies, Grown Here, Are Six Inches Wide With Anemone Center. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/norman-goldberger-brewery-head-dies-president-and-chairman-of-the.html | NORMAN GOLDBERGER, BREWERY HEAD, DIES; President and Chairman of the Fidelio Company Was Active in Jewish Charities. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/playoff-method-changed-in-hockey-winners-of-second-and-third-place.html | PLAY-OFF METHOD CHANGED IN HOCKEY; Winners of Second and Third Place Series Will Meet in Two-of-Three Game Test. START SET FOR MARCH 24 First Stanley Cup Contest on April 2 -- Heavy Penalties Voted for Fighting. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bloomingdale-pay-told.html | Bloomingdale Pay Told. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/goodwin-triumphs-1-up-downs-mcauliffe-in-palm-beach-golf-horner.html | GOODWIN TRIUMPHS, 1 UP.; Downs McAuliffe in Palm Beach Golf -- Horner Advances. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/harassed-tenants-in-apartments-submit-calmly-to-curtailed-service.html | Harassed Tenants in Apartments Submit Calmly to Curtailed Service; TALL HOTELS ADDED TO WALK-OUT LIST Homes in Fashionable Areas Guarded as New Strikes Spread Inconvenience. SMALL STAFFS RUN LIFTS Some Fifth Av. Office Buildings Handicapped, but Others Escape Difficulty. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/seven-generals-resign.html | Seven Generals Resign. | True | By Hugh Byas.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/jury-hears-story-of-meyer-luckman-convicted-man-in-good-humor.html | JURY HEARS STORY OF MEYER LUCKMAN; Convicted Man, in Good Humor, Testifies on Drukman Case for Half an Hour. HIS ATTORNEY IS ANGERED Challenges Todd on Action -- Prosecutor's Aides Pleased by Data Presented. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gain-by-fiduciary-trust.html | Gain by Fiduciary Trust. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/elevator-strike-figures-in-a-separation-trial.html | Elevator Strike Figures In a Separation Trial | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/oryan-to-speak-on-peace.html | O'Ryan to Speak on Peace. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-hewitt-still-very-ill.html | Mrs. Hewitt Still Very Ill. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bulgaria-is-dissolving-the-league-of-officers.html | Bulgaria Is Dissolving The League of Officers | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/developments-in-strike.html | Developments in Strike | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wheat-weakened-by-rain-forecast-distant-futures-go-lower-as-may.html | WHEAT WEAKENED BY RAIN FORECAST; Distant Futures Go Lower as May Rises After Big Spreading Operations. PRICES OF CORN POINT UP Oats Irregular at the Finish -- Rye Even to 3/8c Better -- Barley Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/college-sixes-form-uscanadian-league-yale-princeton-harvard-and.html | COLLEGE SIXES FORM U.S.-CANADIAN LEAGUE; Yale, Princeton, Harvard and Dartmouth in American Division of Circuit. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/to-issue-17000000-bonds.html | To Issue $17,000,000 Bonds. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/furno-eliminates-coward-at-squash-wins-91515137151513-159-to-gain.html | FURNO ELIMINATES COWARD AT SQUASH; Wins, 9-15,15-13,7-15,15-13, 15-9, to Gain Third Round in National Tourney. LYONS TURNS BACK BRODIL Triumphs by 15-8, 15-5, 17-14 -- Moore and McLaughlin Pressed to Gain Victories. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/leslie-howards-hamlet-postponed-until-october.html | Leslie Howard's 'Hamlet' Postponed Until October | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/safety-officials-urged-for-cities-mcclintock-declares-hazards-call.html | SAFETY OFFICIALS URGED FOR CITIES; McClintock Declares Hazards Call for Traffic Engineer in Every Community. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/midwinter-play-offered-at-yale-wings-over-europe-with-student-cast.html | MIDWINTER PLAY OFFERED AT YALE; ' Wings Over Europe,' With Student Cast, Is Feature of Junior Festivities. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/van-loon-scores-participating.html | Van Loon Scores Participating. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/john-nelsonalsever-former-editor-of-post-standard-of-syracuse-dies.html | JOHN NELSON.ALSEVER.; Former Editor of Post Standard of Syracuse Dies at 63. | True | Specia] to Tm I"w Yo Tz3s. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/berlin-trading-at-low-point.html | Berlin Trading at Low Point. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/deliveries-go-on-despite-sore-feet-milk-and-grocery-service-to.html | DELIVERIES GO ON DESPITE SORE FEET; Milk and Grocery Service to Apartments Is Kept Up With Few Delays. POLICE ESCORTS ARE USED One Chain Calls for Aid After Threat to Boys -- Mailmen Continue Unperturbed. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-power-deal-made-by-ontario-hydro-board-signs-contracts-with-the.html | NEW POWER DEAL MADE BY ONTARIO; Hydro Board Signs Contracts With the Gatineau and Maclaren Companies. TO RUN FOR TEN YEARS Basic Price Is $12.50 a Horsepower, Against $15 Previously -- Pay in Canadian Funds. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/father-of-six-killed-by-train.html | Father of Six Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/text-of-the-british-white-paper-telling-of-plans-for-rearmament-of.html | Text of the British White Paper Telling of Plans for Rearmament of the Empire | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/favoring-the-berg-bill.html | Favoring the Berg Bill. | True | EDWARD C. RYBICKI | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/police-to-give-show-in-safety-campaign-every-child-living-in-the.html | POLICE TO GIVE SHOW IN SAFETY CAMPAIGN; Every Child Living in the East 51st St. Precinct Is Invited to Proctor's Theatre Saturday. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/oliver-a-stedman.html | OLIVER A. STEDMAN, | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ibdmund-f-trabue-la-dies-at-80-supreme-court-appointed-him-master.html | IBDMUND F, TRABUE, LA, DIES AT 80, ' Supreme Court Appointed Him Master in New England Boundary Dispute. LEADER OF KENTUCKY BAR' Practiced in Louisville for 60 Years -- Honored Abroad on His 80th Birthday. | True | Special to Tw Nmw Yox Tx,s. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-pearman-takes-medal.html | Miss Pearman Takes Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/strike-parley-deadlocked-with-1300-buildings-tied-up-5000-in-wild.html | STRIKE PARLEY DEADLOCKED WITH 1,300 BUILDINGS TIED UP; 5,000 IN WILD PARK AV. MARCH; FEDERAL MEDIATOR HERE New Hope for Truce Is Raised as McGrady Flies to New York. WALL ST. WALKOUT FAILS But Union Gains in Apartment Zones -- Tension Increased by 10,000 Strike-Breakers. HEALTH DEPARTMENT BUSY Emergency Service Is Given as Hardships Mount -- Refuse Collection Big Problem. NO TRUCE REACHED IN SERVICE STRIKE | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/14-qualify-for-degrees-long-island-university-lists-students.html | 14 QUALIFY FOR DEGREES.; Long Island University Lists Students Completing Work. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/scouts-locust-danger-cornell-expert-holds-state-will-not-have.html | SCOUTS LOCUST DANGER.; Cornell Expert Holds State Will Not Have 17-Year Invasion. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/aids-netherland-jews-agreement-permits-return-from-germany-with.html | AIDS NETHERLAND JEWS.; Agreement Permits Return From Germany With Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mayors-veto-due-on-residence-bill-he-will-hold-hearing-today-on.html | MAYOR'S VETO DUE ON RESIDENCE BILL; He Will Hold Hearing Today on Plan to Give Relief Jobs to New Yorkers Only. BRONX CHAMBER BACKS IT M and Urges Step to Check 'Too Much Social Welfare Aspect' in City Policy. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ortloff-sees-trend-to-smaller-gardens-landscape-architect.html | ORTLOFF SEES TREND TO SMALLER GARDENS; Landscape Architect Emphasizes Importance of Planning in Lecture at Junior League. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/lehman-names-two-judges.html | Lehman Names Two Judges. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/honored-by-hunter-sorority.html | Honored by Hunter Sorority. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ice-plants-lose-permits-licenses-of-eleven-suspended-for-lack-of.html | ICE PLANTS LOSE PERMITS.; Licenses of Eleven Suspended for Lack of Scoring Machines. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/knee-injury-sends-terry-to-memphis-indicating-he-plans-to-play.html | KNEE INJURY SENDS TERRY TO MEMPHIS; Indicating He Plans to Play Steadily, Giant Pilot Quits Camp for Treatment. MOORE SIGNS CONTRACT Dizzy Dean Insists in Visit He and Paul Will Retire Unless Salary Is Attractive. | True | By John Drebinger.special To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/doles-sworn-as-higgins-aide.html | Doles Sworn as Higgins Aide. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/our-position-as-neutrals-presidents-exhortation-to-business-men.html | OUR POSITION AS NEUTRALS.; President's Exhortation to Business Men Seen as Futile Gesture. | True | HAROLD ROLAND SHAPIRO | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/houses-sold-by-astor-group-is-in-east-6th-street-near-development.html | HOUSES SOLD BY ASTOR.; Group Is in East 6th Street, Near Development by City. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miners-demands-studied-anthracite-operators-hear-plea-for-30hour.html | MINERS' DEMANDS STUDIED; Anthracite Operators Hear Plea for 30-Hour Week and Pay Rise. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/i-fifty-attend-rites-for-rabbi-isaac-bril-fighting-qualities-of.html | i FIFTY ATTEND RITES FOR RABBI ISAAC BRIL; Fighting Qualities of Prominent Journalist and Philanthropist Praised by Associates. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/republicans-vote-state-tax-bill-cut-assembly-committee-adopts-a.html | REPUBLICANS VOTE STATE TAX BILL CUT; Assembly Committee Adopts a Plan to Save $15,000,000 to Buyers of Gasoline. BUDGET TRIMS DUE TODAY Lehman Attacks Move to Defer Debt Service, Declaring It Peril to Good Credit. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mae-murray-loses-again.html | Mae Murray Loses Again. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/italys-big-banks-are-nationalized-4-largest-to-be-liquidated-then.html | ITALY'S BIG BANKS ARE NATIONALIZED; 4 Largest to Be Liquidated, Then Subscribed To by Semi-State Institutions. BANK OF ITALY IN CONTROL It Will Supervise Policy and Credit and Continue Its Emission Function. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-harvey-loses-to-mrs-bierwirth-victor-reaches-semifinal-in.html | MRS. HARVEY LOSES TO MRS. BIERWIRTH; Victor Reaches Semi-Final in Metropolitan Title Squash Racquets Tournament. MISS BOSTWICK TRIUMPHS State Champion Defeats Miss Rice -- Mrs. Lancaster Turns Back Mrs. Hendrick. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-bess-ha-gmeier-wed-to-m-f-rosales-ceremony-performed-by-rev-e.html | MISS BESS HA GMEIER WED TO M. F. ROSALES; Ceremony Performed by Rev. E. C. Carder in Chapel of Riverside Church. . | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/polo-bill-at-newark-tonight.html | Polo Bill at Newark Tonight. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/shansi-reds-bring-nanking-problem-japan-greatly-limits-offers-to.html | SHANSI REDS BRING NANKING PROBLEM; Japan Greatly Limits Offers to Let Nationalist Troops Go to Menaced Province. MISSIONARIES IN DANGER Americans Are in Path of Bands of Advancing Forces -- Yen Plans Defense. | True | By Hallett Abend.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/child-to-w-h-weidemanns-jrt.html | Child to W. H.' Weidemanns Jr.t | True | Specitl to T NW YOR TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/lindberghs-rent-home-are-reported-leasing-the-reputed-birthplace-of.html | LINDBERGHS RENT HOME.; Are Reported Leasing the Reputed Birthplace of Caxton in Kent. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/french-bow-to-us-on-battleship-size-agree-to-35000ton-ships-and.html | FRENCH BOW TO U.S. ON BATTLESHIP SIZE; Agree to 35,000-Ton Ships and Open Way for the Conclusion of a Three-Power Treaty. IN ACCORD ALSO ON GUNS No Restriction Put on Number of Big Vessels -- Agreement to Be in Force Till 1940. | True | By Ferdinand Khun Jr.special Cable To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/vallee-calls-bill-a-peril-to-music-copyright-measures-passage-would.html | VALLEE CALLS BILL A PERIL TO MUSIC; Copyright Measure's Passage Would Mean Silent Radio, Dark Clubs, He Says. PLEADS FOR SONG WRITERS They Cannot Write 'Smash Hits' on Empty Stomachs, Leader Tells House Committee. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/rob-florida-bank-of-25000.html | Rob Florida Bank of $25,000. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/building-plans-filed-150000-sixstory-house-projected-for-brooklyn.html | BUILDING PLANS FILED.; $150,000 Six-Story House Projected for Brooklyn Site. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ukrainian-chiefs-face-graft-trial-union-officials-are-accused-of.html | UKRAINIAN CHIEFS FACE GRAFT TRIAL; Union Officials Are Accused of Embezzling Money of Workers' Pensions and Resorts. CLASS ENEMIES FAVORED One Accused of Giving Ticket to Rest Home to Telephone Girl With Pleasing Voice. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/emergency-outlays-for-8-months.html | Emergency Outlays for 8 Months | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/deplore-wage-act-voiding-andrews-and-miss-miller-urge-laundries-to.html | DEPLORE WAGE ACT VOIDING.; Andrews and Miss Miller Urge Laundries to Continue Observance. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/art-brevities.html | Art Brevities. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dr-a-m-hurlbutt-surgeon-dies-at-81-one-of-leading-practitioners-in.html | DR. A. M. HURLBUTT, SURGEON, DIES AT 81; One of Leading Practitioners in Stamford Was Active There for More Than 50 Years. | True | Special to T iNW YORE TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sports-of-the-times-through-the-hoop.html | Sports of the Times; Through the Hoop. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/soviet-milkmaid-is-slain-for-speeding-production.html | Soviet Milkmaid Is Slain For Speeding Production | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wits-of-tenants-are-put-to-test-one-woman-burns-furniture-in-park-a.html | WITS OF TENANTS ARE PUT TO TEST; One Woman Burns Furniture in Park Avenue Fireplace When Heat Fails. ROPE IS A USEFUL OBJECT Company Lowers Parcels From Ninth Floor to Street for Loading and Delivery. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/court-rejects-pin-ball-appeal.html | Court Rejects Pin Ball Appeal. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mayor-asks-labor-to-speed-school-in-breaking-ground-he-urges.html | MAYOR ASKS LABOR TO SPEED SCHOOL; In Breaking Ground He Urges Workers and Contractors to Avoid Strife on Bronx Job. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/former-barbara-hutton-gaining.html | Former Barbara Hutton Gaining | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/hearts-from-dead-are-made-to-beat-dr-kountz-of-st-louis-tells.html | HEARTS FROM DEAD ARE MADE TO BEAT; Dr. Kountz of St. Louis Tells Physicians at Detroit of Sixty-three Revivals. SOME ACTIVE FOR 4 HOURS Gain in Cardiac Treatments Is Expected -- Improved Form of Insulin Announced. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-high-prices-made-by-federal-bonds-domestic-corporate-list.html | New High Prices Made By Federal Bonds; Domestic Corporate List Steady to Firm | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-us-building-foreseen.html | New U.S. Building Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/huge-water-works-conversion.html | Huge Water Works Conversion. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/rice-has-large-force-to-guard-health-4000-city-workers-ready-to-aid.html | Rice Has Large Force to Guard Health; 4,000 CITY WORKERS READY TO AID SICK Rice Has List of All Who Are Able to Run Elevators or Attend to Furnaces. HALF OF THEM FIREMEN Union, However, Is Providing Service in Cases of Illness, Health Head Declares. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/glen-ridge-club-elects.html | Glen Ridge Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/fusion-group-asks-proportional-vote-charter-committees-report.html | FUSION GROUP ASKS PROPORTIONAL VOTE; Charter Committee's Report Proposes City Council to Replace Two Boards. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dr-william-j-durkin-visiting-surgeon-at-kings-county-hospital.html | DR. WILLIAM J. DURKIN.; Visiting Surgeon at Kings County Hospital Succumbs at 53. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/liner-here-in-new-rating-berengaria-arrives-for-first-time-as-cabin.html | LINER HERE IN NEW RATING; Berengaria Arrives for First Time as 'Cabin' Ship. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-bowes-and-miss-page-score-in-british-squash-racquets-play.html | Miss Bowes and Miss Page Score In British Squash Racquets Play; Philadelphia Stars Take Two Matches Apiece in Championship Tourney at Queen's Club -- Mrs. Lamme, Off Form, Bows to Lady Cairns -- Miss Lumb, Mrs. McKechnie Among Victors. | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/election-by-wool-trade-group.html | Election by Wool Trade Group. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/offers-war-debts-bill-mcadoo-proposes-commission-to-negotiate.html | OFFERS WAR DEBTS BILL.; McAdoo Proposes Commission to Negotiate Settlements. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bronx-petitions-set-democratic-record-198783-sign-papers-sent-to.html | BRONX PETITIONS SET DEMOCRATIC RECORD; 198,783 Sign Papers Sent to Election Board in Truck -- Pile Is 12 Feet High. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/two-join-banking-board-lehman-names-senate-approves-ml-ernst-and-g.html | TWO JOIN BANKING BOARD.; Lehman Names, Senate Approves M.L. Ernst and G. Overocker. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bond-offerings-by-municipalities-minnesota-asks-bids-on-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Minnesota Asks Bids on New Issue of $2,650,000 of Highway Obligations. TROY SELLS THREE ISSUES $300,000 Loan Taken by Banking Group at 100.42 as 2s -- More Iowa Securities. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/20-artists-joined-in-new-exhibition-paintings-and-watercolors-by.html | 20 ARTISTS JOINED IN NEW EXHIBITION; Paintings and Water-Colors by Americans Are Shown at Montross Gallery. DISPLAY FULL OF VARIETY John Sloan, Frank London, Henry Strater and Henry Varnum Poor Are Represented. | True | By Edward Alden Jewell. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/theatre-taken-back-by-belasco-estate-44th-street-structure-held-by.html | THEATRE TAKEN BACK BY BELASCO ESTATE; 44th Street Structure, Held by Wife of Playwright, Is Bid In at Auction Sale. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/financial-markets-stocks-strong-in-active-trading-treasury-bonds-up.html | FINANCIAL MARKETS; Stocks Strong in Active Trading; Treasury Bonds Up Again -- Dollar Gains -- Commodities Irregular. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/retreat-termed-strategic.html | Retreat Termed Strategic. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wealthy-man-is-hurt-by-gunmen-in-havana-victim-of-kidnappers-in.html | WEALTHY MAN IS HURT BY GUNMEN IN HAVANA; Victim of Kidnappers in December and Two Companions Are Shot At by Six in Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/luncheon-is-given-by-mrs-ellsworth-she-entertains-for-shirley-w.html | LUNCHEON IS GIVEN BY MRS. ELLSWORTH; She Entertains for Shirley W. Henderson and Her Fiance, Samuel B. Jones 3d. MABELLE LANE HOSTESS Princess Cyril Toumansky Gives Party for Rose Nelson, Whose Bridal Takes Place March 21. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/roosevelt-asks-620000000-in-undivided-profits-tax-experts-put-rate.html | ROOSEVELT ASKS $620,000,000 IN UNDIVIDED PROFITS TAX; EXPERTS PUT RATE AT 33 1/3%; CONGRESS GETS MESSAGE Single Levy Designed to Compel Distribution of Company Profits. TO END PRESENT IMPOSTS Repeal of 994 Million Urged, but Total New Tax Would Bring In 1,614 Million. NO DIVIDEND EXEMPTION Individuals Would Pay Full Rate -- Present Surpluses Would Not Be Touched. PRESIDENT CALLS FOR TAX ON PROFITS | True | By Turner Catledge.special To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/in-washington-opposition-is-divided-over-presidents-tax-proposal.html | In Washington; Opposition Is Divided Over President's Tax Proposal | True | By Arthur Krock. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/president-speeds-new-relief-plan-congress-will-get-estimate-for.html | PRESIDENT SPEEDS NEW RELIEF PLAN; Congress Will Get Estimate for Next Year Probably Between March 10 and 18. NO HINT OF THE AMOUNT Executive Evidences at Press Conference Optimism on Employment Trend. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gearhart-wagaman.html | Gearhart -- Wagaman. | True | Specfal to THE NEW YORK TIMES, | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-bid-for-price-bros-london-syndicate-reported-about-to-make.html | NEW BID FOR PRICE BROS.; London Syndicate Reported About to Make Offer for Company. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gasoline-cheaper-in-west-standard-of-california-cuts-prices-2-to-3.html | GASOLINE CHEAPER IN WEST; Standard of California Cuts Prices 2 to 3 Cents in Wide Area. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/-mrs-e-r-ferris-married-daughter-of-mrs-w-g-ramsay-is-bride-of-t-p-.html | ! MRS. E. R. FERRIS MARRIED.; Daughter of Mrs. W, G. Ramsay Is Bride of T. P. Chandler, | True | Special to TH NZW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/vermont-voters-reject-mountain-parkway-plan.html | Vermont Voters Reject Mountain Parkway Plan | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wyatt-earp-reaches-valparaiso.html | Wyatt Earp Reaches Valparaiso. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/nyu-swimmers-score-misses-lifson-and-hanf-star-in-victory-over.html | N.Y.U. SWIMMERS SCORE.; Misses Lifson and Hanf Star in Victory Over Hunter, 30 to 23. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/favorites-gain-as-national-indoor-net-tourney-reaches-the.html | Favorites Gain as National Indoor Net Tourney Reaches the Quarter-Finals; MANGIN CONQUERS M'CAULIFF, 6-2, 6-2 Defending Champion Reaches Quarter-Finals in National Indoor Tennis. HARTMAN DEFEATS LURIE Schroeder, Hall, Culley Score -- Mrs. Henrotin and Mrs. Van Ryn Triumph. | True | By Allison Danzig. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/foreign-exchange-tuesday-march-3-1936.html | FOREIGN EXCHANGE; Tuesday, March 3, 1936. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/dodgers-raise-mungos-contract-in-move-to-sign-leading-pitcher-star.html | Dodgers Raise Mungo's Contract In Move to Sign Leading Pitcher; Star, Still Absent From Clearwater Camp, Holding Out for 12,000, With $500 Less Offered -- Squad of 21 Hurlers Is Working Out Daily -- Injured Gautreaux Reports on Diamond. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/us-shipbuilding-rose-400-in-year-american-bureau-reports-137.html | U.S. SHIPBUILDING ROSE 400% IN YEAR; American Bureau Reports 137 Vessels of 166,280 Tons Are Under Construction. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/haberdashery-firm-rents-in-midtown-fifth-avenue.html | Haberdashery Firm Rents In Midtown Fifth Avenue | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/la-guardia-urges-system-of-merit-in-government.html | La Guardia Urges System Of Merit in Government | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/t-joseph-dowling.html | T. JOSEPH DOWLING. | True | spectaJ to T Nw YORK TS. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/robert-s-boyd.html | ROBERT S. BOYD. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/tenants-organize-to-defend-homes-former-federal-prosecutor-forms.html | TENANTS ORGANIZE TO DEFEND HOMES; Former Federal Prosecutor Forms League to Resist Hazards in Strike. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/marshall-beats-allair-colorado-matman-wins-when-rival-falls-from.html | MARSHALL BEATS ALLAIR.; Colorado Matman Wins When Rival Falls From Ring at St. Nicks. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/party-designees-from-new-york-area.html | Party Designees From New York Area | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/retail-failures-drop-wholesale-and-manufacturing-divisions-also.html | RETAIL FAILURES DROP.; Wholesale and Manufacturing Divisions Also Show Declines. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/haxalgraham.html | Haxa!Graham. | True | Blcial to T NEW YORK WMB. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gas-kills-mother-and-son.html | Gas Kills Mother and Son. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/major-louis-hertz-retired-army-officer-served-n-the-world-war.html | MAJOR LOUIS HERTZ.; Retired Army Officer Served !n the World War. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/story-on-crempas-altered-by-deputy-witness-modifies-statement-that.html | STORY ON CREMPAS ALTERED BY DEPUTY; Witness Modifies Statement That Posse Leader Ordered Volley Fired at Family. SAYS IT WAS GAS ATTACK Window of Home Broken in Raid Before Farmer's Wife Was Slain, He Testifies. | True | From a Staff Correspondent. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/6-a-macmillan-80-publisher-is-dead-director-of-british-firm-was-a.html | 6. A. MACMILLAN, 80, PUBLISHER, IS DEAD; Director of British Firm Was a Founder of the Hellenic Society in 1879. ISSUED BOOKS BY KIPLING Fellow of Royal College of Music, Chairman of Managers of a School in Athens. | True | Vlreless to NEW Y 'TIMilS. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/8-months-deficit-is-2410404680-treasury-total-as-of-feb-29-is.html | 8 MONTHS DEFICIT IS $2,410,404,680; Treasury Total as of Feb. 29 Is $160,481,445 More Than a Year Ago. RECEIPTS UP $86,269,568 But Expenditures Rose $246,751,014 -- Emergency Costs Fell a Bit, to $2,216,350,499. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/stephen-k-bresee-syracuse-automobile-dealer-was-native-of-canada.html | STEPHEN K. BRESEE.'; Syracuse Automobile Dealer Was Native of Canada, | True | Special to THE I'SW YORK TIMS. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/oklahoma-city-hears-gay-head-of-stock-exchange-here-speaks-of-oil.html | OKLAHOMA CITY HEARS GAY; Head of Stock Exchange Here Speaks of Oil Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/expoliceman-shot-fighting-robbers-retired-3-12-years-he-attempts-to.html | EX-POLICEMAN SHOT FIGHTING ROBBERS; Retired 3 1/2 Years, He Attempts to Seize Pistol of Gunman in Brooklyn Hold-Up. THIEVES' AUTO CRASHES Garage Worker Hurls Wrench, Felling Driver at Wheel -- Two Others Escape. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bond-notes.html | BOND NOTES. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/texts-of-opposing-opinions-on-state-law-fixing-minimum-pay-for.html | Texts of Opposing Opinions on State Law Fixing Minimum Pay for Women; TEXT OF OPINION ON WOMEN'S WAGES | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/steward-ends-life-in-sea.html | Steward Ends Life in Sea. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/electrification-fund-is-cut-to-420000000-norris-agrees-at-white.html | ELECTRIFICATION FUND IS CUT TO $420,000,000; Norris Agrees at White House Parley to Slash in Billion Asked in His Bill. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/problems-of-investors-leading-one-is-how-to-safeguard-capital-and.html | PROBLEMS OF INVESTORS.; Leading One Is How to Safeguard Capital and Realize Profit. | True | EDWIN J. SCHLESINGER | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/strongarm-men-at-premium-here-local-supply-used-up-agencies-bring.html | STRONG-ARM' MEN AT PREMIUM HERE; Local Supply Used Up, Agencies Bring Many From Midwest to Guard Strike-Breakers. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ten-districts-list-borah-delegates-candidates-assure-5-contests-in.html | TEN DISTRICTS LIST BORAH DELEGATES; Candidates Assure 5 Contests in City Against Republican Designees at Primary. MRS. DAVIE IS OPPOSED Katzen, Ex-Mellen Aide, Files in 16th District -- Smith Also Faces Fight. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-mary-munn-feted-in-florida-buffet-dinner-in-honor-of-her.html | MISS MARY MUNN FETED IN FLORIDA; Buffet Dinner in Honor of Her Birthday Given in Palm Beach by Her Father. LELAND E. COFERS HOSTS They Entertain for Mr. and Mrs. Edward T. Stotesbury -- Mrs. E.P. Charlton Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/use-old-mace-in-jamaica-legislators-convene-rise-in-revenue.html | USE OLD MACE IN JAMAICA.; Legislators Convene -- Rise in Revenue Anticipated in Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/elected-by-square-d-two-new-directors-added-and-dividends-declared.html | ELECTED BY SQUARE D.; Two New Directors Added and Dividends Declared. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/fren-g-s-avery-8i-benefactor-dead-resident-manager-37-years-of.html | fREN. G. S. AVERY, 8i, BENEFACTOR, DEAD; Resident Manager, 37 Years, of Chester Crest, Home for Intemperate Men. GUIDED 17,000 INMATES Former Aide to Dwight L. Moody Came Into Prominence During His 'Tent' Evangelical Tours. | True | Special to Tr 1NTiW No TIDB. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sims-team-trails-in-bridge-match-2490-points-behind-rusinow-four-at.html | SIMS TEAM TRAILS IN BRIDGE MATCH; 2,490 Points Behind Rusinow Four at Half-Way Point in Eastern Tourney. WOMEN PAIRS DOMINATE Hold First Five Places at End of the Qualifying Round for Novice Players. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/st-michaels-five-beats-de-la-salle-union-city-team-is-victor-2517.html | ST. MICHAEL'S FIVE BEATS DE LA SALLE; Union City Team Is Victor, 25-17, as Catholic Schools Title Play Begins. DON BOSCO SCORES, 28-17 Defeats, Loughlin While St. Leonard's, Brooklyn Prep, Cathedral Prep Win. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/denies-accepting-tax-bribe.html | Denies Accepting Tax Bribe. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/stocks-in-london-paris-and-berlin-armament-aircraft-steel-and-iron.html | STOCKS IN LONDON, PARIS AND BERLIN; Armament, Aircraft, Steel and Iron Shares Lifted in London by White Paper. BOERSE IS DULL AS USUAL Slack Trading and Weak Rentes in French Market Laid to Geneva Deliberations. | True | Wireless to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/hilles-looks-west-for-a-candidate-section-should-name-a-man-who.html | HILLES LOOKS WEST FOR A CANDIDATE; Section Should Name a Man Who Will Command Its Votes, He Declares. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wellington-smith-retired-paper-manufacturer-and-historian-of-lee.html | WELLINGTON SMITH.; Retired Paper Manufacturer and Historian of Lee, Mass. | True | Special to T NW YORK 'nS. | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/students-hit-oath-in-stormy-hearing-hundreds-from-30-colleges-and.html | STUDENTS HIT OATH IN STORMY HEARING; Hundreds, From 30 Colleges and Schools, Swarm Into State Senate Chamber. SOME SPEAKERS VIOLENT One Is Ejected by Senator Feld, Who Objects Also to Sale on Floor of Communist Book. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/william-a-nosworthy.html | WILLIAM A. NOSWORTHY, | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/palestine-appeal-today-united-drive-to-raise-1500000-here-to-be.html | PALESTINE APPEAL TODAY.; United Drive to Raise $1,500,000 Here to Be Opened at Tea. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/benefit-style-show-attracts-400-guests-fashions-displayed-by.html | BENEFIT STYLE SHOW ATTRACTS 400 GUESTS; Fashions Displayed by Members of Society at Women's National Republican Club Event. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/reserve-board-bars-gw-norris-critic-of-new-deal-chosen-to-head.html | RESERVE BOARD BARS G.W. NORRIS; Critic of New Deal, Chosen to Head Philadelphia Bank, Ruled Out in Washington. FIGHT BY FRIENDS LIKELY Age-Limit Plan, Cited to Oust $30,000-a-Year Official, Called Not Applicable. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bruckman-heads-liquor-authority-quits-police-force-to-accept.html | BRUCKMAN HEADS LIQUOR AUTHORITY; Quits Police Force to Accept Lehman's Appointment to State Board. LYONS IS HIS SUCCESSOR Surprised as Valentine Calls Him and Puts Him in Charge of Detectives. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/10-filings-with-sec-involve-45000000-registration-statements-for.html | 10 FILINGS WITH SEC INVOLVE $45,000,000; Registration Statements for the Proposed Issues Cover Wide Securities List. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/lawyer-shot-in-home-cd-lewis-loses-leg-after-an-unexplained-scuffle.html | LAWYER SHOT IN HOME.; C.D. Lewis Loses Leg After an Unexplained 'Scuffle' With Wife. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/fp-walsh-to-defend-ritter.html | F.P. Walsh to Defend Ritter. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/strikers-warned-to-let-mail-alone-federal-prosecutor-asserts-he.html | STRIKERS WARNED TO LET MAIL ALONE; Federal Prosecutor Asserts He Will Take Prompt Action if Delivery Is Obstructed. INVESTIGATION IS STARTED Reports That Letters Had Been Destroyed or Mutilated Found Untrue in Two Instances. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/pwa-tunnel-loan-is-ready-for-city-contract-for-58365000-to-be.html | PWA TUNNEL LOAN IS READY FOR CITY; Contract for $58,365,000 to Be Signed by Authorities Within 48 Hours. FUNDS AVAILABLE AT ONCE First Advance of $200,000 Will Be Used for Preliminary Work on Tube to Queens. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/bank-trustee-loses-prudence-bonds-plea-judge-inch-reverses-finding.html | BANK TRUSTEE LOSES PRUDENCE BONDS PLEA; Judge Inch Reverses Finding of Master Who Allowed Filing of Blanket Claim. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ives-to-discuss-crime-bills.html | Ives to Discuss Crime Bills. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/assembly-passes-eight-crime-bills-six-are-approved-unanimously.html | ASSEMBLY PASSES EIGHT CRIME BILLS; Six Are Approved Unanimously, Others With Only Two Dissenting Votes. STONE ATTACKS GOVERNOR Invites Debate on Measures -- Herman Hits at Lehman Over Nassau Bill. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/paraders-stone-park-av-homes-strikers-marching-from-rally-smash.html | PARADERS STONE PARK AV. HOMES; Strikers, Marching From Rally, Smash Glass and Invade Big Apartment Lobbies. VIOLENCE IS WIDESPREAD Bambrick Threatens a General Strike Worse Than That on Coast if Fight Goes On. PARADERS STONE PARK AV. HOMES | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/or-robert-kabu.html | OR. ROBERT KABU.. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/socialist-slates-widen-party-split-both-old-guard-and-left-wing.html | SOCIALIST SLATES WIDEN PARTY SPLIT; Both Old Guard and Left Wing Group Here File Complete Tickets of Designees. FIGHT PUSHED UP-STATE First General Primary Battle Within Ranks Since 1919 Is Started by Petitions. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/luncheons-given-in-miami-mrs-ra-denny-and-the-robert-mcmullens.html | LUNCHEONS GIVEN IN MIAMI; Mrs. R.A. Denny and the Robert McMullens Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/news-of-the-stage-tonights-openings-jubilee-will-close-saturday.html | NEWS OF THE STAGE; Tonight's Openings -- 'Jubilee' Will Close Saturday -- Monty Woolley, Actor -- 'New Faces' on April 11? | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mary-evelyn-webb-web-ride-of-dr-charles-c-w-judd-head-of.html | MARY EVELYN WEBB WEB.; ride of Dr. Charles C. W. Judd, Head of Baltimore-Physicians, | True | Special to T IW YORX TES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/will-study-bankruptcy-act.html | Will Study Bankruptcy Act. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/two-swim-marks-fall-higgins-of-providence-lowers-own-world-records.html | TWO SWIM MARKS FALL.; Higgins of Providence Lowers Own World Records at Yale. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/iona-tops-manhattan-prep-2721-to-gain-tie-for-chsaa-title-closes.html | Iona Tops Manhattan Prep, 27-21, To Gain Tie for C.H.S.A.A. Title; Closes Regular Drive in Deadlock With Fordham Prep for Bronx-Westchester Honors -- Monroe, Tilden, Seward Park, Poly Prep and St. Paul's Score -- Other Results. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/575-miles-an-hour-is-flying-limit-plane-then-loses-lifting-power.html | 575 Miles an Hour Is Flying Limit; Plane Then Loses Lifting Power; Film of Tests in Miniature Wind Tunnel Shows Great Speed Creates 'Shock Wave' That Checks Forward Motion -- Dr. G.W. Lewis Indicates Solution Is New Wing Design. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/woman-offers-songs-for-votes.html | Woman Offers Songs for Votes. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/brink-outpoints-greb-scranton-boxer-wins-sixrounder-at-coliseum.html | BRINK OUTPOINTS GREB.; Scranton Boxer Wins Six-Rounder at Coliseum. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/relief-in-new-jersey.html | RELIEF IN NEW JERSEY. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/last-tembien-foe-routed-says-italy-ras-emerous-force-of-30000.html | LAST TEMBIEN FOE ROUTED, SAYS ITALY; Ras Emerou's Force of 30,000, Smashed in Fierce Fight, Declared Fleeing South. EMPEROR DENIES DEFEAT Asserts Rases Kassa and Seyoum Obeyed Order to Fall Back, Extending Enemy Lines. | True | By Herbert L. Mattews.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/more-at-columbia-oppose-reich-fete-teachers-and-students-sign.html | MORE AT COLUMBIA OPPOSE REICH FETE; Teachers and Students Sign Petitions Asking University to Drop Heidelberg Bid. VAN LOON AGAINST GOING Holds Participation of Cornell Would Be Insult to Founder -- Yale Expects to Attend. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/colgate-bob-pilot-returns.html | Colgate, Bob Pilot, Returns. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/gold-exported-to-holland.html | Gold Exported to Holland. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wpa-art-to-hang-at-ellis-island-mural-showing-immigrants-role-in.html | WPA ART TO HANG AT ELLIS ISLAND; Mural Showing Immigrant's Role in Our Development to Adorn Dining Room. PANELS FOR HOSPITAL, TOO Head of State's Tuberculosis Institutions Says Pictures Have Healing Value. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-william-l-rich-hostess-at-bridge-she-entertains-large-group-at.html | MRS. WILLIAM L. RICH HOSTESS AT BRIDGE; She Entertains Large Group at Afternoon Party in West 55th Street Residence. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/tea-to-mark-close-of-ywca-campaign-mrs-wh-hays-will-entertain.html | TEA TO MARK CLOSE OF Y.W.C.A. CAMPAIGN; Mrs. W.H. Hays Will Entertain Tomorrow for Women in $200,000 Fund Drive. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/new-bill-is-voted-for-relief-inquiry-clash-is-due-as-albany-senate.html | NEW BILL IS VOTED FOR RELIEF INQUIRY; Clash Is Due as Albany Senate Adopts Measure Differing From Assembly Version. AVIATION CONTROL FOUGHT Frank Tichenor at Hearing Says Feld Plan Would Overlap Federal Program. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/krieger-stops-bottone-wins-by-knockout-in-first-before-3000-at.html | KRIEGER STOPS BOTTONE.; Wins by Knockout in First Before 3,000 at Broadway Arena. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/business-leases-gain-in-volume-firms-taking-space-for-expansion-in.html | BUSINESS LEASES GAIN IN VOLUME; Firms Taking Space for Expansion in Midtown Feature Latest Listing. VARIETY OF SHOPS RENTED New Locations Are Contracted For in Various Sections of Manhattan. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ends-life-in-rochester.html | Ends Life in Rochester. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/wins-at-flower-show-mrs-wardwell-gets-4-prizes-display-at-lawrence.html | WINS AT FLOWER SHOW.; Mrs. Wardwell Gets 4 Prizes Display at Lawrence Garden Club Display. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/1489-measles-cases-reported-last-week-increase-of-510-over-the-week.html | 1,489 MEASLES CASES REPORTED LAST WEEK; Increase of 510 Over the Week Before -- Total Deaths in City 1,892 for the Period. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/goldwyn-favors-writers-contract-approves-dramatists-guilds-basic.html | GOLDWYN FAVORS WRITERS' CONTRACT; Approves Dramatists Guild's Basic Agreement on Movie Royalties for Authors. YOUNGER MANAGERS MEET Decide Informally Not to Read Scripts Submitted by Any of Playwrights' Group. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/defends-cornell-stand.html | Defends Cornell Stand. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sea-safety-reforms-approved-by-roper-emergency-bells-loud-speaker.html | SEA SAFETY REFORMS APPROVED BY ROPER; Emergency Bells, Loud Speaker System Among Provisions in the New Rules. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/tugwell-explains-bound-brook-plan-resettlement-project-will-be.html | TUGWELL EXPLAINS BOUND BROOK PLAN; Resettlement Project Will Be Turned Over to Private Owners When Finished. SUBJECT TO LOCAL TAXES Franklin Township Committee Withdraws From Suit to Restrain Administrator. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/american-can-shows-gain-business-runs-ahead-of-1935-sales-of-beer.html | AMERICAN CAN SHOWS GAIN; Business Runs Ahead of 1935 -- Sales of Beer Containers Rise. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/maine-republicans-gain-recover-control-of-saco-hold-bath-and.html | MAINE REPUBLICANS GAIN.; Recover Control of Saco, Hold Bath and Waterville. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/sales-in-the-bronx-continue-active-several-apartment-houses-and-a.html | SALES IN THE BRONX CONTINUE ACTIVE; Several Apartment Houses and a Vacant Plot Pass to New Ownership. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/leagues-appeal-gives-italy-week-to-avoid-oil-ban-unexpected-delay.html | LEAGUE'S APPEAL GIVES ITALY WEEK TO AVOID OIL BAN; Unexpected Delay, Obtained by France, Is Laid to Fear of Mussolini's Threats. EMBARGO PLANS TO GO ON Italian Drive in Ethiopia Is Believed Halted for Rains With Objectives Won. LEAGUE PEACE PLEA GIVES ITALY A WEEK | True | By Clarence R. Streit.wireless To the New York Times. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/ship-subsidy-bill-given-to-senators-compromise-of-departmental.html | SHIP SUBSIDY BILL GIVEN TO SENATORS; Compromise of Departmental Views is Placed Before Commerce Committee. COPELAND PLANS CHANGES Believes Some Amendments Need Clarification, but Is Hopeful of Passage This Session. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/women-in-society-serve-as-manikins-accent-on-spring-fashion-revue-a.html | WOMEN IN SOCIETY SERVE AS MANIKINS; ' Accent on Spring Fashion Revue' Aids Hospital for Ruptured and Crippled. MANY PARTIES ARE GIVEN Mrs. John Kean, Mrs. A. Philippe von Hemart and Mrs. W.R. Kip Among Hostesses. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/mrs-jean-moore-wed-to-charles-d-draper-becomes-bride-of-grandson-of.html | MRS. JEAN MOORE WED TO CHARLES D. DRAPER; Becomes Bride of Grandson of Charles A. Dana in Home Ceremony on Coast. | True | Specfal to Ta2 NsW YoKx T═s. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/crude-oil-stocks-drop-fall-of-483000-barrels-in-week-in-home-and.html | CRUDE OIL STOCKS DROP.; Fall of 483,000 Barrels In Week in Home and Foreign Supplies. | True | | C1B 291941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/strikebreakers-form-a-union-too-first-organization-of-its-kind.html | STRIKE-BREAKERS FORM A UNION TOO; First Organization of Its Kind Makes Labor History, Joining Regular Pickets on Drive. BUT WALK-OUT IS BRIEF Ridicule Gradually Disperses 6 Valiant 'Finks' Demanding More Pay and 'Fair Condition.' | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/greene-asks-control-of-grade-crossings-public-works-head-seeks-in.html | GREENE ASKS CONTROL OF GRADE CROSSINGS; Public Works Head Seeks in Annual Report to Take Over Public Service Job. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/xavier-kneer.html | XAVIER KNEER. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/miss-bergs-74-wins-florida-golf-medal-minneapolis-player-leads-mrs.html | MISS BERG'S 74 WINS FLORIDA GOLF MEDAL; Minneapolis Player Leads Mrs. Crews by Two Strokes in East Coast Event. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/italy-threatens-to-quit-league.html | Italy Threatens to Quit League. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/man-and-wife-die-in-a-suicide-pact-owners-of-millinery-shop-are.html | MAN AND WIFE DIE IN A SUICIDE PACT; Owners of Millinery Shop Are Killed by Gas in Home on West End Avenue. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/broad-plan-urged-for-child-welfare-closer-cooperation-between-city.html | BROAD PLAN URGED FOR CHILD WELFARE; Closer Cooperation Between City and Private Agencies Asked by Hodson. COMPLETE SERVICE IS AIM Commissioner Sees 'Appalling Lack of Provision' for the Homeless Young Negroes. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/two-freed-in-dynamite-theft.html | Two Freed in Dynamite Theft. | True | | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/withdraw-from-injunction-suit.html | Withdraw From Injunction Suit. | True | Special to THE NEW YORK TIMES. | C1B 291941 |
| 1936-03-04 | 1936-03-04 | https://www.nytimes.com/1936/03/04/archives/big-brother-group-asks-5000.html | Big Brother Group Asks $5,000. | True | | C1B 291941 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cuba-bans-machado-book-memoirs-of-former-dictator-covered-his-term.html | CUBA BANS MACHADO BOOK; Memoirs of Former Dictator Covered His Term as Ruler. | True | Wireless to THE NEW YORK TIMEAS. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/boy-10-dies-in-fire-parents-unknowingly-leave-him-behind-in-harlem.html | BOY, 10, DIES IN FIRE.; Parents Unknowingly Leave Him Behind in Harlem Blaze. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mrs-davie-endorsed-national-republican-builders-urge-election-as.html | MRS. DAVIE ENDORSED.; National Republican Builders Urge Election as Delegate. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/budget-deadlock-faces-legislature-battle-lines-are-drawn-as-amended.html | BUDGET DEADLOCK FACES LEGISLATURE; Battle Lines Are Drawn as Amended Lehman Measures Go to Assembly Floor. RELIEF SURVEY ALSO ISSUE Meanwhile, Ives Saves One Anti-Crime Bill From Move by Republicans to Kill It. BUDGET DEADLOCK FACES LEGISLATURE | True | By W.a. Warn.special To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/9-men-2-women-boy-held-in-liquor-theft-seized-in-newark-and-union.html | 9 MEN, 2 WOMEN, BOY HELD IN LIQUOR THEFT; Seized in Newark and Union, N.J. in Robbery of 3,759 Gal. Alcohol From Federal Warehouse. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/book-notes.html | BOOK NOTES | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cardinals.html | CARDINALS. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/engineering-work-let-war-department-gives-contracts-totaling.html | ENGINEERING WORK LET.; War Department Gives Contracts Totaling $449,168.03. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/on-growing-old.html | ON GROWING OLD. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/wilson-aeton.html | Wilson -- Aeton. | True | Special to Tm Nzw YOR T. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/whaling-curb-is-denied-australian-minister-says-japanese-are-not.html | WHALING CURB IS DENIED.; Australian Minister Says Japanese Are Not Being Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nationwide-drive-begun-enforcement-officers-of-43-states-act-to-cut.html | NATION-WIDE DRIVE BEGUN.; Enforcement Officers of 43 States Act to Cut Auto Accidents. | True | Copyright, 1936, by Nasa., Inc. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/terry-ordered-to-rest-plans-early-return-to-camp-with-favorable.html | TERRY ORDERED TO REST.; Plans Early Return to Camp With Favorable Report on Knee Injury. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/packaging-award-made-speakers-emphasize-influence-of-wolf-prizes-at.html | PACKAGING AWARD MADE.; Speakers Emphasize Influence of Wolf Prizes at Luncheon. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/steady-tennis-earns-semifinal-bracket-for-manginvan-ryn-in-title.html | Steady Tennis Earns Semi-Final Bracket for Mangin-Van Ryn in Title Play; MANGIN-VAN RYN BEAT TWO TEAMS Easily Top Fishbach-Stephens and Law-Platner in National Indoor Tennis Doubles. BOWDEN-M'CAULIFF SCORE Join Jersey Pair in Semi-Final -- Hines-Culley Take Close Match -- Women Stars Win. | True | By Allison Danzig. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stocks-in-london-paris-and-berlin-new-views-of-defense-plans-lower.html | STOCKS IN LONDON, PARIS AND BERLIN; New Views of Defense Plans Lower Armament Shares in English Market. GERMAN PRICES ARE FIRM Rentes Dip Almost a Full Point, but Recover More Than the Loss on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/emperor-rallies-men.html | Emperor Rallies Men. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mrs-pinchot-sees-political-leaders-confers-on-her-chances-of.html | MRS. PINCHOT SEES POLITICAL LEADERS; Confers on Her Chances of Entering Congressional Race in Philadelphia. COUNTING ON MILL VOTE Governor's Wife's Picket Service Is Recalled -- She Has Not Yet Decided to Run. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/girl-seized-in-thrill-holdup.html | Girl Seized in 'Thrill' Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/maxim-estate-to-kin-son-and-daughter-made-heirs-in-wills-filed-in.html | MAXIM ESTATE TO KIN.; Son and Daughter Made Heirs in Wills Filed in Hartford. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/gas-kills-three-children-alone-in-home-they-are-believed-to-have.html | GAS KILLS THREE CHILDREN; Alone in Home, They Are Believed to Have Played With Stove. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/seth-low-college-to-be-abandoned-brooklyn-unit-of-columbia-facing.html | SETH LOW COLLEGE TO BE ABANDONED; Brooklyn Unit of Columbia, Facing Financial Problem, Will Cease in 1938. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/alumnae-will-stage-annual-benefit-fete-card-party-tea-and-style.html | ALUMNAE WILL STAGE ANNUAL BENEFIT FETE; Card Party, Tea and Style Show Will Be Given by Graduates of New Rochelle College. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/greenwich-club-meets-womens-group-is-entertained-by-miss-helen-howe.html | GREENWICH CLUB MEETS. ;; Women's Group Is Entertained by Miss Helen Howe, Monologist, | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sigma-alpha-mu-is-sued-jewelry-company-acts-as-sales-of-fraternity.html | SIGMA ALPHA MU IS SUED.; Jewelry Company Acts as Sales of Fraternity Pins Fall. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/months-iron-output-lower-but-above-35-trend-in-february-contrary-to.html | MONTH'S IRON OUTPUT LOWER, BUT ABOVE '35; Trend in February Contrary to That of Steel -- Weather a Possible Influence. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nassau-bus-plea-denied.html | Nassau Bus Plea Denied. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/the-day-in-albany.html | THE DAY IN ALBANY. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/archibald-r-gibbon.html | ARCHIBALD R. GIBBON. | True | Special to THE NEW YORK TIldES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/yorkshire-gets-254-runs.html | Yorkshire Gets 254 Runs. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jy-robbins-heads-jersey-bank.html | J.Y. Robbins Heads Jersey Bank. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/francis-berry-retlred-partner-of-london-wine-firm-was-collector-of.html | FRANCIS BERRY.; Retlred Partner of London Wine Firm Was Collector of Glass, | True | Wireless to THE NEW YOR TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/world-bank-pays-for-credit-anst-alt-liquidation-of-creditors-claims.html | WORLD BANK PAYS FOR CREDIT ANST ALT; Liquidation of Creditors' Claims Takes 300,000,000 Swiss Francs, Report Shows. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stock-prices-here-rose-in-february-total-value-of-big-board-list.html | STOCK PRICES HERE ROSE IN FEBRUARY; Total Value of 'Big Board' List $51,201,637,902, a Gain of $1,037,090,850. LOANS TO BROKERS DOWN Were $924,320,544 on March 1, With Ratio to the Market Off From 1.84 to 1.81%. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/in-washington-criticisms-of-tax-plans-take-two-lines.html | In Washington; Criticisms of Tax Plans Take Two Lines. | True | By Arthur Krock. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/card-party-for-charity-le-lyceum-societe-des-femmes-de-france-gives.html | CARD PARTY FOR CHARITY.; Le Lyceum, Societe des Femmes de France, Gives Annual Event. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ayres-sees-a-boomerang-cleveland-economist-says-tax-bill-may-be.html | AYRES SEES A BOOMERANG.; Cleveland Economist Says Tax Bill May Be National Disaster. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jw-browns-feted-in-brazil.html | J.W. Browns Feted in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/red-sox.html | RED SOX. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fischer-is-mat-winner-throws-balbo-in-3810-as-4500-look-on-at.html | FISCHER IS MAT WINNER.; Throws Balbo in 38:10 as 4,500 Look On at Ridgewood Grove. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/city-residence-bill-opposed-at-hearing-women-leaders-declare-it.html | CITY RESIDENCE BILL OPPOSED AT HEARING; Women Leaders Declare It Would Disrupt Relief Bureau -- Mayor Defers Action. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/tea-to-honor-composer-miss-elizabeth-johnson-will-be-hostess-to.html | TEA TO HONOR COMPOSER.; Miss Elizabeth Johnson Will Be Hostess to Harl M'Donald. | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/tax-bill-framers-seek-to-exempt-some-profits-as-depression-reserves.html | TAX BILL FRAMERS SEEK TO EXEMPT SOME PROFITS AS DEPRESSION RESERVES; COMMITTEE BEGINS WORK Treasury Experts Firm Against Modifying the Roosevelt Plan. SAY YIELD WOULD SHRINK ' Windfall' Levy to Recover AAA Funds Suggested as a 90% Special Income Tax. BORAH FOR PROFIT IMPOST Also Says War Debts Must Be Collected -- Republican Foes Start Economy Drive. TAX BILL FRAMERS STUDY EXEMPTIONS | True | By Turner Catledge.special To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/upstate-flood-bill-signed.html | Up-State Flood Bill Signed. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/starhemberg-gets-to-rome-for-talks-visit-is-preliminary-to-parleys.html | STARHEMBERG GETS TO ROME FOR TALKS; Visit Is Preliminary to Parleys Mussolini Called -- Neurath Is Not Going to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/american-works-played-creston-and-brant-compositions-heard-at.html | AMERICAN WORKS PLAYED.; Creston and Brant Compositions Heard at Forum-Laboratory. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sims-bridge-team-loses-to-rusinow-eliminated-by-the-defending.html | SIMS BRIDGE TEAM LOSES TO RUSINOW; Eliminated by the Defending Champions in Semi-Finals -- Kaplan Four Wins. MRS. THAW'S PAIR VICTOR She and Mrs. Elliott Triumph in Novice Play -- Mrs. Brokaw and Mrs. Harris Next. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/srederick-curtis-attory-is-dead-corporation-lawyer-was-once-head-of.html | SREDERICK CURTIS, ATTORY, IS DEAD; Corporation Lawyer Was Once Head of Steamship Lines in West Indies Trade. DIRECTOR OF MANY FIRM. Maintained an Active Interest in Educational, Charitable and Hospital Groups. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/opposes-bh-ridder-plea-exwife-moves-in-capital-to-end-challenge-to.html | OPPOSES B.H. RIDDER PLEA; Ex-Wife Moves in Capital to End Challenge to Agreement. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/william-patton-kent.html | WILLIAM PATTON KENT. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/emmett-l-carroll.html | EMMETT L. CARROLL-. | True | Special to THE NEW YOEK TLES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/three-plays-given-by-womens-league-the-deluge-the-wager-and-the.html | THREE PLAYS GIVEN BY WOMEN'S LEAGUE; ' The Deluge,' 'The Wager' and 'The Romancers' Presented By Junior Branch. SICK ANIMALS ARE AIDED Ellin Prince Speyer Hospital to Benefit When Performance Is Repeated on Saturday. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sports-of-the-times-the-backward-leap-in-athletics.html | Sports of the Times; The Backward Leap in Athletics. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rare-piero-panel-is-brought-here-masterpiece-of-early-italy-found.html | RARE PIERO PANEL IS BROUGHT HERE; Masterpiece of Early Italy, Found in Austria, Bought by Art Concern. COMPANION PIECES LOST ' St. Andrew' by 15th Century Painter One of Four Examples Known in Country. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hardy-appointed-inquiry-ordered-roosevelt-names-attorney-for-this.html | HARDY APPOINTED; INQUIRY ORDERED; Roosevelt Names Attorney for This District and Senators Call Hearing on Protest. BAR GROUP OPPOSES HIM Mortgage Company Issue Is Involved -- Copeland and Wagner Will Back Nomination. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/joins-westchester-bank-group.html | Joins Westchester Bank Group. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nunan-offers-fair-bill.html | Nunan Offers Fair Bill. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/aau-wrestling-dates-set.html | A.A.U. Wrestling Dates Set. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/90000000-issue-filed-with-sec-pacific-gas-electric-seeks.html | $90,000,000 ISSUE FILED WITH SEC; Pacific Gas & Electric Seeks Registration for Largest Loan Under New Act. TO BEAR A 3 3/4% COUPON Proceeds of Securities to Be Used to Redeem Several Higher-Interest Series. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/more-sabotage-seen-on-british-warships-admiralty-announces-damage.html | MORE SABOTAGE SEEN ON BRITISH WARSHIPS; Admiralty Announces Damage to the Battle Cruiser Repulse and the Submarine H-28. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/russian-progress.html | Russian Progress. | True | W.W. CARY. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cotton-recovers-in-late-trading-list-finishes-1-point-higher-to-4.html | COTTON RECOVERS IN LATE TRADING; List Finishes 1 Point Higher to 4 Lower as Trade Buying Develops on Recession. POOL CONTINUES TO SELL New Orleans Exerts Pressure on the May Contract -- Sales of Spot Staple 20,000 Bales. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cold-tube-yields-more-radio-power-farnsworth-inventor-shows-new.html | COLD TUBE YIELDS MORE RADIO POWER; Farnsworth, Inventor, Shows New Amplifying Principle Adds to Efficiency. SEES AID TO TELEVISION Engineers View Device Also Hailed as Key to Lighter Airplane Equipment. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/violence-abates-but-arrests-rise-strikers-attempts-to-parade.html | VIOLENCE ABATES, BUT ARRESTS RISE; Strikers' Attempts to Parade Quickly Halted by Police -- Seizures Now Total 90. STENCH BOMBS HURLED Tossed Into Vestibule of 75th St. Building -- Five Cases of Vandalism Reported. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/oppose-trade-board-bill-manufacturers-call-the-wheelerrayburn.html | OPPOSE TRADE BOARD BILL.; Manufacturers Call the Wheeler-Rayburn Measure Unsound. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/listings-changed-on-stock-exchange-national-department-stores.html | LISTINGS CHANGED ON STOCK EXCHANGE; National Department Stores Common Stock Is Put on Board for Trading. BUENOS AIRES ISSUE ADDED Many Shares and Certificates Are Removed, Including the Walworth Securities. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/americans-to-meet-detroit-six-tonight-teams-to-clash-for-the-fifth.html | AMERICANS TO MEET DETROIT SIX TONIGHT; Teams to Clash for the Fifth Time This Season in League Contest at Garden. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/george-leveys-wed-50-years.html | George Leveys Wed 50 Years. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rearmament.html | REARMAMENT. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/kiss-costs-speeder-10-fine.html | Kiss Costs Speeder $10 Fine. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/tenants-back-strikers-400-at-london-terrace-call-for-restoration-of.html | TENANTS BACK STRIKERS.; 400 at London Terrace Call for Restoration of Service. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fair-investment-set-at-45000000-mcaneny-says-company-will-raise.html | FAIR INVESTMENT SET AT $45,000,000; McAneny Says Company Will Raise $20,000,000 and Exhibitors Remainder. HE IS SURE OF SUCCESS President of Exposition Cites Experience of Chicago Group at Merchants' Luncheon. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fukien-rebels-are-defeated.html | Fukien Rebels Are Defeated. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-margaret-riter-selects-attendants-montdalr-girl-will-be.html | MISS MARGARET RITER SELECTS ATTENDANTS; Montdalr Girl Will Be Married go David Taylor Agens at Church There June 6. | True | Bpeclal o 'r i'w' YoR: 'J['l:.Eg. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/love-on-a-bet-now-at-the-center-is-a-pleasant-comedy-romance.html | ' Love on a Bet,' Now at the Center, Is a Pleasant Comedy Romance -- Revival of 'Intolerance.' | True | By Frank S. Nugent. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/london-diplomats-view-film-of-red-army-at-war.html | London Diplomats View Film of Red Army at War | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/albert-f-weber.html | ALBERT f. WEBER. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sales-at-wholesale-dropped-last-month-collections-also-reflect.html | SALES AT WHOLESALE DROPPED LAST MONTH; Collections Also Reflect Effects of the Adverse Weather, Credit Group Reports. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/garbage-removal-is-assured-by-city-sanitation-employes-to-clear.html | GARBAGE REMOVAL IS ASSURED BY CITY; Sanitation Employes to Clear Buildings of Accumulations if Health Is Menaced. BUT NEED MUST BE DIRE Dr. Rice, Arranging Plan, Warns Owners Routine Service Will Not Be Given. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/senators-attack-rural-power-bill-but-norris-holds-lines-firm.html | SENATORS ATTACK RURAL POWER BILL; But Norris Holds Lines Firm Against Attempts to Put Restrictions in Measure. KING FOR 100 MILLION ONLY That Figure Will Be Put to Test Today Against Administration's $420,000,000. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/italy-seen-ready-for-peace-talks-on-her-own-terms-mussolini.html | ITALY SEEN READY FOR PEACE TALKS ON HER OWN TERMS; Mussolini Expected to Seek Ban on Further Sanctions if the Parleys Fail. FRANCE ASKS BRITISH AID Wants to Mobilize if the Reich Moves to Arm Demilitarized Rhineland Zone. ITALY SEEN READY FOR PEACE TALKS | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/charity-fair-tomorrow.html | Charity Fair Tomorrow. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/gay-decries-delusions-in-tulsa-he-denies-the-exchange-lacks-a.html | GAY DECRIES 'DELUSIONS.'; In Tulsa He Denies the Exchange Lacks a Social Viewpoint. | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/not-to-affect-market.html | Not to Affect Market. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-york-sc-six-on-top.html | New York S.C. Six on Top. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/irate-ruffing-barred-from-drill-threatens-to-leave-yanks-camp.html | Irate Ruffing Barred From Drill, Threatens to Leave Yanks' Camp; Hurler Holding Out for Rise, but Club's Offer of 1935 Salary Is Final, Says McCarthy -- No Word Received From Chapman -- Crosetti Impresses Manager in Workout. | True | By James P. Dawson.special To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/500000-fire-at-youngstown.html | $500,000 Fire at Youngstown. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/neilson-winthrop-member-of-an-old-american-family-dies-in-monte.html | NEILSON WINTHROP.; Member of an Old American Family Dies in Monte Carlo at 86. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/california-oil-flow-up-daily-output-now-20000-barrels-larger-than.html | CALIFORNIA OIL FLOW UP.; Daily Output Now 20,000 Barrels Larger Than on Feb. 29. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/robs-palm-beach-bathers.html | Robs Palm Beach Bathers. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/history-in-ruined-church-cincinnati-wreckers-find-records-of.html | HISTORY IN RUINED CHURCH; Cincinnati Wreckers Find Records of Pioneer-Indian Clashes. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bremen-hails-us-singer-mignon-spence-has-ovation-in-debut-in-la.html | BREMEN HAILS U.S. SINGER; Mignon Spence 'Has Ovation in Debut in 'La Traviata.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/6-freed-in-eviction-row-sheriffs-aide-drops-charges-against.html | 6 FREED IN EVICTION ROW.; Sheriff's Aide Drops Charges Against Sunnyside Residents. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dr-emily-c-peterson.html | DR. EMILY C. PETERSON. | True | Special t( Tu IE.v YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-deal-birthday-rouses-hot-debate-dickinson-assails-callous.html | NEW DEAL BIRTHDAY ROUSES HOT DEBATE; Dickinson Assails 'Callous Exploitation' and Three Years of 'Ravages' Made. ROBINSON MAKES DEFENSE Asks if Hoover Shall Return -- Roper Praises Recovery Made Under Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hollinger-consolidated-gold-mines.html | Hollinger Consolidated Gold Mines. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/madison-square-garden-fight-for-control-ends-as-brokers-acquire.html | Madison Square Garden Fight for Control Ends as Brokers Acquire Hammond Stock | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ocean-plane-parley-set-french-and-american-conferees-will-discuss.html | OCEAN PLANE PARLEY SET.; French and American Conferees Will Discuss Reciprocal Plan. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/reserves-in-troublous-times.html | RESERVES IN TROUBLOUS TIMES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bankruptcy-act-upheld-federal-circuit-court-reverses-lower-court-in.html | BANKRUPTCY ACT UPHELD.; Federal Circuit Court Reverses Lower Court in Texas Case. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/the-minimum-wage-law.html | THE MINIMUM WAGE LAW. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/alleged-naval-spy-before-grand-jury-los-angeles-prisoner-is.html | ALLEGED NAVAL SPY BEFORE GRAND JURY; Los Angeles Prisoner Is Reported to Have Sold Secrets to Foreign Power. ORIENTAL IS BEING HUNTED Washington Admits Accused Man Is Charged With Impersonating a Navy Officer. | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-berg-scores-on-florida-links-defeats-mrs-harbaugh-6-and-4-in.html | MISS BERG SCORES ON FLORIDA LINKS; Defeats Mrs. Harbaugh, 6 and 4, in First Round of the East Coast Title Tourney. MISS MILEY IS VICTOR Turns Back Miss Owen, 5 and 4 -- Mrs. Crews and Mrs. Hill Also Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-lloyd-first-in-fencing-meet-registers-sweep-in-contests-for.html | MISS LLOYD FIRST IN FENCING MEET; Registers Sweep in Contests for Fish Medals -- Mrs. de Tuscan Is Runner-Up. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/post-will-pay-no-rent-until-owners-arbitrate.html | Post Will Pay No Rent Until Owners Arbitrate | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/oversubscribed-by-600-new-treasury-bonds-popular-as-with-notes.html | OVERSUBSCRIBED BY 600%; New Treasury Bonds Popular, as With Notes, Overbid 400%. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bill-would-curb-railway-layoffs-wheeler-and-crosser-propose-drastic.html | BILL WOULD CURB RAILWAY LAY-OFFS; Wheeler and Crosser Propose Drastic Steps to Aid Men Affected by Mergers. I.C.C. WOULD SIFT PLANS Dropping of Employes Without Continuing Pay Would Be Forbidden by Measure. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-kagherine-ogden-will-become-bride-of-john-westervelt-ackley-jr.html | Miss Kagherine Ogden Will Become Bride Of John Westervelt Ackley Jr. in Spring | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/teachers-protest-heidelberg-fete-columbia-chapter-of-union-asks.html | TEACHERS PROTEST HEIDELBERG FETE; Columbia Chapter of Union Asks Reconsideration of Reply to Invitation. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-pearman-advances-medalist-routs-mrs-murray-to-gain-in-bermuda.html | MISS PEARMAN ADVANCES.; Medalist Routs Mrs. Murray to Gain in Bermuda Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/a-third-of-workers-in-russia-are-women-2627000-employed-in-industry.html | A THIRD OF WORKERS IN RUSSIA ARE WOMEN; 2,627,000 Employed in Industry Alone Compared With 600,000 Before War. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mamaroneck-sextet-ties-plays-11-deadlock-with-greenwich-high-in.html | MAMARONECK SEXTET TIES; Plays 1-1 Deadlock With Greenwich High In Game at Rye. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dust-storm-sweeps-parts-of-southwest-new-mexicos-most-severe-of-the.html | DUST STORM SWEEPS PARTS OF SOUTHWEST; New Mexico's Most Severe of the Year, It Does Only Slight Damage. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bergers-held-red-agents-couple-at-rio-de-janeiro-hearing-linked-to.html | BERGERS HELD RED AGENTS; Couple at Rio de Janeiro Hearing Linked to November Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/two-matches-to-wolf-national-champion-beats-markham-and-hall-at.html | TWO MATCHES TO WOLF.; National Champion Beats Markham and Hall at Squash. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/strike-raids-fail-again-in-wall-st-round-trip-through-revolving.html | STRIKE RAIDS FAIL AGAIN IN WALL ST.; Round Trip Through Revolving Door Is Only Fruit of Union Foray on Farmers Trust. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dexter-stevens-51-textile-head-dies-treasurer-and-manager-of-the.html | DEXTER STEVENS, 51, TEXTILE HEAD, DIES; Treasurer and Manager of the Naumkeag Steam Cotton Mills at Salem, Mass. | True | Special to THE NEW YO TIZIS. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/echaniz-in-washington.html | Echaniz in Washington. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dr-reinheimer-is-made-a-bishop-new-coadjutor-of-the-episcopal.html | DR. REINHEIMER IS MADE A BISHOP; New Co-Adjutor of the Episcopal Diocese of Rochester Is Consecrated. 1,200 WITNESS CEREMONY Colorful Service, Attended by Many Church Dignitaries, Is Broadcast First Time. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/-citizens-jury-hears-lasser-score-wpa-hopkins-s-13month-program-on-.html | ' CITIZENS' JURY' HEARS LASSER SCORE WPA; Hopkins's 13-Month Program on Relief Payments Criticized as 'Fraud on Workers.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/escapes-cuban-killers-lieutenant-who-rescued-kidnapped-man-fired-on.html | ESCAPES CUBAN KILLERS.; Lieutenant Who Rescued Kidnapped Man Fired On From Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bank-to-arrange-sales.html | Bank to Arrange Sales. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/michigan-will-send-two.html | Michigan Will Send Two. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/james-cameron-dies-exjustice-official-served-as-investigator-of-war.html | JAMES CAMERON DIES; EX-JUSTICE OFFICIAL; Served as Investigator of War Contracts on Staff of Attorney General. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/italys-war-costs-rise-6700000000-lire-appropriated-since-start-of.html | ITALY'S WAR COSTS RISE.; 6,700,000,000 Lire Appropriated Since Start of Fiscal Year. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/samuel-walker-dies-political-leader-62-member-of-pennsylvania.html | SAMUEL WALKER DIES; POLITICAL LEADER, 62; Member of Pennsylvania Public Service CommissionmFormer Football Coach at V. M. 1. | True | Special to 'r l,,Tr-w YoRl WIMlB. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bill-would-permit-bars-in-theatres-assemblyman-brownell-offers.html | BILL WOULD PERMIT BARS IN THEATRES; Assemblyman Brownell Offers Licensing Measure to Apply Only in City. FLAG BILL IS ADVANCED Senate Resolution Would Bar State Aid to Schools Which Encourage Communism. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/foreign-exchange-wednesday-march-4-1936.html | FOREIGN EXCHANGE; Wednesday, March 4, 1936. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/2155000-veterans-seek-bonus.html | 2,155,000 Veterans Seek Bonus. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/commodity-markets-rubber-copper-and-cocoa-futures-advance-against.html | COMMODITY MARKETS.; Rubber, Copper and Cocoa Futures Advance, Against Declines in Rest of Staples. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dietz-loses-in-bermuda.html | Dietz Loses in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mustard-gas-cases-reported.html | Mustard Gas Cases Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fire-devastates-town.html | Fire Devastates Town. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/seeks-gimbel-dividends-director-advises-holders-of-the-preferred.html | SEEKS GIMBEL DIVIDENDS.; Director Advises Holders of the Preferred Stock of His Moves. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/independents-ask-chain-store-curb-1500-retailers-in-mass-meeting-at.html | INDEPENDENTS ASK CHAIN STORE CURB; 1,500 Retailers in Mass Meeting at Capital Cheer Plans to Halt 'Monopoly.' BORAH OFFERS A MEASURE He Would End Price Discrimination -- Quick Action Pledged on Robinson-Patman Bill. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rentes-fluctuate-in-paris.html | Rentes Fluctuate In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cantors-join-in-concert-500-with-max-rosen-take-part-in-benefit-at.html | CANTORS JOIN IN CONCERT.; 500, With Max Rosen, Take Part in Benefit at St. Nicholas Palace. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/helen-twelvetrees-sails-for-us.html | Helen Twelvetrees Sails for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/evelyn-laye-in-sweet-aloes-from-england-chalk-dust-a-drama-about.html | Evelyn Laye in 'Sweet Aloes,' From England -- 'Chalk Dust,' a Drama About Education. | True | By Brooks Atkinson. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/treasury-to-buy-silver-in-canada-arrangements-made-to-take-newly.html | TREASURY TO BUY SILVER IN CANADA; Arrangements Made to Take Newly Mined Metal Through Bank of Canada. SIMILAR TO MEXICAN DEAL Amounts to Be Purchased Will Be Fixed Each Month -- 900,000,000 Ounces Still Required. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/by-hugh-byas.html | By HUGH BYAS. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rain-halts-trains-in-brazil.html | Rain Halts Trains in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dr-gustavus-schlegel-oldest-member-of-the-lenox-hill-hospital.html | DR. GUSTAVUS SCHLEGEL.; Oldest Member of the Lenox Hill Hospital Alumni Group Was 77. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/breckinridge-hits-scarcity-policy-millions-of-jobs-destroyed-by-new.html | BRECKINRIDGE HITS 'SCARCITY' POLICY; ' Millions of Jobs Destroyed by New Deal, He Says in Baltimore Speech. TWO DEPRESSIONS SEEN One Began in 1929, Other in 1933, He Asserts, Blaming 'Second String Professors.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/troth-announced-of-bpapseeley-alumna-of-udgewood-and-miss-porters.html | TROTH ANNOUNCED OF BPAP.SEELEY; Alumna of udgewood and Miss Porter's Schools to be Wed to Raymond H. Tiffany. NUPTIALS SET FOR 'JUNE Fiance Will Be Graduated From the United States Military' Academy This Year. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/renew-drive-for-city-power-plant-assembly-bill-laying-broad-basis.html | Renew Drive for City Power Plant, Assembly Bill Laying Broad Basis; La Guardia Aides, After Long Hunt for Sponsor, Get FitzGerald of Queens to Offer Measure Aimed to Meet Court Objections -- Municipalities Would Not Have to Pledge Credit. NEW DRIVE TO BUILD CITY POWER PLANT | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stengel-pleased-with-early-work-declares-a-halfholiday-for-dodger.html | STENGEL PLEASED WITH EARLY WORK; Declares a Half-Holiday for Dodger Batterymen -- Has Praise for Earnshaw. MOORE ARRIVES IN CAMP Ex-Boston Outfielder Drives Ball Over Fence -- Others of 'Squad Are Due Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/perfect-soluble-bullet-minnesota-scientists-aim-to-end-lead.html | PERFECT SOLUBLE BULLET.; Minnesota Scientists Aim to End, Lead Poisoning in Ducks. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/say-cutten-evaded-828000-in-taxes-federal-attorneys-give-figure-to.html | SAY CUTTEN EVADED $828,000 IN TAXES; Federal Attorneys Give Figure to Grand Jury in Chicago, With $414,000 Penalties. SUMS FOR 3 YEARS SOUGHT Government Charges 'Losses' Were Gains -- Cutten Lawyer Denies Entire Charge. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/pirates.html | PIRATES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/strikers-held-justified.html | Strikers Held Justified. | True | ALEXANDER CONWAY. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/court-halts-meeting-annual-session-of-philadelphia-rapid-transit-is.html | COURT HALTS MEETING.; Annual Session of Philadelphia Rapid Transit Is Off. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/pays-for-war-prisoners-bolivia-presents-check-for-upkeep-by.html | PAYS FOR WAR PRISONERS.; Bolivia Presents Check for Upkeep by Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/federal-gift-tax-is-shown-as-wider-new-regulations-detailed-by.html | FEDERAL GIFT TAX IS SHOWN AS WIDER; New Regulations Detailed by Helvering, With Date of Filing March 16. INSURANCE LEVY CLEARED Specific Exemption Allowed to a Citizen May Be Spread Over Several Years. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rca-to-send-pictures-transmission-facilities-are-being-built-for.html | RCA TO SEND PICTURES.; Transmission Facilities Are Being Built for Experimental Work. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/drowns.html | DROWNS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/tigers.html | TIGERS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ears-nose-mouth-enlarged-by-age-dr-hrdlicka-finds-that-an.html | EARS, NOSE, MOUTH ENLARGED BY AGE; Dr. Hrdlicka Finds That an Individual's Face Changes Materially as He Grows Older. HAS TESTED THOUSANDS Same Factor Is Found Among White Americans and Indians, Says Smithsonian Expert. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/italians-in-north-consolidate-gains-continue-to-mop-up-in-the.html | ITALIANS IN NORTH CONSOLIDATE GAINS; Continue to Mop Up in the Tembien and Scire Areas After Smashing Three Armies. ETHIOPIAN LOSSES HUGE Put at 20,000 to 30,000 Dead and Wounded -- Ras Kassa's Men Trapped as He Fled. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nyu-on-top-55-to-5-miss-locus-excels-in-basketball-victory-over.html | N.Y.U. ON TOP, 55 TO 5.; Miss Locus Excels in Basketball Victory Over Wagner. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mary-pickford-here.html | Mary Pickford Here. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/coffman-working-to-keep-giant-job-former-browns-hurler-gains.html | COFFMAN WORKING TO KEEP GIANT JOB; Former Browns' Hurler Gains Coaches' Praise for Fine Comeback Effort. NO OPERATION FOR TERRY Recurrence of Knee Injury Can Be Treated by Rest, Doctor Tells Manager in Memphis. | True | By John Drebinger.special To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/held-in-death-of-wife.html | Held in Death of Wife. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/thomas-f-reilly.html | THOMAS .F. REILLY. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/the-soldiers-and-sailors-club.html | The Soldiers and Sailors Club. | True | WILLIAM M. CHADBOURNE, | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/republicans-buy-200000-warburg-books-in-countrywide-attack-on-the.html | Republicans Buy 200,000 Warburg Books In Country-Wide Attack on the New Deal | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/states-file-briefs-to-aid-guffey-act-new-mexico-and-indiana-ask.html | STATES FILE BRIEFS TO AID GUFFEY ACT; New Mexico and Indiana Ask Supreme Court to Sustain Law as Necessity. DENY INVASION OF RIGHTS Meanwhile 612 Soft Coal Operators Enter Petition Urging Statute Be Upheld. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rams-white-house-gate-motorist-crashes-west-entrance-then-goes-to.html | RAMS WHITE HOUSE GATE.; Motorist Crashes West Entrance, Then Goes to Sleep. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cloak-manufacturer-seized.html | Cloak Manufacturer Seized. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/german-on-trial-in-london-as-spy-documents-tend-to-implicate-goetz.html | GERMAN ON TRIAL IN LONDON AS SPY; Documents Tend to Implicate Goetz in Espionage Against U.S. During the War. LETTERS ARE REVEALED Note Written by Accused Reveals He Regarded Himself Highly as Intelligence Man. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/first-appeal-heard-in-loan-shark-cases-counsel-attacks-conviction.html | FIRST APPEAL HEARD IN 'LOAN SHARK' CASES; Counsel Attacks Conviction but Dewey in Argument Insists It Was Legal. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/district-republicans-to-dine.html | District Republicans to Dine. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/auto-merchants-elect-dc-fenner-is-chosen-president-of-dealers-group.html | AUTO MERCHANTS ELECT.; D.C. Fenner Is Chosen President of Dealers' Group Here. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/twins-born-2-days-apart.html | Twins Born 2 Days Apart. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/speed-limit-in-city-will-be-increased-in-new-police-code-old-horse.html | SPEED LIMIT IN CITY WILL BE INCREASED IN NEW POLICE CODE; Old 'Horse and Buggy' Rules Are Being Revised, Safety Conference Is Told. EXPRESS STREETS IN PLAN Accident Prevention Drive Is Reviewed -- State Bill Sets Road Limit at 50 Miles. CITY SPEED LIMITS TO BE RAISED SOON | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cabinet-gives-dinner-honoring-roosevelt-white-house-guests-attend.html | CABINET GIVES DINNER HONORING ROOSEVELT; White House Guests Attend Event Marking President's Third Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cubs.html | CUBS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/5452240-earned-by-goodyear-tire-profit-in-1935-compared-with.html | $5,452,240 EARNED BY GOODYEAR TIRE; Profit in 1935 Compared With $4,553,964 in 1934 -- Consolidated Net $8,897,310. SALES ROSE 20 PER CENT Were $164,863,974 Last Year -- Other Corporations Report Results of Operations. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/children-hear-flagstad-metropolitan-soprano-sings-at-kindergarten.html | CHILDREN HEAR FLAGSTAD.; Metropolitan Soprano Sings at Kindergarten Nursery. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hits-copyright-act-as-indiscriminate-ec-mills-says-writer-of-flat.html | HITS COPYRIGHT ACT AS INDISCRIMINATE; E.C. Mills Says Writer of 'Flat Tire Papa' Had a Rate of Return Equal to Sousa's. ASKS HELP FOR CREATORS Composers' Official Calls on the House Committee to Protect Such an 'Aristocracy.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/peace-group-asks-curb-on-arming-national-conference-protests.html | PEACE GROUP ASKS CURB ON ARMING; National Conference Protests Mounting Expenditure on Our Army and Navy. URGES AIR COORDINATION Demands to Know if Spending Is for Defense and What Threat Is Feared. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/7-win-harlem-riot-suits-storekeepers-get-verdicts-for-1200-against.html | 7 WIN HARLEM RIOT SUITS.; Storekeepers Get Verdicts for $1,200 Against City. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fradkins-plea-opposed-government-says-lehrenkrauss-salesman-had.html | FRADKIN'S PLEA OPPOSED.; Government Says Lehrenkrauss Salesman Had Fair Trial. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/exhibition-viewed-by-record-throng-more-than-35000-attracted-to.html | EXHIBITION VIEWED BY RECORD THRONG; More Than 35,000 Attracted to Sportsmen's Show in Grand Central Palace. STONE IS ARCHERY VICTOR Noted Big Game Hunter Beats Indian Chief -- Commissioner Stobie Is Dinner Host. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/still-three-days-from-takkaze.html | Still Three Days From Takkaze. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/eight-centers-listed-for-incometax-aid-federal-advisers-to-be.html | EIGHT CENTERS LISTED FOR INCOME-TAX AID; Federal Advisers to Be Posted All Next Week to Assist in Making Returns. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/to-file-new-coal-prices-operators-east-of-mississippi-river-get.html | TO FILE NEW COAL PRICES.; Operators East of Mississippi River Get Call From Board. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/richmond-officer-retired-gj-seay-reserve-bank-governor-22-years.html | RICHMOND OFFICER RETIRED.; G.J. Seay, Reserve Bank Governor 22 Years, Reached Age Limit. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/screen-executives-sail-goldwyn-and-lubitach-are-off-for-europe-to.html | SCREEN EXECUTIVES SAIL.; Goldwyn and Lubitach Are Off for Europe to Hunt Talent. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/warsaw-university-shut-closed-indefinitely-as-result-of-antisemitic.html | WARSAW UNIVERSITY SHUT.; Closed Indefinitely as Result of Anti-Semitic Rioting. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hoffman-accused-of-law-violation-republican-state-chairman-charges.html | HOFFMAN ACCUSED OF LAW VIOLATION; Republican State Chairman Charges Jersey Governor Changed Vote Board Lists. LEGAL ACTION WEIGHED Chief Executive Defends the Substitution of Names for County Group Members. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/boards-formal-statement.html | Board's Formal Statement. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/reprove-belgrade-action-french-complain-against-purchase-of-arms.html | REPROVE BELGRADE ACTION; French Complain Against Purchase of Arms From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/kansas-republicans-pledged-to-landon-states-18-delegates-are.html | KANSAS REPUBLICANS PLEDGED TO LANDON; State's 18 Delegates Are Instructed to Support Governor Until He Releases Them. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/wtheat-declines-as-corn-advances-may-of-the-major-grain-shows.html | WTHEAT DECLINES AS CORN ADVANCES; May of the Major Grain Shows Strength Again, New Crop Futures Easing. MILL DEMAND SLACKENS Sales of About 2,000,000 Bushels to Europe by Canada Lift Winnipeg Prices. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/reds.html | REDS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-page-loses-thrilling-match-in-british-title-squash-racquets-us.html | Miss Page Loses Thrilling Match In British Title Squash Racquets; U.S. Champion Bows to Miss Lytton-Milbanke in Five-Game Encounter at the Queen's Club -- Miss Bowes Eliminated by Miss Cooke -- Miss Lumb, Mrs. McKechnie Triumph. | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/orders-wpa-rolls-cut-to-3000000-hopkins-tells-directors-in-all.html | ORDERS WPA ROLLS CUT TO 3,000,000; Hopkins Tells Directors in All States to Make the Reduction by July 1. WIDE SURVEY IS PLANNED Officials, Alarmed at Relapse in Employment, Will Ask Aid of Big Industries. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/twins-now-triplets-is-third-consecutive-plural-birth-in-33-months.html | TWINS, NOW TRIPLETS.; Is Third Consecutive Plural Birth in 33 Months for Mother. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/for-more-pay-to-je-hoover.html | For More Pay to J.E. Hoover. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/moses-is-reappointed-to-state-park-job-senate-confirms-nomination.html | Moses Is Reappointed to State Park Job; Senate Confirms Nomination by Lehman | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/no-stairway-rfd-postoffice-rules-mail-route-ends-in-lobby-goldman.html | NO STAIRWAY R.F.D., POSTOFFICE RULES; Mail Route Ends in Lobby, Goldman Says in Reply to Pleas From Apartments. FOOD DELIVERIES NORMAL But Grocers' Orders Are Cut as Result of Strike -- All Milk Demands Are Filled. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mrs-fatmans-will-names-daughters-two-share-bulk-of-estate-of.html | MRS. FATMAN'S WILL NAMES DAUGHTERS; Two Share Bulk of Estate of Lehman's Sister, Believed Worth $3,500,000. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/committee-pushes-francosoviet-pact-but-the-french-project-to-give.html | COMMITTEE PUSHES FRANCO-SOVIET PACT; But the French Project to Give Commercial Credit to Russia Encounters Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/physicians-honor-dr-em-landis-american-college-bestows-the-phillips.html | PHYSICIANS HONOR DR. E.M. LANDIS; American College Bestows the Phillips Medal on Philadelphian at Convention. ORATION BY DR. CANNON Harvard Professor Speaks at Detroit on 'Emotion in Disease' and Its Treatment. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cotton-goods-orders-lag.html | Cotton Goods Orders Lag. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cleared-in-liquor-case-brokers-wife-wins-dismissal-of-charges-in-in.html | CLEARED IN LIQUOR CASE.; Broker's Wife Wins Dismissal of Charges In Interstate Action. | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sees-big-building-gain-avery-of-us-gypsum-says-awards-to-feb-22-are.html | SEES BIG BUILDING GAIN.; Avery of U.S. Gypsum Says Awards to Feb. 22 Are Up 90%. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/terms-propaganda-stale-litvinoff-says-there-should-be-no-further.html | TERMS PROPAGANDA STALE.; Litvinoff Says There Should Be No Further Discussion of It. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/restaurant-fire-victim-dies.html | Restaurant Fire Victim Dies. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nyu-cub-five-scores-tops-the-city-college-yearlings-by-3529-in.html | N.Y.U. CUB FIVE SCORES.; Tops the City College Yearlings by 35-29 in Season's Finale. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/japanese-demand-china-cooperate-embassy-in-nanking-insists-on.html | JAPANESE DEMAND CHINA 'COOPERATE'; Embassy in Nanking Insists on Consultation Before Chiang's Army Attacks Shansi Reds. PLEDGE AGAIN STRESSED Chinese Denial of an Accord on Foreign Minister Hirota's 3 Points Is Rejected. | True | By Hallett Abend.special Cable To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/amongne.html | Amongne. | True | Special to T Naw YORC TXtS. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/emperor-gets-appeal.html | Emperor Gets Appeal. | True | By G.l. Steer.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/princeton-yearbook-staff.html | Princeton Yearbook Staff. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/penn-vanquishes-princeton-20-to-12-quaker-five-retains-second-place.html | PENN VANQUISHES PRINCETON, 20 TO 12; Quaker Five Retains Second Place in Eastern League -- Leads, 8-3, at Half. HAUZE SCORES 5 POINTS Dougherty Also Registers 5 as Victors Down Rivals 7th Straight Time. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/eternal-mystery-is-seen-by-einstein-he-declares-building-up-concept.html | ETERNAL MYSTERY' IS SEEN BY EINSTEIN; He Declares Building Up Concept of the Universe Is Like Solving a Word Puzzle. CALLS RULES NECESSARY Scientist Writes 11,000-Word Paper as Apology for Silence at Franklin Institute. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/luckmans-and-hull-taken-to-sing-sing-convicted-drukman-slayers.html | LUCKMANS AND HULL TAKEN TO SING SING; Convicted Drukman Slayers Start Serving Sentences of 20 Years to Life. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/major-r-valls-fundora-chief-of-cuban-army-air-corps-was-west-point.html | MAJOR R. VALLS FUNDORA,; Chief of Cuban Army Air Corps Was West Point Graduate, | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/kipnis-scores-in-recital-brilliant-vienna-audience-hears-basso-in.html | KIPNIS SCORES IN RECITAL.; Brilliant Vienna Audience Hears Basso in Lieder Program. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/g-e-smith-57-dead-former-executive-retired-as-president-of-royal.html | G. E. SMITH, 57, DEAD; FORMER EXECUTIVE; Retired as President of Royal Typewriter Company in 1929 -- Had Colorful Career. | True | SpeclaJ to TH NW YOPJ g | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/married-women-at-work-lack-of-perspective-seen-in-discussion-of.html | MARRIED WOMEN AT WORK.; Lack of Perspective Seen in Discussion of Their Right to Jobs. | True | GWYNNE DRESSER MACK. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-court-fines-4-tipsy-drivers-their-licenses-also-revoked-in.html | NEW COURT FINES 4 TIPSY DRIVERS; Their Licenses Also Revoked in Special Tribunal Set Up to Fight Menace. AURELIO DENOUNCES THEM Findings of Police Surgeons Are Used to Convict Offenders in Spite of Denials. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/roosevelt-opens-huge-norris-dam-key-pressed-in-white-house-sounds.html | ROOSEVELT OPENS HUGE NORRIS DAM; Key Pressed in White House Sounds Siren in Tennessee to Lower Sluice Gates. BETTER LIFE IS HAILED President Sees Millions Aided -- Large Crowd at Site Views $36,000,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/brooklyn-prep-prevails-st-peters-team-also-scores-in-school.html | BROOKLYN PREP PREVAILS.; St. Peter's Team Also Scores in School Basketball Play. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/blind-are-to-see-cities.html | Blind Are to 'See' Cities. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/princeton-students-give-original-plays-bitter-tulips-and-pastorale.html | PRINCETON STUDENTS GIVE ORIGINAL PLAYS; 'Bitter Tulips' and 'Pastorale' Followed by Adaptation of the Book of Job. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cable-burns.html | Cable -- Burns. | True | Special to TH lmW YORK TliE. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/russian-peasants-drafted-to-build-roads.html | Russian Peasants Drafted to Build Roads; | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/national-aviation-meeting-set.html | National Aviation Meeting Set. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/harvard-beats-princeton-32-to-annex-annual-hockey-series-captain.html | Harvard Beats Princeton, 3-2, To Annex Annual Hockey Series; Captain Moseley Scores an Assist on Team's First Goal and Cages What Proves to Be Deciding Point in Final Frame of Play-Off at Boston -- Gregory Outstanding in Nets for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/princeton-swim-victor-conquers-navy-team-by-5219-in-dual-meet-as.html | PRINCETON SWIM VICTOR.; Conquers Navy Team by 52-19 In Dual Meet as Canoune Stars. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/federal-bonds-hit-new-peaks-again-20-of-the-22-longterm-issues-on.html | FEDERAL BONDS HIT NEW PEAKS AGAIN; 20 of the 22 Long-Term Issues on Stock Exchange Set Records for the Year. CORPORATE LIST STRONGER Speculative Rail Liens Gain -- Industries Mixed, Foreign Dollar Bonds Quiet. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lk-hirshberg-arrested-charged-in-los-angeles-with-defrauding.html | L.K. HIRSHBERG ARRESTED; Charged In Los Angeles With Defrauding Up-State Woman. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rudy-dusek-in-finish-match.html | Rudy Dusek in Finish Match. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mann-outpoints-barry-triumphs-in-tenround-feature-bout-at-star.html | MANN OUTPOINTS BARRY.; Triumphs in Ten-Round Feature Bout at Star Casino. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mrs-charles-a-wadley.html | MRS. CHARLES A, WADLEY, | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/paintings-by-etnier.html | Paintings by Etnier. | True | H.D. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/standard-investing-reelects-old-board-opposition-to-management.html | STANDARD INVESTING RE-ELECTS OLD BOARD; Opposition to Management Polls Large Vote in Fight for Control of Company. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mignon-is-heard.html | Mignon' Is Heard. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/art-of-pissarro-offered-in-show-paintings-at-the-durandruel.html | ART OF PISSARRO OFFERED IN SHOW; Paintings at the Durand-Ruel Galleries Range From 1873 to 1896. GROWTH OF METHOD SEEN Major Phases of Impressionism Traced in Canvases -- Work of Etnier Displayed. | True | By Edward Alden Jewell. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/to-name-200-new-policemen.html | To Name 200 New Policemen. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/polo-test-for-nyac-game-with-blind-brook-slated-at-squadron-a.html | POLO TEST FOR N.Y.A.C.; Game With Blind Brook Slated at Squadron A Armory Tonight. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/phillies.html | PHILLIES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/5430959-loans-voted-last-month-in-35-states.html | $5,430,959 Loans Voted Last Month in 35 States | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/browder-radio-bid-stirs-house-debate-mcclellan-assails-columbias.html | BROWDER RADIO BID STIRS HOUSE DEBATE; McClellan Assails Columbia's Invitation to Communist -- Pierce Makes Reply. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/francoargentine-pact-french-agree-to-import-fruit-with-argentines.html | FRANCO-ARGENTINE PACT.; French Agree to Import Fruit, With Argentines Buying Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/charge-of-mutiny-seen-in-ship-strike-indictments-against-crew-that.html | CHARGE OF 'MUTINY' SEEN IN SHIP STRIKE; Indictments Against Crew That Tied Up the California Are Being Considered. VESSEL IS STILL AT DOCK Seamen's Demands to Be Taken Up at Another Conference Today at San Pedro. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/smith-calls-on-lehman-present-and-former-governor-chat-for-half-an.html | SMITH CALLS ON LEHMAN.; Present and Former Governor Chat for Half an Hour at Capitol. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/laundries-warned-to-obey-wage-law-industrial-commissioner-tells.html | LAUNDRIES WARNED TO OBEY WAGE LAW; Industrial Commissioner Tells Owners Decision Overruling It Will Be Appealed. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sponsors-are-listed-for-miami-charity-races-on-monday-to-assist.html | SPONSORS ARE LISTED FOR MIAMI CHARITY; Races on Monday to Assist Work of Philanthropies in Florida City -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/slayers-confession-exonerates-suspect-youth-18-captured-in-holdup.html | SLAYER'S CONFESSION EXONERATES SUSPECT; Youth, 18, Captured in Hold-Up, Admits Fatal Shooting of Chain-Store Clerk on Nov. 27. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/neale-starts-yale-drills.html | Neale Starts Yale Drills. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hackley-tops-pawling-gains-triumph-in-hardfought-basketball-game-by.html | HACKLEY TOPS PAWLING.; Gains Triumph in Hard-Fought Basketball Game by 38-36. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/louisville-post-to-apitz.html | Louisville Post to Apitz. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/end-of-guild-dispute-held-unlikely-now-filing-of-suit-and-the.html | END OF GUILD DISPUTE HELD UNLIKELY NOW; Filing of Suit and the Report of No Progress at Conference Dispels Hopes Here. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/auto-speed-bill-passed-albany-senate-puts-the-limit-at-fifty-miles.html | AUTO SPEED BILL PASSED.; Albany Senate Puts the Limit at Fifty Miles. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/1618114-is-awarded-for-condemned-land-145000-the-largest-grant-for.html | $1,618,114 IS AWARDED FOR CONDEMNED LAND; $145,000 the Largest Grant for a Holding Taken by City in Sheepshead Bay. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/1156-in-reformatory-foodless-second-day-inmates-pound-on-cell-doors.html | 1,156 IN REFORMATORY FOODLESS SECOND DAY; Inmates Pound on Cell Doors, but Minnesota Officials Expect Early End of Hunger Strike. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mary-choate-heads-thrift-shop-group-reelected-at-annual-meeting-of.html | MARY CHOATE HEADS THRIFT SHOP GROUP; Re-elected at Annual Meeting of Organization Maintained for Nadous Charities. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/nuns-are-calm-at-fire-remain-to-end-of-mass-as-convent-burns-in.html | NUNS ARE CALM AT FIRE.; Remain to End of Mass as Convent Burns in Providence. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/canal-traffic-declined-fewer-commercial-ships-at-panama-in-february.html | CANAL TRAFFIC DECLINED.; Fewer Commercial Ships at Panama In February Than January. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/sprucing-up-for-the-fair-city-employes-could-help-by-supervising.html | SPRUCING UP FOR THE FAIR.; City Employes Could Help by Supervising Their Own Neighborhoods. | True | PRO BONO PUBLICO. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/british-navy-asks-u69930000-in-1936-u9880000-rise-is-exclusive-of.html | BRITISH NAVY ASKS u69,930,000 IN 1936; u9,880,000 Rise Is Exclusive of Sums to Be Spent Under Vast Rearmament Scheme. MOSQUITO FLEET' IN VIEW Monsell Hints at Flotilla Like Those of Germany and Italy -- Conference Nears Goal. BRITISH NAVY ASKS 69,980,000 IN 1936 | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/to-sue-for-old-mss-here-virginia-seeks-return-of-stolen-historical.html | TO SUE FOR OLD MSS. HERE.; Virginia Seeks Return of Stolen Historical Documents. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/la-boheme-sung-by-grace-moore-she-is-heard-for-first-time-in.html | LA BOHEME SUNG BY GRACE MOORE; She Is Heard for First Time in Several Seasons, Appearing as Mimi at Metropolitan. CAPACITY HOUSE ATTENDS Sixth Presentation of the Opera This Year Will Be Heard the Afternoon of March 14. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/age-attacks-federal-suit.html | A.G.E. Attacks Federal Suit. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/constance-bennett-is-ill.html | Constance Bennett Is Ill. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/buck-questions-new-deal-critics-lobby-inquirers-send-questionnaires.html | BUCK QUESTIONS NEW DEAL CRITICS; Lobby Inquirers Send Questionnaires to Bar Leaders and Organizations. MESSAGE 'SEIZURES' HIT Communications Board Is Attacked in House -- Lawyers to Fight Subpoenas. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/utilitys-taxes-11033308.html | Utility's Taxes $11,033,308 | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cannonsmith-suit-ends-alienation-action-is-settled-out-of-court-in.html | CANNON-SMITH SUIT ENDS.; Alienation Action Is Settled Out of Court in Charlotte. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/the-service-strike-opinions-for-and-against-action-of-building.html | THE SERVICE STRIKE.; Opinions For and Against Action of Building Employes. | True | ALFRED L. ROSE. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/indians.html | INDIANS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jk-bradley-sued-for-divorce.html | J.K. Bradley Sued for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/a-master-planner.html | A MASTER PLANNER. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/du-pont-makes-answers-he-charges-government-with-a-willfully-false.html | DU PONT MAKES ANSWERS.; He Charges Government With a 'Willfully False Overassessment.' | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-mary-topping-wed-daughter-of-steel-official-is-bride-of-robert.html | MISS MARY TOPPING WED.; Daughter of Steel Official Is Bride of Robert H, Rubin. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/todd-divorce-bill-debated-at-albany-catholic-group-leader-fights.html | TODD DIVORCE BILL DEBATED AT ALBANY; Catholic Group Leader Fights Measure as Sponsor Presses It at Assembly Hearing. HASTY WEDDING BAN ASKED Episcopal Bishops' Representative Advocates Measure for 72-Hour Delay. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/urges-waterfront-legislation.html | Urges Waterfront Legislation. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/canadian-wheat-exports-rise.html | Canadian Wheat Exports Rise. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bees.html | BEES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/goodwin-wins-7-and-5-beats-rasmussen-in-the-second-round-of-palm.html | GOODWIN WINS, 7 AND 5.; Beats Rasmussen In the Second Round of Palm Beach Tourney. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/56-cafes-lose-liquor-permits.html | 56 Cafes Lose Liquor Permits. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/weizmann-to-confer-in-london-on-jews-zionist-leader-especially-will.html | WEIZMANN TO CONFER IN LONDON ON JEWS; Zionist Leader Especially Will Try to Block Legislative Council for Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jh-case-to-lose-reserve-bank-post-board-in-washington-issues-new.html | J.H. CASE TO LOSE RESERVE BANK POST; Board in Washington Issues New Rules Affecting Agent Here and Five Others. CHAIRMANSHIPS HONORARY Presidents of Institutions to Have Wider Duties With Responsibility Centered. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/loss-cut-by-botany-mills-deficit-last-year-only-93606-with-sales-up.html | LOSS CUT BY BOTANY MILLS.; Deficit Last Year Only $93,606, With Sales Up $5,086,000. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mr-hardys-nomination.html | MR. HARDY'S NOMINATION. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/anglofrench-talks-held.html | Anglo-French Talks Held. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/curbs-plant-detectives-labor-board-bans-watch-on-dye-workers-at.html | CURBS PLANT DETECTIVES.; Labor Board Bans Watch on Dye Workers at Easton, Pa. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bermuda-replaces-bills-fiveshilling-notes-to-be-withdrawn-because.html | BERMUDA REPLACES BILLS.; Five-Shilling Notes to Be Withdrawn Because of Inferior Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ely-speaks-on-new-deal-says-laws-failed-because-they-lacked.html | ELY SPEAKS ON NEW DEAL.; Says Laws Failed Because They Lacked 'Old-Fashioned Stability.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/exeters-track-team-scores.html | Exeter's Track Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rearmament-plan-decried-in-britain-government-and-opposition-forces.html | REARMAMENT PLAN DECRIED IN BRITAIN; Government and Opposition Forces Join in Criticizing It, but Passage Is Held Sure. | True | By Charles A. Selden.wireless To the New York Times. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stalin-says-russia-is-ready-for-japan-would-go-to-war-to-protect.html | STALIN SAYS RUSSIA IS READY FOR JAPAN; Would Go to War to Protect Outer Mongolia, He Warns in Talk With Roy Howard. DISAVOWS 'WORLD REVOLT' Dictator Views American and Soviet Systems as Capable of Working Side by Side. | True | By Roy W. Howard. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/motherinlaw-day-proclaimed-in-texas-governor-allred-calls-on-all.html | MOTHER-IN-LAW DAY PROCLAIMED IN TEXAS; Governor Allred Calls on 'All Men to Pay Tribute to Patriotic Women'. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/heats-are-drawn-for-college-meet-athletes-to-be-seeded-for-four.html | HEATS ARE DRAWN FOR COLLEGE MEET; Athletes to Be Seeded for Four Events in Indoor Title Contests at Garden Saturday. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/roper-promises-robert-report.html | Roper Promises Robert Report. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lieut-p-j-lombard.html | LIEUT. P. J. LOMBARD. | True | Special to THE NEW YORK TES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-bergner-reported-better.html | Miss Bergner Reported Better. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/vatican-protests-on-nazi-press-law-goebbelss-decree-threatens-life.html | VATICAN PROTESTS ON NAZI PRESS LAW; Goebbels's Decree Threatens Life of Catholic Journals, Foreign Minister Is Told. CHURCH'S ACTION SERIOUS Report in Berlin Is to Effect the Papacy May Withdraw Its Reich Representative. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/berlin-market-becomes-firm.html | Berlin Market Becomes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/2-bankers-win-mercy-jersey-men-convicted-on-false-statement-charge.html | 2 BANKERS WIN MERCY.; Jersey Men, Convicted on False Statement Charge, Are Paroled. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/trowbridge-will-filed.html | Trowbridge Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/setback-for-labor.html | Setback for Labor. | True | F.B. TODD. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rev-stephen-r-green.html | REV. STEPHEN R. GREEN. | True | Spedal to THE NW YORK TrmES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/britain-to-continue-using-american-oars-in-navy.html | Britain to Continue Using American Oars in Navy | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/swenski-barber-to-grapple.html | Swenski, Barber to Grapple. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/athletics.html | ATHLETICS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-price-plan-discussed-executives-of-steel-companies-reported.html | NEW PRICE PLAN DISCUSSED.; Executives of Steel Companies Reported Conferring. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/hoover-visits-knox-expresident-is-publishers-guest-at-ranch-in.html | HOOVER VISITS KNOX.; Ex-President Is Publisher's Guest at Ranch in Arizona. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/leyden-does-not-accept.html | Leyden Does Not Accept. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/calls-3817000-bonds-american-international-to-pay-off-5-12.html | CALLS $3,817,000 BONDS.; American International to Pay Off 5 1/2% Debentures at 105. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/camille-lemercier-rites-200-attend-funeral-of-official-of-havas.html | CAMILLE LEMERCIER RITES.; 200 Attend Funeral of Official of Havas News Agency, | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/princess-of-reuss-is-wed-in-geneva-she-becomes-bride-of-count-paul.html | PRINCESS OF REUSS IS WED IN GENEVA; She Becomes Bride of Count Paul de Kotzebue in Civil and Religious Nuptials. WEDDING TRIP TO ITALY New York WOman, the Eormer . Allene Tew, Donated Large Fund to Stevens Institute. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/to-split-stock-3-for-1-change-in-minneapolishoneywell-common.html | TO SPLIT STOCK 3 FOR 1.; Change in Minneapolis-Honeywell Common Approved by Holders. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/salvo-jury-is-filled-trial-of-three-for-kidnapping-of-bronx-man-to.html | SALVO JURY IS FILLED.; Trial of Three for Kidnapping of Bronx Man to Open Today. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/st-lukes-hospital-to-build-new-unit-work-on-12story-structure-a.html | ST. LUKES HOSPITAL TO BUILD NEW UNIT; Work on 12-Story Structure, a Nurses' Home and School, to Begin Immediately. IT WILL COST $1,200,000 Sun Decks Provided in the Plans -- Project Made Possible by Fitzgerald Legacy. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/10000000acre-cut-in-cotton-planned-scope-of-new-farm-control-is.html | 10,000,000-ACRE CUT IN COTTON PLANNED; Scope of New Farm Control Is Revealed as Delegates Pour In for Memphis Parley. FOR ALL CROPS, 30,000,000 Benefits Expected to Average $10 an Acre -- Wallace Will Address the Conference. 10,000,000-ACRE CUT IN COTTON PLANNED | True | By Felix Belair Jr.special To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/laubach-advances-to-final.html | Laubach Advances to Final. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lt-p-b-carroll-buried-commissioner-valentine-is-among-the-400.html | LT. P. B. CARROLL BURIED.; Commissioner Valentine Is Among the 400 Mourners at Rites, | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/strike-parley-is-futile-less-violence-on-4th-day-dodge-calls-union.html | STRIKE PARLEY IS FUTILE; LESS VIOLENCE ON 4TH DAY; DODGE CALLS UNION CHIEFS; AN ALL-NIGHT CONFERENCE Mayor Announces at 4 A.M. the Failure of Peace Efforts. IMPASSE ON CLOSED SHOP Lull in Walkout but Bambrick Threatens Wider Shutdown if Negotiations Fail. INQUIRY ON PARK AV. 'RIOT' Prosecutor Summons Service Men's Leaders on Complaint of Tenant Group's Head. ALL NIGHT PARLEY ON STRIKE FUTILE | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/roosevelt-defeats-talmadge-by-5-12-to-1-in-a-rural-georgia-countys.html | Roosevelt Defeats Talmadge by 5 1/2 to 1 In a Rural Georgia County's 'Primary' | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dr-speight-to-lecture-in-west.html | Dr. Speight to Lecture in West. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/drtle-boutillier-pediatrist-is-dead-philadelphia-specialist-was-a.html | DR.T.LE BOUTILLIER, PEDIATRIST, IS DEAD; Philadelphia Specialist Was a Member of the Peary Relief Expedition to Greenland, HDNORED IN WORLD WAR Well Known for His Efforts in Combating infantile Paralysis, Pneumonia and Influenza; | True | Special to Tm 1 Yoa TmS. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-steel-mill-passes-a-test.html | New Steel Mill Passes a Test. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/13000-see-nyu-defeat-ccny-and-manhattan-halt-fordham-at-garden-nyu.html | 13,000 See N.Y.U. Defeat C.C.N.Y. and Manhattan Halt Fordham at Garden; N.Y.U. RALLY TOPS CITY COLLEGE FIVE Triumphs by 35-32 at Garden as Schulman Sets Pace in Drive Near Close. MANHATTAN WINS, 36-25 Routs Fordham, Rolling Up a 10-0 Advantage at Start -- McGuirk Is Star. | True | By Arthur J. Daley. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jacob-j-sauerbrunn.html | JACOB J. SAUERBRUNN. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fisch-put-at-scene-in-lindbergh-case-rail-employe-in-a-statement.html | FISCH PUT AT SCENE IN LINDBERGH CASE; Rail Employe, in a Statement for Hoffman, Says He Saw Him in New York Car. IDENTIFIED HIM TO POLICE Lindbergh in Letter to Moore Praises Schwarzkopf's Work in Hunting Kidnapper. | True | From a Staff Correspondent. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lindbergh-praises-schwarzkopf.html | Lindbergh Praises Schwarzkopf. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/strikers-eligible-to-get-home-relief-erb-holds-however-that-they.html | STRIKERS ELIGIBLE TO GET HOME RELIEF; ERB Holds, However, That They Must Be Destitute and Not Aided by Union Funds. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/union-concert-planned-college-alumni-event-tomorrow-will-raise.html | UNION CONCERT PLANNED.; College Alumni Event Tomorrow Will Raise Scholarship Fund. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/paris-asks-london-to-aid-against-foe-demands-military-pledge-after.html | PARIS ASKS LONDON TO AID AGAINST FOE; Demands Military Pledge After Italy Threatens to Quit Pacts Under Oil Ban. HELP ON RHINE REQUESTED France Wants British Backing of Mobilization if Germany Rearms Frontier. | True | By Augur.wireless To the New York Times. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/get-research-awards-ten-of-harvard-faculty-receive-grants-for.html | GET RESEARCH AWARDS; Ten of Harvard Faculty Receive Grants for Social Studies. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/offer-by-great-northern-holders-of-stock-may-make-exchanges-for.html | OFFER BY GREAT NORTHERN; Holders of Stock May Make Exchanges for Convertible Bonds. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/three-dogs-mangle-boy-another-attacks-them-and-saves-life-of.html | THREE DOGS MANGLE BOY.; Another Attacks Them and Saves Life of Wisconsin Lad. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/rev-henry-k-miller.html | REV. HENRY K. MILLER. | True | Special to THE IIEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/george-t-ourran.html | GEORGE T. OURRAN. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/power-memorial-tops-st-leonards-burns-with-19-points-leads-quintet.html | POWER MEMORIAL TOPS ST. LEONARD'S; Burns, With 19 Points, Leads Quintet to 44-30 Victory in Catholic School Play. ST. FRANCIS WINS, 28-24 Defeats All Hallows After Two Extra Periods -- New York Cathedral Scores, 23-21. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/newarknyu-link-scored-by-currier-jersey-law-school-founder-and-wife.html | NEWARK-N.Y.U. LINK SCORED BY CURRIER; Jersey Law School Founder and Wife Quit as Trustees of New University of Newark. SCHOOL IS HELD USELESS Educator Says Institution Is Unnecessary if N.Y.U. Takes Over Part of Teaching. | True | Special to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/leaders-ask-aid-for-jewish-drive-women-of-united-palestine-appeal.html | LEADERS ASK AID FOR JEWISH DRIVE; Women of United Palestine Appeal Pledge $200,000 Toward Local Quota. MRS. CATT ASSAILS NAZIS Rabbi Silver Calls German Hate of Jews Worse Than that in Spain 500 Years Ago. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/wynn-opens-defense-in-suit-by-relative-comedian-denies-contract.html | WYNN OPENS DEFENSE IN SUIT BY RELATIVE; Comedian Denies Contract With Uncle's Family for Aid to Wife -- $115,000 Sought. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/10-european-craft-enter-ocean-race-18-american-yachts-also-are.html | 10 EUROPEAN CRAFT ENTER OCEAN RACE; 18 American Yachts Also Are Listed for Newport to Bermuda Event. RECORD FLEET IS LIKELY Six German Boats to Compete -- Transatlantic Test Is Added Incentive. | True | By James Robbins. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/dean-gildersleeve-honored-in-capital-dr-moley-speaks-at-dinner.html | DEAN GILDERSLEEVE HONORED IN CAPITAL; Dr. Moley Speaks at Dinner Commemorating Her Service as Head of Barnard. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/financial-markets-stocks-close-irregular-on-late-profittaking.html | FINANCIAL MARKETS; Stocks Close Irregular on Late Profit-Taking. Treasury Bonds at New Highs -- Commodities Irregular. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mburney-quintet-prevails-43-to-24-padden-collects-15-points-as-team.html | M'BURNEY QUINTET PREVAILS, 43 TO 24; Padden Collects 15 Points as Team Downs Riverdale Country Day School. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/developments-of-the-day-in-trade-and-industrial-markets-steel.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; STEEL OUTPUT UP ONE POINT TO 56% Shading of Prices Prompted the Placing of Heavy Orders, Says The Iron Age. NEW SELLING PLAN NEAR Certain Large Producers Are Considering Application of Quantity Differentials. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-mary-b-allyn-wed-to-l-d-babcock-ceremony-takes-place-at-home.html | MISS MARY B. ALLYN WED TO L. D. BABCOCK; Ceremony Takes Place at Home of Bride in Hartford -- Couple go Sail lor Puerto Rico. | True | Bpeolal to T:r, N,,'W No..1 TS. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/senators.html | SENATORS. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/intolerance.html | Intolerance.' | True | F.S.N. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/williston-academy-honors-five.html | Williston Academy Honors Five. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/new-westchester-safety-drive.html | New Westchester Safety Drive. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/jewish-center-triumphs-brooklyn-quintet-beats-heberton-cyclones-by.html | JEWISH CENTER TRIUMPHS.; Brooklyn Quintet Beats Heberton Cyclones by 44-31. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/elevator-guard-killed-in-mishap-first-fatality-of-strike-occurs-in.html | ELEVATOR GUARD KILLED IN MISHAP; First Fatality of Strike Occurs in Apartment Building in Central Park West. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/donat-returns-to-stage-popular-young-actor-has-lead-in-red-night-in.html | DONAT RETURNS TO STAGE; Popular Young Actor Has Lead in 'Red Night' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/fleet-plans-visit-to-south-america-units-will-go-to-valparaiso-and.html | FLEET PLANS VISIT TO SOUTH AMERICA; Units Will Go to Valparaiso and Callao After the Pacific Manoeuvres. SOME SHIPS COMING HERE Oklahoma, Arkansas and Wyoming Will Take Midshipmen on Annual Atlantic Cruise. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/crempa-shot-first-deputies-testify-four-defendants-insist-that.html | CREMPA SHOT FIRST, DEPUTIES TESTIFY; Four Defendants Insist That Farmer, With Wife and Girl, Emerged Firing Pistols. FAMILY WARNED, SAYS ONE Recalls Shouting 'Come Out and Surrender' -- Setting Up of Target Range Denied. | True | From a Staff Correspondent. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/cyclone-injures-300-in-sicily.html | Cyclone Injures 300 in Sicily. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/catholics-reelect-talley.html | Catholics Re-elect Talley. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/action-to-be-pressed.html | Action to Be Pressed. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/would-sell-truscon-unit-steel-company-to-put-plan-before.html | WOULD SELL TRUSCON UNIT; Steel Company to Put Plan Before Stockholders on March 17. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/coxey-asks-primary-data-general-backing-townsend-plan-to-enter-ohio.html | COXEY ASKS PRIMARY DATA.; ' General,' Backing Townsend Plan, to Enter Ohio Presidential Race. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/alfaro-is-cheered-in-panama.html | Alfaro Is Cheered in Panama. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/miss-vince-scores-decisive-triumph-finishes-fast-to-beat-brass.html | MISS VINCE SCORES DECISIVE TRIUMPH; Finishes Fast to Beat Brass Buttons by Four Lengths at Fair Grounds. PEEPER GETS SHOW AWARD Early Leader Falters in Closing Strides -- Victor Pays $12.20 for $2 in Mutuels. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/saguenay-power.html | Saguenay Power. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/three-railroads-ask-financing-authority-north-pennsylvania-is.html | THREE RAILROADS ASK FINANCING AUTHORITY; North Pennsylvania Is Permitted to Extend Maturity -- L. & N. to Exchange Collateral. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/us-six-calls-off-game-presence-of-suspended-men-on-london-team.html | U.S. SIX CALLS OFF GAME.; Presence of Suspended Men on London Team Cause of Action. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ps-grand-hotel.html | P.S. Grand Hotel. | True | L.N. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/paul-dean-injures-leg-in-auto-crash-in-texas.html | Paul Dean Injures Leg In Auto Crash in Texas | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/st-michaels-high-turns-back-st-johns-prep-five-21-to-14-union-city.html | St. Michael's High Turns Back St. John's Prep Five, 21 to 14; Union City Players in Lead at End of Each Quarter of Catholic School Non-League Clash at Garden -- Xavier High Displays Consistent Offensive to Rout St. Augustine, 38 to 12. | True | By Kingsley Childs. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/bax-sonata-given-first-time-here-beatrice-harrison-and-henri.html | BAX SONATA GIVEN FIRST TIME HERE; Beatrice Harrison and Henri Deering Present Work at Recital in Town Hall. BRAHMS SONATA IS GIVEN Pianist and 'Cellist, Heard in 3 Chorales of Bach, as Arranged by Kodaly. | True | N.S. | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/spencer-pointer-victor-at-canton-best-of-breed-award-goes-to.html | SPENCER POINTER VICTOR AT CANTON; Best of Breed Award Goes to Suffield, Conn., Entry as Ohio Show Opens. MARK OF CAMERLYN WINS Triumphs Among the English Setters -- Caulier's Dog Is Best of Springers. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/intimidation.html | Intimidation. | True | ROWLAND G. FREEMAN. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/us-invites-geneva-labor-body.html | U.S. Invites Geneva Labor Body | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ban-on-haggis-stirs-the-scotsmen-of-canada.html | Ban on Haggis Stirs The Scotsmen of Canada | True | By the Canadian Press. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/white-sox.html | WHITE SOX. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/seek-norriss-successor-committee-of-philadelphia-reserve-bank-to.html | SEEK NORRISS SUCCESSOR.; Committee of Philadelphia Reserve Bank to Name Governor. J.H. CASE TO LOSE RESERVE BANK POST | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/court-approves-sale-of-stuyvesant-plot-part-of-original-farm-to-be.html | COURT APPROVES SALE OF STUYVESANT PLOT; Part of Original Farm to Be Used for Postoffice at 4th Av. and 11th St. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/racket-suspect-is-back-alleged-head-of-auto-club-plot-iii-returned.html | RACKET SUSPECT IS BACK.; Alleged Head of Auto Club Plot, III, Returned for Trial. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/trial-flight-made-by-new-zeppelin-lz129-behaved-perfectly-on.html | TRIAL FLIGHT MADE BY NEW ZEPPELIN; LZ-129 Behaved Perfectly on Three-Hour Trip Over Lake Constance, Officials Say. LACK OF VIBRATION NOTED Spectators Impressed by Fact Motors Are Almost Noiseless -- Further Tests Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/deficit-for-shipbuilders-ny-shipbuilding-corporation-had-loss-of.html | DEFICIT FOR SHIPBUILDERS.; N.Y. Shipbuilding Corporation Had Loss of $1,415,373 Last Year. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/tax-relief-declared-remote-in-australia-premier-points-out-that.html | TAX RELIEF DECLARED REMOTE IN AUSTRALIA; Premier Points Out That Needs Defense Are Uncertain in the World's Present State. | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/freight-surcharges-urged-roads-plead-with-icc-to-keep-emergency.html | FREIGHT SURCHARGES URGED.; Roads Plead With I.C.C. to Keep Emergency Rates on Books. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Ngw Yo Ts. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/17000000-issue-today-bonds-of-shawinigan-water-to-be-offered-in.html | $17,000,000 ISSUE TODAY.; Bonds of Shawinigan Water to Be Offered In Canada. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/salvation-army-drive-on-letters-sent-to-7500-as-opening-move-in.html | SALVATION ARMY DRIVE ON.; Letters Sent to 7,500 as Opening Move in $500,000 Appeal. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/palm-beach-hosts-give-many-parties-mr-and-mrs-rh-hasler-entertain-a.html | PALM BEACH HOSTS GIVE MANY PARTIES; Mr. and Mrs. R.H. Hasler Entertain at a Tea Dance for 100 Guests. WINSTON GUESTS HONORED Col. Stewart Roddie Is a Dinner Guest After His Lecture at the Everglades Club. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/vote-lists-show-gain-westchester-reports-rise-both-in-republicans.html | VOTE LISTS SHOW GAIN.; Westchester Reports Rise Both in Republicans and Democrats. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/reserve-rulings-issued-banks-here-receive-explanations-of-methods.html | RESERVE RULINGS ISSUED.; Banks Here Receive Explanations of Methods of Making Reports. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/huge-appetites-impress-ellsworth-in-australia.html | Huge Appetites Impress Ellsworth in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/to-promote-newtype-tire.html | To Promote New-Type Tire. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/vassar-elects-to-phi-beta-kappa-choices-of-additional-seniors-and-a.html | VASSAR ELECTS TO PHI BETA KAPPA; Choices of Additional Seniors and a Junior Group Are Told at College Assembly. FELLOWSHIPS ARE GIVEN Numerous Grants Are Made to Enable Students to Continue in Special Work. | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/kentucky-names-delegate.html | Kentucky Names Delegate. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/stalin-bluffing-japanese-contend-foreign-office-unable-to-take-his.html | STALIN 'BLUFFING,' JAPANESE CONTEND; Foreign Office Unable to Take His War Threat 'Seriously' in View of Past Statements. SEES AN ULTERIOR MOTIVE Warning Is Linked to Russian Aims in China, but Observers View It as Being Effective. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/mrs-floyd-odlum-married-_nn-paris-i-depargment-store-execugive-is.html | MRS. FLOYD ODLUM MARRIED !_N.N PARIS I; Depargment Store Execugive is Bride of Dr. Porfilio Dominici of Santo Domingo. | True | WireleBs to Tr NE NOR: TnES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lunch-eon-atwhite-house-mrs-roosevelts-guests-are-mrs-troyanovskn.html | LUNCH EON ATWHITE HOUSE; Mrs. Roosevelt's Guests Are Mrs, TroyanovskN and Mrs, Vandenberg | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/league-pushes-work-on-the-oil-sanctions-committee-of-18-sets.html | League Pushes Work on the Oil Sanctions; Committee of 18 Sets Experts to Draw Plan | True | Wireless to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/chauffeur-who-served-theodore-roosevelt-dies.html | Chauffeur Who Served Theodore Roosevelt Dies | True | Special to THE NEW YORK TIMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/art-brevities.html | Art Brevities. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/general-weigel-war-leader-dies-veteran-of-indian-fighting-72.html | GENERAL WEIGEL, WAR LEADER, DIES; Veteran of Indian Fighting, 72, Received Many Honors for Conduct in France. SRVED IN THE PHILIPPINES Commanded Troops in Financial Section at Time of the Wall Street Bomb Explosion. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/william-h-mburney.html | WILLIAM H. M'BURNEY. | True | Spa'eta to THE NEW ORK TLMES. | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/wpa-here-to-drop-40000-by-june-30-first-10000-are-to-go-this-month.html | WPA HERE TO DROP 40,000 BY JUNE 30; First 10,000 Are to Go This Month, Ridder Reveals After Conference with Hopkins. MAYOR VOICES PROTEST Says Only as Many as Can Be Absorbed by the PWA Should Be Dismissed. WPA HERE TO DROP 40,000 BY JUNE 30 | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/king-on-way-to-see-liner-edward-will-inspect-the-queen-mary-at.html | KING ON WAY TO SEE LINER.; Edward Will Inspect the Queen Mary at Glasgow. | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/news-of-the-stage-two-more-plays-to-shun-monday-nights-in-favor-of.html | NEWS OF THE STAGE; Two More Plays to Shun Monday Nights in Favor of Extra Matinees -- Leslie Adams in 'Left Turn.' | True | | C1B 292436 |
| 1936-03-05 | 1936-03-05 | https://www.nytimes.com/1936/03/05/archives/lou-e-marsh-dies-canadian-referee-sports-editor-of-the-toronto.html | LOU E. MARSH DIES; CANADIAN REFEREE; Sports Editor of The Toronto Daily Star Was Well Known in Hockey and Boxing. | True | | C1B 292436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/4500-f1-investors-to-get-more-income-holders-of-28000000-issue-of.html | 4,500 F-1 INVESTORS TO GET MORE INCOME; Holders of $28,000,000 Issue of Mortgage Certificates Are Assured by Trustees. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/drukman-jury-hears-2-luckmans-sisterinlaw-testifies-in-murder.html | DRUKMAN JURY HEARS 2.; Luckman's Sister-in-Law Testifies in Murder Inquiry. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-bostwick-triumphs-in-5game-semifinal.html | Miss Bostwick Triumphs In 5-Game Semi-Final | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/stetson-gets-injunction-rival-hat-makers-of-like-name-to-pay.html | STETSON GETS INJUNCTION.; Rival Hat Makers of Like Name to Pay Damages Too, Court Indicates. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/us-olympic-six-loses.html | U.S. Olympic Six Loses. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/shipmates-stand-together.html | Shipmates Stand Together." | True | OLD IRONSIDES Jr. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/papanitschehn.html | Papa-Nitschehn. | True | Special to TH IEW YORK TS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/thomas-b-howell.html | THOMAS B. HOWELL. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/daniel-g-wing-left-3000000.html | Daniel G. Wing Left $3,000,000. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/about-14000000-ounces.html | About 14,000,000 Ounces. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/fast-modern-autos-held-perilous-with-safety-sacrificed-for-style.html | Fast Modern Autos Held Perilous, With Safety Sacrificed for Style; Power Is Too Great for Control Mechanisms, Low Bodies Make Vital Parts Vulnerable and Impair Driver's Vision, M.I.T. Expert Tells Conference Here. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hoffman-aides-push-inquiries.html | Hoffman Aides Push Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gortz-says-he-got-air-secrets-in-war-german-on-trial-in-london.html | GORTZ SAYS HE GOT AIR SECRETS IN WAR; German on Trial in London Asserts He Made 'Comrades' of 'Brought-Down' Pilots. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/brooklyn-college-wins-crescent-five-also-gains-final-in-aau-tourney.html | BROOKLYN COLLEGE WINS.; Crescent Five Also Gains Final in A.A.U. Tourney. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ban-capital-ships-under-17500-tons-experts-of-four-powers-act-to.html | BAN CAPITAL SHIPS UNDER 17,500 TONS; Experts of Four Powers Act to Assure Building Holiday on 10,000-Ton Cruisers. OTHER ISSUES CLEARED UP Only 100 Tons' Leeway Allowed Over Maximum Limit for Any Class of Vessel. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/radcliffe-alumnae-meet-today.html | Radcliffe Alumnae Meet Today. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/pastor-is-ousted-for-liberal-views-conservative-ideas-of-first.html | PASTOR IS OUSTED FOR LIBERAL VIEWS; Conservative Ideas of First Methodists of Englewood Bring About Break. PERSONAL FAITH IS SOUGHT Congregation Resents Emphasis by Dr. Ball on Doctrines for Social Betterment. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wolf-beats-rice-in-title-squash-defending-national-champion-scores.html | WOLF BEATS RICE IN TITLE SQUASH; Defending National Champion Scores, 15-7, 15-6, 15-4, to Reach Semi-Finals. | True | By Lincoln A. Werden. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-peace-appeal-made-by-vatican-newspaper.html | New Peace Appeal Made By Vatican Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/frank-karrington-actor-made-his-debut-irl-1882-in-mme-rea-touring.html | FRANK KARRINGTON.; Actor Made His Debut irl 1882 in Mme, Rea'S Touring Company. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/flexible-machines-urged-package-equipment-should-allow-changs.html | FLEXIBLE MACHINES URGED; Package Equipment Should Allow Changes, Conference Is Told. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/fifth-av-building-sold-to-investor-elevenstory-offices-at-36th.html | FIFTH AV. BUILDING SOLD TO INVESTOR; Eleven-Story Offices at 36th Street Disposed Of by the Bowery Savings. DEAL ON MADISON AVENUE Jewelry Appraisers Purchase Structure at 54th Street -- Other Manhattan Sales. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/flinkote-deal-advanced-purchase-of-control-by-lehman-brothers.html | FLINKOTE DEAL ADVANCED.; Purchase of Control by Lehman Brothers Expected. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dinner-dance-group-entertained-at-tea-committee-is-arranging-event.html | DINNER DANCE GROUP ENTERTAINED AT TEA; Committee Is Arranging Event to Raise Scholarship Fund for Bennett College. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/violet-salmanowitz-elected.html | Violet Salmanowitz Elected. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/950-on-bread-and-water.html | 950 on Bread and Water. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yale-faculty-divided.html | Yale Faculty Divided. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/roosevelt-late-at-dinner-because-of-lost-buttons.html | Roosevelt Late at Dinner Because of Lost Buttons | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/7-in-puerto-rico-arrested-in-plot-albizu-campos-and-six-of-his.html | 7 IN PUERTO RICO ARRESTED IN PLOT; Albizu Campos and Six of His Nationalist Aides Later Are Freed on $10,000 Bond Each. GUARD UNITS MOBILIZED Leaders Accused of Scheming to Overthrow the Insular Regime of the U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-hewitt-too-iii-to-appear.html | Mrs. Hewitt Too III to Appear. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/scola-orbe.html | Scola -- Orbe. | True | 8pecial to THZ iEW YORK TIDIES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/clark-township-nj.html | Clark Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/senator-benson-speaks-here.html | Senator Benson Speaks Here. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/postoffice-auction-next-week.html | Postoffice Auction Next Week. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/cuttens-stock-sales-in-evidence.html | Cutten's Stock Sales in Evidence | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/fairbanks-planning-quick-paris-wedding-american-actor-certain.html | FAIRBANKS PLANNING QUICK PARIS WEDDING; American Actor Certain French Will Grant Exemption So He Can Marry Lady Ashley. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sports-of-the-times-the-eightyear-plan-on-the-track.html | Sports of the Times; The Eight-Year Plan on the Track. | True | Reg. U.S. Pat. Off. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/shirkers-go-first-in-wpa-cut-here-project-foremen-will-select.html | SHIRKERS GO FIRST IN WPA CUT HERE; Project Foremen Will Select Workers to Be Dropped, Ridder Explains. 12,000 OUT BEFORE APRIL 1 Administrator Expects Many of 40,000 Will Get Places in Private Industry. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-marion-mgraw-sister-of-new-york-fubliohlng-firm-head-dlea-in.html | MISS MARION M'GRAW.; Sister of New York Fubliohlng Firm Head Dlea in Florida. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/berlin-market-turns-weak.html | Berlin Market Turns Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/silicosis-waning-doctors-are-told-severe-type-is-disappearing-but.html | SILICOSIS WANING, DOCTORS ARE TOLD; Severe Type Is Disappearing, but Mild Form Persists, Says Dr. A.J. Lanza. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/french-deputies-bar-proportional-voting-proposals-to-cut-size-of.html | FRENCH DEPUTIES BAR PROPORTIONAL VOTING; Proposals to Cut Size of Chamber Pending -- Election Likely to Be Set for April 26. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/foils-title-kept-by-fencers-club-champions-top-vince-team-54-in.html | FOILS TITLE KEPT BY FENCERS CLUB; Champions Top Vince Team, 5-4, in Final of National Senior Competition. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/radio-men-fight-ship-safety-bill-they-say-copeland-measure-curbs.html | RADIO MEN FIGHT SHIP SAFETY BILL; They Say Copeland Measure Curbs Rights and Fails to Protect Passengers. SEE OWNERS BACKING IT Association Holds It Forbids Operators to Strike and Has 'Vicious' Features. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/orioles-stop-rovers-10-cook-scores-in-second-period-of-amateur.html | ORIOLES STOP ROVERS, 1-0; Cook Scores in Second Period of Amateur Hockey League Game. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dress-industry-in-peril-officials-say-copyright-changes-would.html | DRESS INDUSTRY IN PERIL; Officials Say Copyright Changes Would 'Strangle' Business. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ny-central-plans-62900000-issue-40000000-3-34-bonds-22900000-1-12.html | N.Y. CENTRAL PLANS $62,900,000 ISSUE; $40,000,000 3 3/4% Bonds, $22,900,000 1 1/2 to 3% Notes Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/drop-in-outstanding-reserve-bank-credit-shown-in-weekly-federal.html | Drop in Outstanding Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/200-refugees-here-fleeing-the-nazis-largest-single-group-of-jews.html | 200 REFUGEES HERE FLEEING THE NAZIS; Largest Single Group of Jews Arrives, Telling of Virtual Boycott in Germany. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/laundries-maintain-wage-three-groups-to-keep-minimum-despite-court.html | LAUNDRIES MAINTAIN WAGE; Three Groups to Keep Minimum Despite Court Decision. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rev-edward-h-pence.html | REV. EDWARD H. PENCE. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/two-clippers-dock-at-wake-island-giant-airliners-checked-by.html | TWO CLIPPERS DOCK AT WAKE ISLAND; Giant Airliners Checked by Mechanics Preparatory to Take-Off This Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hirota-is-creating-a-strong-cabinet-new-moderate-tokyo-premier-is-a.html | HIROTA IS CREATING A STRONG CABINET; New Moderate Tokyo Premier Is Acclaimed by Diplomatic, Business and Army Circles. TREND TOWARD PEACE SEEN Some Leaders in Nanking Also Voice Gratification -- Parties Will Have Representation. HIROTA IS CREATING A STRONG CABINET | True | By Hugh Byas.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/boston-chicago-play-tie-draw-at-2all-puts-bruins-on-even-terms-with.html | BOSTON, CHICAGO PLAY TIE.; Draw at 2-All Puts Bruins on Even Terms With Rangers. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bond-offerings-by-municipalities-several-massachusetts-towns-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Several Massachusetts Towns Issue Short-Term Notes on Small Yield Basis. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-jersey-faces-wide-relief-shift-state-council-to-put-burden-on.html | NEW JERSEY FACES WIDE RELIEF SHIFT; State Council to Put Burden on Municipalities March 15 Unless Legislature Acts. WPA WILL DROP 15,000 Rioting Feared if 300,000 on the State Rolls Are Transferred to City Support. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/terry-will-rejoin-giant-squad-today-managers-knee-improved-so-that.html | TERRY WILL REJOIN GIANT SQUAD TODAY; Manager's Knee Improved So That He May Return to Diamond at Once. TRAINING PLAN CHANGED Team to Have Steady Work in Contrast to Strenuous Spring Drill in the Past. | True | By John Drebinger.special To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/harbor-air-field-opposed-by-army-governors-island-project-mapped-by.html | HARBOR AIR FIELD OPPOSED BY ARMY; Governors Island Project, Mapped by La Guardia, Is Called Shipping Peril. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/carnera-is-choice-in-battle-tonight-huge-italian-favored-at-21-to.html | CARNERA IS CHOICE IN BATTLE TONIGHT; Huge Italian Favored at 2-1 to Conquer Gastanaga in Garden Ten-Rounder. BOARD WILL SIFT RUMORS But Study of Soresi's Status Today Is Not Likely to Interfere With the Bout. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sues-for-3000000-rent-underlier-asks-court-to-force-transit.html | SUES FOR $3,000,000 RENT.; P.R.T. Underlier Asks Court to Force Transit Line to Pay. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/albizu-dangerous-says-ickes.html | Albizu Dangerous, Says Ickes. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/5point-health-plan-proposed-for-nation-rosenwald-fund-leader.html | 5-POINT HEALTH PLAN PROPOSED FOR NATION; Rosenwald Fund Leader Outlines Idea at Town Hall -- Socialized Medicine Opposed. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yorkshire-gets-465-runs.html | Yorkshire Gets 465 Runs. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/work-found-for-idle-not-on-federal-pay-bangor-me-news-raises-fund.html | WORK FOUND FOR IDLE NOT ON FEDERAL PAY; Bangor, Me., News Raises Fund and Gives Jobs to More Than 250 Men and Women. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/2d-quarter-steel-prices-republic-to-announce-its-new-schedule-next.html | 2D QUARTER STEEL PRICES.; Republic to Announce Its New Schedule Next Week. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/money-in-use-rises-73000000-in-week-gain-linked-to-26000000-drop-in.html | MONEY IN USE RISES $73,000,000 IN WEEK; Gain Linked to $26,000,000 Drop in Bank Funds, $20,000,000 in Excess Total. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/price-is-set-for-babys-wails.html | Price Is Set for Baby's Wails. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wholesale-prices-off-federal-index-on-feb-29-was-799-against-808.html | WHOLESALE PRICES OFF.; Federal Index on Feb. 29 Was 79.9, Against 80.8 the Week Before. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/75000000-issue-filed-with-the-sec-eastern-gas-fuel-associates-ask.html | $75,000,000 ISSUE FILED WITH THE SEC; Eastern Gas & Fuel Associates Ask Registration of Bonds to Be Used in Refunding. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/conveys-dyckman-street-plot.html | Conveys Dyckman Street Plot. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/zorn-etching-brings-975.html | Zorn Etching Brings $975. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-agency-urged-to-fix-hours-pay-berry-committee-proposes-a.html | NEW AGENCY URGED TO FIX HOURS, PAY; Berry Committee Proposes a Commission With Power to Include Child Labor Control. FOUR OTHER UNITS REPORT Recommendations Taken to the White House Include Fair Trade Rules and RFC Aid. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/borah-alone-files-for-nebraska-poll-landon-petition-is-withheld-in.html | BORAH ALONE FILES FOR NEBRASKA POLL; Landon Petition Is Withheld in Interest of Harmony, Backers Assert. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ymca-tax-ordered-newark-also-assesses-ywca-ymywha-and-k-of-g.html | Y.M.C.A. TAX ORDERED.; Newark Also Assesses Y.W.C.A., Y.M.-Y.W.H.A. and K. of G. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/news-of-the-stage-the-fields-beyond-tonight-at-the-mansfield-a.html | NEWS OF THE STAGE; ' The Fields Beyond,' Tonight at the Mansfield -- A Spring Cycle of Gilbert and Sullivan. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/h-wbr-dies-founder-of-the-philadelphia-firm-that-bore-his-name.html | H. W:.BR DIES';-; Founder of the Philadelphia Firm That Bore His Name Stricken in Miami. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to TL NIW YORE Tw. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bethlehem-meeting-continued.html | Bethlehem Meeting Continued. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wpa-acted-first-in-the-hagood-case-acting-administrator-williams.html | WPA ACTED FIRST IN THE HAGOOD CASE; Acting Administrator Williams Wrote Protest to Dern Over General's Statements. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/indians.html | INDIANS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/auerbach-boat-burns-at-miami.html | Auerbach Boat Burns at Miami. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/borah-declines-agreement.html | Borah Declines Agreement. | True | Special to THE NEW YORK TIMES. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/crash-at-gibraltar-kills-flier.html | Crash at Gibraltar Kills Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/browns.html | BROWNS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bette-davis-and-mclaglen-win-awards-for-best-screen-her-work-in.html | Bette Davis and McLaglen Win Awards for Best Screen; Her Work in 'Dangerous,' His in 'Informer' Honored -- 'Mutiny on Bounty' Leads Pictures and John Ford the Directors. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/boxing-marks-dance-at-miami-beach-club-many-colonists-entertain-at.html | BOXING MARKS DANCE AT MIAMI BEACH CLUB; Many Colonists Entertain at Weekly Event - - Film Premiere of 'Little Lord Fauntleroy.' | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/lehman-to-keep-hands-off-strike-he-can-act-only-on-request-of-mayor.html | LEHMAN TO KEEP HANDS OFF STRIKE; He Can Act Only on Request of Mayor, He Asserts, After Hamilton Asks Position. NO REQUESTS FOR TROOPS Governor Forwards Telegrams Urging Additional Police to Commissioner Valentine. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-berg-defeats-miss-bluer-5-and-3-reaches-florida-semifinal-with.html | MISS BERG DEFEATS MISS BLUER, 5 AND 3; Reaches Florida Semi-Final With Mrs. Crews, Victor Over Miss Annenberg. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-aaa-program-given-to-farmers-leaders-are-dissatisfied-at-lack.html | NEW AAA PROGRAM GIVEN TO FARMERS; Leaders Are Dissatisfied at Lack of Details in Soil Plan Outlined by Wallace. MUST DECIDE FOR SELVES Conferences at Memphis and Chicago Start on Mapping Crop Restriction. NEW AAA PROGRAM GIVEN TO FARMERS | True | By Felix Belair Jr.special To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/three-concerns-accused-labor-board-rules-against-atlas-bag-company.html | THREE CONCERNS ACCUSED; Labor Board Rules Against Atlas Bag Company, Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/southworth-pulis.html | Southworth -- Pulis. | True | Special to THE i'EW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/arbitration-court-urged-catholic-editor-scores-small-pay-to-service.html | ARBITRATION COURT URGED; Catholic Editor Scores Small Pay to Service Workers. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Parents and Teachers Lists Six Performances. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bribery-trial-opens-patent-attorneys-counsel-asks-dismissal-of.html | BRIBERY TRIAL OPENS.; Patent Attorney's Counsel Asks Dismissal of Charge. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/secretary-hulls-resume-of-new-deals-fight-on-depression.html | Secretary Hull's Resume of New Deal's Fight on Depression | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yugoslav-towns-flooded-thousands-of-acres-of-land-under-water-four.html | YUGOSLAV TOWNS FLOODED; Thousands of Acres of Land Under Water -- Four Die in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/loses-life-as-home-burns.html | Loses Life as Home Burns. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/suit-against-wynn-heard-aunt-who-asks-115000-tells-of-expenses-for.html | SUIT AGAINST WYNN HEARD; Aunt Who Asks $115,000 Tells of Expenses for His Wife. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/financial-markets-stocks-up-irregularly-in-slower-trading-treasury.html | FINANCIAL MARKETS; Stocks Up Irregularly in Slower Trading; Treasury Bonds Continue Advance -- Dollar Steady. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/edward-kam-pf.html | EDWARD KAM PF | True | . fJpectl to THIn law YORX Tn. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/29-colleges-meet-as-nations-league-200-students-at-vassar-for-a.html | 29 COLLEGES MEET AS NATIONS LEAGUE; 200 Students, at Vassar for a 'Geneva' Conclave, Tackle World Problems Today. | True | From a Staff Correspondent. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-w-e-beardsley-pianist-widow-of-physician-had-given-many.html | MRS. W. E. BEARDSLEY.; Pianist, Widow of Physician, Had Given Many Concerts. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/chaplin-arrives-at-yokohama.html | Chaplin Arrives at Yokohama. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/blind-commuter-dies-charles-h-barnes-of-ridgewood-went-to-office.html | BLIND COMMUTER' DIES.; Charles H. Barnes of Ridgewood Went to Office Here Daily. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/park-bill-called-joke-moses-says-nunans-plan-for-fair-site-is-absurd.html | PARK BILL CALLED JOKE.; Moses Says Nunan's Plan for Fair Site Is Absurd. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/30yearold-fund-found-to-aid-poor-of-hinsdale.html | 30-Year-Old Fund Found To Aid Poor of Hinsdale | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/freed-in-store-slaying-youth-exonerated-by-confession-discharged-in.html | FREED IN STORE SLAYING.; Youth, Exonerated by Confession, Discharged in Court. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/nyu-is-unlikely-to-join-reich-fete-dr-chase-declares-no-faculty.html | N.Y.U. IS UNLIKELY TO JOIN REICH FETE; Dr. Chase Declares No Faculty Members Plan to Be in the Vicinity of Heidelberg. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/driggs-heads-golf-group-is-named-chairman-of-mga-tournament.html | DRIGGS HEADS GOLF GROUP; Is Named Chairman of M.G.A. Tournament Committee. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/blocking-an-agreement.html | BLOCKING AN AGREEMENT. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/quits-home-in-strike-dies.html | Quits Home in Strike, Dies. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/attacks-on-jews-in-london-cited-persecutions-in-east-end-are.html | ATTACKS ON JEWS IN LONDON CITED; Persecutions in East End Are Attributed to the Fascist Movement by Simon. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/investor-buys-in-queens-acquires-6story-apartment-house-on-flushing.html | INVESTOR BUYS IN QUEENS.; Acquires 6-Story Apartment House on Flushing Site. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/no-strikebreaking-rush-agencies-business-slow-as-union-delays-new.html | NO STRIKE-BREAKING RUSH.; Agencies' Business Slow as Union Delays New Carl Till Afternoon. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sails-to-select-paintings.html | Sails to Select Paintings. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-buses-start-today-will-displace-trolleys-on-lower-7th-avenue.html | NEW BUSES START TODAY.; Will Displace Trolleys on Lower 7th Avenue and 8th Street. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/to-exercise-mine-option-american-smelting-and-others-will-develop.html | TO EXERCISE MINE OPTION.; American Smelting and Others Will Develop Australian Gold Plant, | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/masters-wins-twain-medal.html | Masters Wins Twain Medal. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/toledo-edison-to-expand.html | Toledo Edison to Expand. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/evelyn-m-bicknell-marine-and-lnndsenpe-artist-78-stricken-in-club.html | EVELYN M. BICKNELL.; Marine and Lnndsenpe Artist. 78, Stricken in Club Here. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/seeks-college-girls-forharvard-chorus-pi-eta-club-appeals-to-four.html | SEEKS COLLEGE GIRLS FORHARVARD 'CHORUS; Pi Eta Club Appeals to Four Institutions -- Vassar and Bryn Mawr Decline. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/social-security.html | Social Security. | True | GEORGE GOLOKOW | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/reds.html | REDS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/the-red-cross-in-ethiopia.html | THE RED CROSS IN ETHIOPIA. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/municipal-financing-up-91940835-in-february-against-56113572-year.html | MUNICIPAL FINANCING UP.; $91,940,835 in February, Against $56,113,572 Year Ago. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-mary-e-martin-brooklyn-church-worker-was-a-founder-of-st-johns.html | MRS. MARY E. MARTIN; . Brooklyn Church Worker Was a [ Founder of St, John's Hospital, | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/pershing-once-fired-new-premier-of-japan.html | Pershing Once 'Fired' New Premier of Japan | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ethiopians-agree-to-peace-parleys-within-covenant-emperor-implies.html | ETHIOPIANS AGREE TO PEACE PARLEYS WITHIN COVENANT; Emperor Implies Terms Once Rejected by Italy Are the Least He Can Accept. SANCTIONS DETER IL DUCE He May Insist on Elimination of Stigma of Aggressor Before Negotiating. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/w-and-l-five-advances-gains-semifinals-with-three-others-in.html | W. AND L. FIVE ADVANCES.; Gains Semi-Finals With Three Others in Southern Tourney. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-lorings-dog-takes-top-honors-newfoundland-ch-waseekas-sailor.html | MISS LORING'S DOG TAKES TOP HONORS; Newfoundland, Ch. Waseeka's Sailor Boy, Judged Best in Canton Show. KOBLER'S ENTRY SCORES Indian Prince Jr. Leads the Cocker Spaniels, Largest Entry in Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/really-king-edward-assures-boy-of-slums.html | ' Really' King, Edward Assures Boy of Slums; | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/quadruplets-are-1-year-old.html | Quadruplets Are 1 Year Old. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/meet-on-merchandising-coat-and-suit-board-has-program-for-adoption.html | MEET ON MERCHANDISING.; Coat and Suit Board Has Program for Adoption by Industry. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/japan-asks-accord-on-russian-issues-envoy-has-unusually-friendly.html | JAPAN ASKS ACCORD ON RUSSIAN ISSUES; Envoy Has Unusually Friendly Talk With Litvinoff -- Idea of Arbitration Is Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rural-power-bill-passed-by-senate-norris-measure-would-set-up.html | RURAL POWER BILL PASSED BY SENATE; Norris Measure Would Set Up Permanent Electrification Body to Aid States. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sportsmens-show-to-expand-in-1937-big-demand-for-space-leads-to.html | SPORTSMEN'S SHOW TO EXPAND IN 1937; Big Demand for Space Leads to Plans for Enlarged Exposition Here. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/nazis-assail-old-heidelberg.html | Nazis Assail Old Heidelberg. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/two-die-in-plane-crash-texas-oil-operator-and-cousin-burn-to-death.html | TWO DIE IN PLANE CRASH.; Texas Oil Operator and Cousin Burn to Death In Arkansas. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gene-howe-retires-young-editors-are-needed-now-says-son-of-sage-of.html | GENE HOWE RETIRES.; Young Editors Are Needed Now, Says Son of 'Sage of Potato Hill.' | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/drivers-must-join-motor-boat-group-apba-orders-all-contestants-in.html | DRIVERS MUST JOIN MOTOR BOAT GROUP; A.P.B.A. Orders All Contestants in Its Trophy Events to Become Members. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/eastern-cuba-sugar-bond-plan.html | Eastern Cuba Sugar Bond Plan. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/black-threatens-a-curb-on-courts-suit-to-block-lobby-committees.html | BLACK THREATENS A CURB ON COURTS; Suit to Block Lobby Committee's Seizure of Documents Is Called 'Malicious.' RAYBURN INQUIRY PRESSED Crew Levick Officials Admit Fight on Measure -- Say Records Were Destroyed. BLACK THREATENS A CURB ON COURTS | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/loan-of-60344000-for-the-virginian-brown-harriman-and-syndicate-to.html | LOAN OF $60,344,000 FOR THE VIRGINIAN; Brown Harriman and Syndicate to Put First Lien 3 3/4s on Market Today. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/burroughs-earns-5113528-in-year-adding-machine-companys-net-income.html | BURROUGHS EARNS $5,113,528 IN YEAR; Adding Machine Company's Net Income Equaled $1.02 a Share, Against 65c. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/building-strike-spreading-owners-bar-closed-shop-35-hotels-now.html | BUILDING STRIKE SPREADING; OWNERS BAR 'CLOSED SHOP'; 35 HOTELS NOW THREATENED; UNION INVADES HARLEM | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/jewish-aid-drive-for-1500000-open-nathan-straus-reads-appeal-from.html | JEWISH AID DRIVE FOR $1,500,000 OPEN; Nathan Straus Reads Appeal From Dr. Chaim Weizmann at Luncheon Meeting Here. REFUGEES ON INCREASE Also More of Professional and Business Groups Are Seeking Haven in Palestine. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/produce-exchange-elects.html | Produce Exchange Elects. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-lumb-scores-easily-in-london-plays-perfectly-in-victory-over.html | MISS LUMB SCORES EASILY IN LONDON; Plays Perfectly in Victory Over Miss Cooke to Gain Squash Racquets Final. MRS. M'KECHNIE BEATEN Loses in Five Games to Miss Lytton-Milbanke -- U.S. Hopes for Team Match Fade. | True | By Maribel Y. Vinson.special Cable To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/divorce-law-changes-amendments-proposed-by-miss-todd-regarded-with.html | DIVORCE LAW CHANGES.; Amendments Proposed by Miss Todd Regarded With Favor. | True | MAURICE GOLDEN | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/girls-league-fair-march-13.html | Girls' League Fair March 13. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/charles-la___ngd__oon-clarke-cable-editor-of-toronto-mail-and.html | CHARLES LA___NGD__OON CLARKE; Cable Editor of Toronto Mail and Empire Also Was Engineer, | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/leases-theatre-in-brooklyn.html | Leases Theatre in Brooklyn. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bambrick-warned-at-dodge-parley-strike-leader-and-scalise-are-told.html | BAMBRICK WARNED AT DODGE PARLEY; Strike Leader and Scalise Are Told That Violence Will Not Be Tolerated. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/savings-bankers-survey-investing-mortgages-railroads-realty-and.html | SAVINGS BANKERS SURVEY INVESTING; Mortgages, Railroads, Realty and Taxes Discussed at Annual Conference. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/the-opera.html | THE OPERA | True | I.S. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dr-p-gusta-ve-dill-physician-is-dead-former-socialist-candidate-for.html | DR. P. GUSTA VE DILL, PHYSICIAN, IS DEAD; Former Socialist Candidate for Governor of Maryland Practiced in BalHmore. | True | SDeclSI to THI NE' YORK T4ZS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-j-e-hale-has-daughter.html | Mrs. J. E. Hale Has Daughter. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/assembly-speeds-budget-tax-bills-advanced-to-third-reading-they-may.html | ASSEMBLY SPEEDS BUDGET, TAX BILLS; Advanced to Third Reading. They May Come Up for Final Action Monday. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/two-convicts-plead-guilty-to-extortion-admit-coercion-in-collection.html | TWO CONVICTS PLEAD GUILTY TO EXTORTION; Admit Coercion in Collection of Loans -- Ex-Postal Clerk Exacted 10% to 20% Monthly. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/friend-of-vice-queen-held.html | Friend of 'Vice Queen' Held. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/commodity-markets-price-range-narrow-in-futures-cash-list-irregular.html | COMMODITY MARKETS.; Price Range Narrow in Futures; Cash List Irregular -- Heavy Turnover in Refined Sugar. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/son-of-former-premier-killed.html | Son of Former Premier Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mississippi-river-floods-fort-peck-dam-it-is-held-will-not-provide.html | MISSISSIPPI RIVER FLOODS.; Fort Peck Dam, It Is Held, Will Not Provide Much Relief. | True | GORDON R. WILLIAMS | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/metaxas-greek-war-minister.html | Metaxas Greek War Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/tax-ruling-sought-on-husband-and-wife-new-york-couple-ask-supreme.html | TAX RULING SOUGHT ON HUSBAND AND WIFE; New York Couple Ask Supreme Court to End 'Confusion' on Separate Returns. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/nelsonreed.html | NelsonReed. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/balitzer-brought-here-alleged-leader-of-vice-ring-faces-police.html | BALITZER BROUGHT HERE.; Alleged Leader of Vice Ring Faces Police Line-Up. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/developments-in-strike.html | Developments in Strike | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/copper-movement-eases-declines-in-imports-and-exports-are-reported.html | COPPER MOVEMENT EASES.; Declines in Imports and Exports Are Reported for January. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/investors-acquire-bronx-apartments-buy-multifamily-buildings-on-st.html | INVESTORS ACQUIRE BRONX APARTMENTS; Buy Multi-Family Buildings on St. John, Union and Beach Avenues. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/many-snow-trains-ready-for-skiers-weekend-exodus-of-metropolitan.html | MANY SNOW TRAINS READY FOR SKIERS; Week-End Exodus of Metropolitan Enthusiasts to Get Under Way Tonight. TRAIL CONDITIONS GOOD Berkshires and Poconos Among Centers With Favorable Slopes for Runs. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/lehman-will-dine-with-the-president-governor-during-white-house.html | LEHMAN WILL DINE WITH THE PRESIDENT; Governor, During White House Visit Tonight, Is Expected to Go Over State Situation. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/panzer-girls-lose-2119-miss-orrs-field-goal-wins-for-beaver-at.html | PANZER GIRLS LOSE, 21-19.; Miss Orr's Field Goal Wins for Beaver at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/reserve-bank-changes.html | RESERVE BANK CHANGES. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-stretz-on-trial-march-20.html | Miss Stretz on Trial March 20. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/104-accused-of-assault.html | 104, Accused of Assault. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/streit-report-asks-a-mortgage-bank-institution-urged-to-abate.html | STREIT REPORT ASKS A MORTGAGE BANK; Institution Urged to Abate 'Abuses' in Underwriting Unguaranteed Issues. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/edward-f-fielbing.html | EDWARD F. FIELBING. | True | Special to TH ZTmW YOR IES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/morgenthau-plans-a-vacation.html | Morgenthau Plans a Vacation. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/s-m-brewster-dead-kansas-prosecutor-as-united-states-attorney-he.html | S. M. BREWSTER DEAD.; KANSAS PROSECUTOR; As United States Attorney. He Sent State Treasurer to Jail in Bond Scandal. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/british-furniture-firm-rents-at-herald-square.html | British Furniture Firm Rents at Herald Square | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dyed-mosquitos-to-fly-in-chicago-50000000-pests-to-be-sprayed-red.html | DYED' MOSQUITOS TO FLY IN CHICAGO; 50,000,000 Pests to Be Sprayed Red, Green, Yellow in Test of Their Flight Range. BETTER CONTROL IS AIM Plan, Explained at Atlantic City Session, Will Be Carried Out in Suburban Area. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/kistler-advances-at-net.html | Kistler Advances at Net. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/militarists-lose-control-at-tokyo-hirota-and-chief-aides-in-the-new.html | MILITARISTS LOSE CONTROL AT TOKYO; Hirota and Chief Aides in the New Cabinet Have Opposed the Army Extremists. YOSHIDA FOR FRIENDSHIPS Has Held That Japan Must Go Back to Cooperation With the Rest of the World. | True | By Sterling Fisher Jr. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-frank-a-bien-one-of-founderg-of-the-irvington-hoapital.html | MRS. FRANK A. BIEN.; One of Founderg of the Irvington Hoapital Auxiliary. | True | Seclal to THE .NEW 0RK TIMES, | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dr-isoufhgate-leigh-noted-surgon-dead-i-virginian-a-founder-of.html | DR, iSOUFHGATE LEiGH, NOTED SURGEON, DEAD; i Virginian, a Founder of College, Took Leading Part in Civic Activities in Norfolk. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bus-service-for-wpa-men-free-transportation-to-projects-in-bronx.html | BUS SERVICE FOR WPA MEN; Free Transportation to Projects in Bronx Begins Monday. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/telephone-hearing-march-17.html | Telephone Hearing March 17. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hull-asks-world-to-join-with-us-in-stabilization-we-have-been-ready.html | HULL ASKS WORLD TO JOIN WITH US IN STABILIZATION; We Have Been Ready 2 Years, He Tells Baltimore Meeting of Young Democrats. | He | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yale-five-subdues-boston-u-by-3624-spurts-into-early-lead-and-holds.html | YALE FIVE SUBDUES BOSTON U. BY 36-24; Spurts Into Early Lead and Holds Advantage at Half Time of 24-14. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-tax-plan-opposed-trade-board-committee-stresses-need-for.html | NEW TAX PLAN OPPOSED.; Trade Board Committee Stresses Need for Reduced Expenditures. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/investment-trust-lifts-assets-value-pacific-eastern-corporation.html | INVESTMENT TRUST LIFTS ASSETS' VALUE; Pacific Eastern Corporation Puts Share Equity at $6.49, Against $4.44 in 1934. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/shoe-measure-in-doubt-house-members-believe-labeling-plan-would-be.html | SHOE MEASURE IN DOUBT.; House Members Believe Labeling Plan Would Be Impossible, | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/50000000-issue-by-us-bids-on-discount-basis-to-be-made-on-273day.html | $50,000,000 ISSUE BY U.S.; Bids on Discount Basis to Be Made on 273-Day Bills Until Monday. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rudnicklevy.html | RudnickLevy. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-vincent-j-cully.html | MRS. VINCENT J. SCULLY. | True | Bpectat to Txrgmw YOR TS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/genius-of-crempa-in-sabotage-told-utility-men-describe-devices-that.html | GENIUS OF CREMPA IN SABOTAGE TOLD; Utility Men Describe Devices That Played Havoc With Lines High Over Jersey Farm. STATE AND DEFENSE REST Character Witnesses for 4 Deputies Heard -- Case Likely to Go to Jury Today. | True | From a Staff Correspondent. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/realty-men-score-post-rent-threat-tenement-commissioner-is-not.html | REALTY MEN SCORE POST RENT THREAT; Tenement Commissioner Is Not Warranted in Withholding Payment, They Say. ASSERT LIFTS ARE RUNNING He Admits It but Declares the Service Is Not What He Expected When He Signed Lease. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bank-clearances-of-nation-up-13-rise-from-the-week-a-year-ago-is.html | BANK CLEARANCES OF NATION UP 1.3%; Rise From the Week a Year Ago Is Led by 41% Jump in Omaha's Total. NEW YORK HAS 2.4% DROP Heavier Settlements of First of Month Swell Amount, Dun & Bradstreet Report. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/prospect-of-peace-less-rome-thinks-italy-may-insist-on-end-of.html | PROSPECT OF PEACE LESS, ROME THINKS; Italy May Insist on End of Stigma of Aggressor Before Negotiating at Geneva. EDEN HELD AN OBSTACLE Is Believed Bound to Offer Less Than Hoare-Laval Plan, While Mussolini Demands More. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/crime-and-evidence.html | CRIME AND EVIDENCE. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/henry-yeisbr-jr-exeoutive-dead-former-president-of-globewernicke.html | HENRY YEISBR JR., EXEOUTIVE, DEAD; Former President of GlobeWernicke Company Retired Because of Ill Health. KNOWN AS A POLO PLAYER Ex-Husband of Daughter of Late Julius Fleischmann, Leader of Cincinnati Society. | True | Special to T,n NBW'ORZ TrrS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/george-g-scott.html | GEORGE G. SCOTT. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/other-unions-ready-to-join-service-strike-two-organizations-declare.html | OTHER UNIONS READY TO JOIN SERVICE STRIKE; Two Organizations Declare at Labor Council Meeting They Will Walk Out. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/italians-bomb-unit-of-british-doctors-three-wounded-soldiers-are.html | ITALIANS BOMB UNIT OF BRITISH DOCTORS; Three Wounded Soldiers Are Killed as Plane Bombards an Ambulance Group. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-polly-orme-beuomeb-elqga6ed-miss-sackers-school-alumna-to-be.html | MISS POLLY ORME BEUOMEB ElqGA6ED; Miss Sacker's School Alumna to Be Wed to C. L. Simpson, a Student at West Point. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hits-unlisted-deals-in-new-steel-stock-sec-refuses-request-of-san.html | HITS UNLISTED DEALS IN NEW STEEL STOCK; SEC Refuses Request of San Francisco Curb Exchange on Bethlehem Shares. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/engine-builders-cut-loss-in-year-american-locomotives-deficit-off.html | ENGINE BUILDERS CUT LOSS IN YEAR; American Locomotive's Deficit Off to $1,421,289 in 1935 From $2,071,825 in 1934. GAIN IN UNFILLED ORDERS Total of 19 Locomotives Valued at $4,262,937 on the Books at Start of Year. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hudson-budget-is-up-it-rises-to-12498461-an-increase-of-764283.html | HUDSON BUDGET IS UP.; It Rises to $12,498,461, an Increase of $764,283. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/banks-paying-90-of-sums-due-rfc-39973270-in-dividends-and-18004885.html | BANKS PAYING 90% OF SUMS DUE RFC; $39,973,270 in Dividends and $18,004,885 in Interest Received, Says Jones. REPORT ON DISBURSEMENT Of $8,428,623,020 Issued Since Organization, $3,394,762,723 Has Been Returned. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/samuel-reid.html | SAMUEL REID | True | . BJpecla..l to Ng*" Yo | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dr-christian-f-wetciie.html | DR. CHRISTIAN F. WETCI-IE. | True | Specia tv T Nl' YORK T,S. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/tito-schipa-settles-tax-case.html | Tito Schipa Settles Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/barber-tosses-swenski-takes-star-casino-main-bout-in-2312-paul.html | BARBER TOSSES SWENSKI.; Takes Star Casino Main Bout in 23:12 -- Paul Shikat Wins. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/stocks-in-london-paris-and-berlin-english-market-is-firm-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Firm, With British Funds Active in Spite of Competition. GERMAN PRICES OFF AGAIN French Rentes Continue to Rise as Allegations of Political Pressure Are Made Public. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/finds-teacher-a-good-looker.html | Finds Teacher a 'Good Looker.' | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hodson-pleads-for-children.html | Hodson Pleads for Children. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/toscanini-offers-beethoven-ninth-soloists-with-philharmonic-at.html | TOSCANINI OFFERS BEETHOVEN NINTH; Soloists With Philharmonic at Carnegie Hall Are Bampton, Pinza, Kullmann, Tentoni. SCHOLA CANTORUM HEARD Gives Superb Ensemble Tone in Choral Sections -- Eighth Symphony Also Given. | True | H.T. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/go-clark-2d-gets-cotton-seat.html | G.O. Clark 2d Gets Cotton Seat. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/annalist-weekly-index-rise-to-125-from-1247-caused-by-gains-in.html | ANNALIST WEEKLY INDEX.; Rise to 125 From 124.7 Caused by Gains In Commodity Prices. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ywca-drive-nets-157000.html | Y.W.C.A. Drive Nets $157,000 | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/foreign-exchange-thursday-march-5-1936.html | FOREIGN EXCHANGE; Thursday, March 5, 1936. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-douglas-gains-in-golf.html | Miss Douglas Gains in Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/browder-on-radio-urges-new-party-in-first-free-chain-period-given.html | BROWDER ON RADIO URGES NEW PARTY; In First Free Chain Period Given to Communists He Asks All Toilers to Unite. SPEECH CAUSES PROTEST Americanization Group Pickets Broadcasting Office -- Columbia Defends Public Discussion. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/job-insurance-bill-given-to-assembly-wadsworth-reports-measure-as.html | JOB INSURANCE BILL GIVEN TO ASSEMBLY; Wadsworth Reports Measure as It Left Senate and Abandons Changes. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/credit-banks-issue-offered.html | Credit Banks' Issue Offered. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/buys-national-asbestos-united-states-gypsum-in-deal-to-round-out.html | BUYS NATIONAL ASBESTOS.; United States Gypsum in Deal to Round Out Its Line. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/in-washington-seizure-of-telegrams-may-be-campaign-issue.html | In Washington; Seizure of Telegrams May Be Campaign Issue. | True | By Arthur Krock. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bucher-deserts-holdout-ranks-sends-dodgers-signed-contract.html | Bucher Deserts Holdout Ranks; Sends Dodgers Signed Contract; Converted Outfielder May Return to Third Base Because of His Hitting -- Mungo Only Recalcitrant Causing Concern -- Regulars Are Due at Clearwater Today. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/ra-r-smithdead-shippin6-arbiter-i-united-states-commissioner-in.html | rA. R. SMITHDEAD; SHIPPIN6 ARBITER i; United States Commissioner in Philadelphia 29 Years Was Friend to Thousands. | True | Special to T NBW0R TIs. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gag-at-harvard-denied-by-conant-university-head-assailing-oath-act.html | GAG' AT HARVARD DENIED BY CONANT; University Head, Assailing Oath Act, Tells Legislators Faculty Is Uncurbed in Teachings. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/maria-l-6-ricones-has-home-bridal-daughter-of-former-president-of.html | MARIA L. 6. RICONES HAS HOME BRIDAL; Daughter of Former President of Venezuelan Senate Wed to Marshall Mundheim. ONLY RELATIVES PRESENT Justice Aron Steuer Officiates-After Trip in Europe, Couple Will Reside in This City. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/many-bids-padded-for-new-us-loan-treasury-agents-busy-sorting-out.html | MANY BIDS PADDED FOR NEW U.S. LOAN; Treasury Agents Busy Sorting Out the Illegitimate in Thousands of Tenders. TOTAL IS $7,500,000,000 Preliminary Figures May Be Made Public Today -- Demand for Bonds Heavy. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/to-rebuild-burned-mill-cold-metal-process-aided-by-other-companies.html | TO REBUILD BURNED MILL.; Cold Metal Process Aided by Other Companies on Orders. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/willkie-attacks-the-tva-as-unfair-commonwealth-southern-head-says.html | WILLKIE ATTACKS THE TVA AS UNFAIR; Commonwealth & Southern Head Says Plan Really Puts U.S. in Power Business. HITS CONSERVATION IDEAS They Are Just Constitutional Excuses, He Says -- Outlines 'Yardstick' Requirements. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/1500000-fund-sought-citizens-family-welfare-group-sets-minimum-for.html | $1,500,000 FUND SOUGHT.; Citizens Family Welfare Group Sets Minimum for Needs. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gets-10000-for-phone-shock.html | Gets $10,000 for Phone Shock. | True | Special to THE NEW YORK TIMES. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/joseph-p-devine.html | JOSEPH P. DEVINE. | True | 8oectl to THI NmW YORK TIMES | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/business-world.html | Business World | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/vandenberg-calls-for-inquiry-on-wpa-small-scandal-now-better-than.html | VANDENBERG CALLS FOR INQUIRY ON WPA; ' Small Scandal Now Better Than Stench Later,' He Says as Hopkins Denies Job Charges. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/casino-at-nice-burns-50000-see-fire-which-starts-in-early-morning-a.html | CASINO AT NICE BURNS; 50,000 See Fire Which Starts in Early Morning After a Ball. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/michael-j-wade.html | MICHAEL J. WADE. | True | Special to Tm NSW YORK T,x, wS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/cotton-recovers-wednesdays-loss-list-finishes-unchanged-to-7-points.html | COTTON RECOVERS WEDNESDAY'S LOSS; List Finishes Unchanged to 7 Points Net Higher -- Liverpool Rally Widens Price Spread. AVERAGE IN SOUTH 11.15C Market for 1936 Crop Months Ignores Details of New Farm-Relief Program. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/accord-with-japan-desired-by-china-foreign-minister-asserts-that.html | ACCORD WITH JAPAN DESIRED BY CHINA; Foreign Minister Asserts That Settlement of All Issues Is Essential for Peace. CAUTIOUS AS TO TERMS Says Attitude on 3 Points of Hirota Is Uncertain Until Implications Are Clear. | True | By Hallett Abend.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/many-chinese-gratified.html | Many Chinese Gratified. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/garibaldi-scores-on-mat-tosses-rudy-dusek-in-1559-of-broadway-arena.html | GARIBALDI SCORES ON MAT.; Tosses Rudy Dusek in 15:59 of Broadway Arena Feature. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/utility-bond-sales-to-its-men-upheld-court-denies-writ-to-halt.html | UTILITY BOND SALES TO ITS MEN UPHELD; Court Denies Writ to Halt Employe Purchases, Finding No Fraud in Practice. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-whateley-dies-in-england.html | Mrs. Whateley Dies in England. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/on-coffee-and-sugar-exchange.html | On Coffee and Sugar Exchange. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/brokers-loans-up-101000000-in-week-rise-linked-to-new-treasury.html | Brokers' Loans Up $101,000,000 in Week; Rise Linked to New Treasury Financing | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mrs-william-s-stryker-widow-of-adjutant-general-of-new-jersey-for.html | MRS. WILLIAM S. STRYKER.; Widow of Adjutant General of New Jersey for 33 Years, | True | Special to TIIX IRW YORX 'Ir8. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/book-notes.html | BOOK NOTES | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hitler-to-declare-rhineland-stand-may-demand-immediate-end-of.html | HITLER TO DECLARE RHINELAND STAND; May Demand Immediate End of Demilitarized Zone Before Reichstag Next Friday. | True | By Guido Enderis. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/army-squads-list-dates-baseball-and-track-contests-announced-at.html | ARMY SQUADS LIST DATES.; Baseball and Track Contests Announced at West Point. | True | Special to THE NEW YORK TIMES. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/government-drops-housing-land-fight-suddenly-asks-and-obtains.html | GOVERNMENT DROPS HOUSING LAND FIGHT; Suddenly Asks and Obtains Dismissal of Louisville and Detroit Condemnation Cases. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yales-prom-fete-will-begin-today-feminine-guests-flock-to-new-haven.html | YALE'S PROM FETE WILL BEGIN TODAY; Feminine Guests Flock to New Haven Campus for Annual Festivities of Juniors. SPIRITED PROGRAM READY President and Mrs. Angell Will Be Hosts at Dinner in Honor of Out-of-Town Patronesses. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/how-miss-perkins-ended-ship-strike-she-recounts-leaving-cabinet.html | HOW MISS PERKINS ENDED SHIP STRIKE; She Recounts Leaving Cabinet Dinner in Evening Attire to Phone Pacific Liner's Crew. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/carpet-styles-important-receiving-greater-attention-now-advertising.html | CARPET STYLES IMPORTANT; Receiving Greater Attention Now, Advertising Group Told. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/named-naval-attache-at-paris.html | Named Naval Attache at Paris. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/drama-guild-fight-urged-on-theatres-managers-and-producers-asked-to.html | DRAMA GUILD FIGHT URGED ON THEATRES; Managers and Producers Asked to Unite in Refusing to Read or Buy Union MSS. LEAGUE IS IN SYMPATHY But Did Not Authorize Plea by Younger Managers to Block 'Unfair Terms.' | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/many-changes-made-on-liner-normandie-sheltered-decks-and-extra.html | MANY CHANGES MADE ON LINER NORMANDIE; Sheltered Decks and Extra Dining Space Added During Lay-Up -- New Propellers On. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/nyac-polo-game-put-off.html | N.Y.A.C. Polo Game Put Off. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/results-of-auctions-eight-parcels-taken-over-in-the-bronx-and.html | RESULTS OF AUCTIONS.; Eight Parcels Taken Over in the Bronx and Manhattan. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bancroft-sued-for-divorce.html | Bancroft Sued for Divorce. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/edward-m-costei-lo.html | EDWARD M. COSTEI. LO, | True | Special to TPIB llw YO TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/godmothers-plan-dance-event-to-take-place-tomorrow-for-support-of.html | GODMOTHERS PLAN DANCE.; Event to Take Place Tomorrow for Support of Child Shelter. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/urge-direct-war-on-the-president-republican-chiefs-of-fifteen.html | URGE DIRECT WAR ON THE PRESIDENT; Republican Chiefs of Fifteen Midwest States Decide on Personal Campaign Fight. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bohemia-not-lost-territory.html | Bohemia Not "Lost" Territory. | True | JOSEF HANC | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/edmund-f-flinn-comic-strip-creator-cartoonist-on-world-for-32-years.html | EDMUND F. FLINN.; Comic Strip Creator Cartoonist on World for 32 Years. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/king-george-ousts-greek-war-minister-monarch-breaks-up-meeting-of.html | KING GEORGE OUSTS GREEK WAR MINISTER; Monarch Breaks Up Meeting of Anti-Venizelist Leaders -- Military Coup Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/listed-bonds-rose-276708944-in-value-average-price-on-exchange-went.html | LISTED BONDS ROSE $276,708,944 IN VALUE; Average Price on Exchange Went to $94.44 on March 1 From $93.59 on Feb. 1. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/jumper-tapinois-scratched.html | Jumper Tapinois Scratched. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bars-canal-toll-change-senate-by-margin-of-one-rejects-alteration.html | BARS CANAL TOLL CHANGE.; Senate by Margin of One Rejects Alteration of Dual System. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/owners-arrogant-bambrick-charges-closed-shop-issue-a-bugaboo-he.html | OWNERS 'ARROGANT' BAMBRICK CHARGES; Closed Shop Issue a 'Bugaboo,' He Says in Appeal for the Public's Support. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/senators.html | SENATORS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hauptmanns-fate-is-held-secondary-gov-hoffman-says-complete.html | HAUPTMANN'S FATE IS HELD SECONDARY; Gov. Hoffman Says Complete Solution of Crime Is the Important Issue Now. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/appreciative-comment.html | Appreciative Comment. | True | HARRIET B. LAIDLAW | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/text-of-lehmans-message-on-crime-bills.html | Text of Lehman's Message on Crime Bills | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dinner-given-here-by-mrs-winslow-she-entertains-with-party-at.html | DINNER GIVEN HERE BY MRS. WINSLOW; She Entertains With Party at Opening of Russian Eagle in the Sherry-Netherland. THE R.C. WINMILLS HOSTS Mr. and Mrs. Arthur Kelly and Mrs. C. Whitney Carpenter Also Have Guests. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/engineering-awards-continue-to-gain-last-months-contract-total.html | ENGINEERING AWARDS CONTINUE TO GAIN; Last Month's Contract Total Shows an Increase of 142% Over February, 1935. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/crowd-of-8000-watches-red-wings-turn-back-americans-in-garden.html | Crowd of 8,000 Watches Red Wings Turn Back Americans in Garden Hockey; AMERICANS BEATEN BY DETROIT, 4 TO 1 Aurie Gets Two Goals and an Assist on Another as Wings Prevail Decisively. NEW YORK FIGHTS GAMELY Tallies Only Point in Initial Frame, Then Falls Behind as Visitors' Rushes Click. | True | By Joseph C. Nichols. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/white-sox.html | WHITE SOX. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/burns-bros-to-act-soon-completion-of-reorganization-seen-in-about-a.html | BURNS BROS. TO ACT SOON.; Completion of Reorganization Seen in About a Week. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/reception-honors-benefit-committee-mrs-frederick-s-moseley-jr-is.html | RECEPTION HONORS BENEFIT COMMITTEE; Mrs. Frederick S. Moseley Jr. Is Hostess to Group Arranging Skating Carnival. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/may-wheat-off-other-months-rise-pressure-on-nearby-delivery-brings.html | MAY WHEAT OFF, OTHER MONTHS RISE; Pressure on Near-By Delivery Brings Loss of 3/8c -- July Up 1/2, September 3/8. CORN LOSES EARLY GAINS Prices End Unchanged to 1/8c a Bushel Lower -- Liquidation Develops in Oats. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rentes-continue-rise-in-paris.html | Rentes Continue Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hutt-in-charge-in-philadelphia.html | Hutt in Charge in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-haven-premiere-for-star-spangled-comedy-by-robert-ardrey-based.html | NEW HAVEN PREMIERE FOR 'STAR SPANGLED'; Comedy by Robert Ardrey Based on Life of Polish Family's Children in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/service-for-gen-weigel-today.html | Service for Gen. Weigel Today. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/british-arms-plan-stirs-opposition-trade-unionists-seeing-peril-to.html | BRITISH ARMS PLAN STIRS OPPOSITION; Trade Unionists, Seeing Peril to Labor Standards, Are Ready to Fight Program. SILENCE ON COST RESENTED Army to Increase Singapore Force 50% -- 1936 Estimates Are Up by 5,731,000. | True | By Charles A. Selden.wireless To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gordon-buchanan-executive-of-national-crushed-stone-association-was.html | GORDON BUCHANAN.; Executive of National Crushed Stone Association Was 45, | True | 8peell to Tm lqlW YORX T[Ze, | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/londons-reserves-off-bank-of-englands-ratio-last-week-declined-to.html | LONDON'S RESERVES OFF.; Bank of England's Ratio Last Week Declined to 38.44. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-crime-curb-asked-by-lehman-in-special-message-he-offers-bill.html | NEW CRIME CURB ASKED BY LEHMAN; In Special Message He Offers Bill Providing One Trial for Several Offenses. MEASURE URGED BY DEWEY Aimed at Racket 'Higher-Ups' -- Speed Is Demanded on Rest of the Program. NEW CRIME CURB ASKED BY LEHMAN | True | By W.a. Warn.special To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/warns-of-new-charity-racket.html | Warns of New Charity Racket. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/plan-apartment-houses-for-bronx-and-queens.html | Plan Apartment Houses For Bronx and Queens | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/good-old-teddy.html | GOOD OLD TEDDY." | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/14000-cubans-see-cardinals-lose-138-president-barnet-in-stands-as.html | 14,000 CUBANS SEE CARDINALS LOSE, 13-8; President Barnet in Stands as Walker, Ryba and McGee Yield 16 Hits. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/machen-trial-is-postponed-special-to-the-new-york-times.html | Machen Trial Is Postponed.; Special to THE NEW YORK TIMES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/international-nickel-promotions.html | International Nickel Promotions | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/heads-theatre-group-catherine-wilkinson-elected-by-newark-junior.html | HEADS THEATRE GROUP.; Catherine Wilkinson Elected by Newark Junior League. | True | 1SPecial to T ITKW YORr 'S. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bankers-deplore-jh-cases-ousting-sacrifice-in-becoming-a-reserve.html | BANKERS DEPLORE J.H. CASE'S OUSTING; Sacrifice in Becoming a Reserve Official in Wartime Crisis Cited. COMMERCIAL LOAN EXPERT Critics See Scheme to Make Effective a Point in New Law That Met Defeat. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/red-sox.html | RED SOX. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/childs-company-changes-two-officials-are-made-directors-strohmeyer.html | CHILDS COMPANY CHANGES; Two Officials Are Made Directors -- Strohmeyer Optimistic. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/charles-moon.html | CHARLES MOON. | True | Bpeetal to TH N]W YORX TIMEB. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bees.html | BEES. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/january-gold-output-off-here-world-total-down.html | January Gold Output Off Here, World Total Down | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sun-shipbuilding-orders-rise.html | Sun Shipbuilding Orders Rise. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/truckmens-strike-ended.html | Truckmen's Strike Ended. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/good-counsel-five-scores-in-tourney-downs-brooklyn-prep-2817-in.html | GOOD COUNSEL FIVE SCORES IN TOURNEY; Downs Brooklyn Prep, 28-17, in Second Round of Catholic School Play. XAVIER HIGH WINS, 35-27 Halts St. Francis to Reach Quarter-Finals -- Results of Other Games. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/fall-kills-mrs-harry-appleton.html | Fall Kills Mrs. Harry Appleton. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yale-nine-to-visit-south-to-make-easter-tour-for-first-time-in-five.html | YALE NINE TO VISIT SOUTH.; To Make Easter Tour for First Time in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/regins-seized-wooden-leg.html | Regins Seized Wooden Leg. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/eden-reports-to-cabinet-ethiopia-accepts-geneva-peace-plea.html | Eden Reports to Cabinet.; ETHIOPIA ACCEPTS GENEVA PEACE PLEA | True | By Charles A. Selden.special Cable To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/blood-gift-delays-jail-term.html | Blood Gift Delays Jail Term. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/colonies-and-population-economic-factors-against-transfer-of-latter.html | COLONIES AND POPULATION.; Economic Factors Against Transfer of Latter to Former. | True | GABRIEL WELLS | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/gay-reassures-texans-tells-dallas-at-chambers-dinner-the-exchange.html | GAY REASSURES TEXANS.; Tells Dallas, at Chamber's Dinner, the Exchange Is No Ogre. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/morris-nickerson.html | MORRIS NICKERSON, | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/tokyo-developments.html | TOKYO DEVELOPMENTS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/michigan-governor-gives-budget-hints-tells-advertising-club-here.html | MICHIGAN GOVERNOR GIVES BUDGET HINTS; Tells Advertising Club Here His State Gets Along by Not Spending What It Hasn't. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/government-sues-dohenys-estate-claim-for-5188721-at-los-angeles.html | GOVERNMENT SUES DOHENY'S ESTATE; Claim for $5,188,721 at Los Angeles Recalls the Teapot Dome Scandal. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/cecily-f-teague-becomes-a-bride-simple-ceremony-in-church-at-forest.html | CECILY F. TEAGUE BECOMES A BRIDE; !Simple Ceremony in Church at Forest Hills Unites Her to i Richard Hartwell Crowe. R. L. JOHNSON !S BEST MAN Rev. John W. Rahill Officiates-Miss MarJorie Rutledge Post Is the Maid of Honor. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/us-safety-agency-urged-copeland-prefers-that-to-inspections-by-ship.html | U.S. SAFETY AGENCY URGED; Copeland Prefers That to Inspections by Ship Lines Themselves. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/insurance-assets-increase-in-1935-north-america-company-reports.html | INSURANCE ASSETS INCREASE IN 1935; North America Company Reports Value at $96,762,181, $83,321,023 Year Before. SHARP RISE IN SURPLUS $54,324,419 for Policyholders Compares With $41,668,673 -Gains for Others in Group. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/upsets-interrupt-advance-of-favored-players-in-national-indoor.html | Upsets Interrupt Advance of Favored Players in National Indoor Tennis; BOWDEN CONQUERS SCHROEDER AT NET Puts Out Swedish Star, 6-4, 6-3, 6-4 -- Hartman Downs Hall in Straight Sets. MANGIN SUBDUES CULLEY Hines Beats Kurzrok in Long Match in Title Tourney -Miss Hirsh Triumphs. | True | By Allison Danzig. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/roosevelt-enters-three-primaries-he-signs-petitions-to-run-in-the.html | ROOSEVELT ENTERS THREE PRIMARIES; He Signs Petitions to Run in the States of Massachusetts, Maryland and Ohio. TO SPEAK AT BALTIMORE National Leaders of Young Democrats Will Hear Address There on April 15. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/miss-amelia-hamilton-member-of-detroit-family-dies-in-southern.html | MISS AMELIA HAMILTON.; Member of Detroit Family Dies In Southern Pines. | True | Special to T Ngv Yol Tr'L | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/tigers.html | TIGERS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/aetna-casualty-bids-on-3-title-concerns-offer-of-1376282-submitted.html | AETNA CASUALTY BIDS ON 3 TITLE CONCERNS; Offer of $1,376,282 Submitted to Court by Superintendent of Insurance for Approval. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hiram-walker-dividend-policy.html | Hiram Walker Dividend Policy. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/howard-fuu.html | HOWARD FUU | True | ' r'. Bpecta.,l. to Trz N'W "OJ TZ:KII. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wont-enjoin-the-mayor-court-upholds-his-actions-in-bronx-market.html | WON'T ENJOIN THE MAYOR.; Court Upholds His Actions in Bronx Market Dispute. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/cubs.html | CUBS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/acts-to-aid-shipper-new-haven-would-make-allowance-on-small-lots.html | ACTS TO AID SHIPPER.; New Haven Would Make Allowance on Small Lots. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wpa-to-cut-700000-off-roll-by-july-1-hopkins-indicates-1937-program.html | WPA TO CUT 700,000 OFF ROLL BY JULY 1; Hopkins Indicates 1937 Program Will Provide for 3,000,000 Persons on Relief. $2,000,000,000 FUND LIKELY White House Conference Program Based on PWA and Farms Creating Jobs. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/hf-sinclairs-salary-was-125549-in-1934-consolidated-oil-also-paid.html | H.F. SINCLAIR'S SALARY WAS $125,549 IN 1934; Consolidated Oil Also Paid $100,829 to H.R. Gallagher, President, SEC Reveals. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/new-zeppelin-talks-to-america-by-radio-lz129-is-in-the-air-7-hours.html | NEW ZEPPELIN TALKS TO AMERICA BY RADIO; LZ-129 Is in the Air 7 Hours and 45 Minutes on Her Second Trial Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/eager-buyers-lift-treasury-issues-nineteen-out-of-21-federal-loans.html | EAGER BUYERS LIFT TREASURY ISSUES; Nineteen Out of 21 Federal Loans Make New Highs for the Year. CORPORATE BONDS STRONG Secondary Rails Stage Comeback -- South American Liens Are Well Taken. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/health-aid-squads-go-into-new-zones-city-extends-emergency-work-for.html | HEALTH AID SQUADS GO INTO NEW ZONES; City Extends Emergency Work for Apartments in Harlem and Washington Heights. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/mae-west-quits-studio-she-and-paramount-accuse-each-other-of.html | MAE WEST QUITS STUDIO.; She and Paramount Accuse Each Other of Breaking Contract. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/curb-seat-37000-off-11000.html | Curb Seat $37,000; Off $11,000. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/pushes-veteran-job-case-spang-files-amended-brief-in-washington.html | PUSHES VETERAN JOB CASE; Spang Files Amended Brief in Washington Against the WPA. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/portadown-soccer-winner.html | Portadown Soccer Winner. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dr-w-f-bade-die-found-lost-3ity-archaeologist-excavated-site-of.html | DR. W. F. BADE DIE; FOUND 'LOST (3ITY'; Archaeologist Excavated Site of Mizpah, Biblical Town Once Judea's Capital. WAS ALSO A NATURALIST Expert on Semitic Literature a Professor and Authority on Old Testament. | True | Bp. to Zh'W YO 'J3,zl. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/graves-sets-aside-hayward-ouster-education-commissioner-reinstates.html | GRAVES SETS ASIDE HAYWARD OUSTER; Education Commissioner Reinstates Him as Principal of Theodore Roosevelt High. HOLDS TRIAL IRREGULAR Without Indicating Attitude on Merits of Case, He Returns It for a Rehearing. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/petitions-in-pennsylvania.html | Petitions in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/virginia-old-age-bill-dies-democratic-machine-blamed-job-insurance.html | VIRGINIA OLD AGE BILL DIES; Democratic 'Machine' Blamed -- Job Insurance Also Killed. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/athletics.html | ATHLETICS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/pirates.html | PIRATES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/accidents-and-speed.html | ACCIDENTS AND SPEED. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/finds-reich-goods-spurned-by-british-houndsditch-warehouse-company.html | FINDS REICH GOODS SPURNED BY BRITISH; Houndsditch Warehouse Company to Transfer Its Purchases to United States. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/col-charles-f-wonson.html | COL. CHARLES F. WONSON. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/wool-prices-stay-up-despite-less-buying-mills-report-busy-season-in.html | WOOL PRICES STAY UP DESPITE LESS BUYING; Mills Report Busy Season in Prospect on the Contracts Previously Placed. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/detailed-note-not-yet-sent.html | Detailed Note Not Yet Sent. | True | By G.l. Steer. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/dr-christian-e-petersen-i.html | DR. CHRISTIAN E. PETERSEN. I | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Bpecial to THE NIW YORK TIMId8. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bank-of-france-gold-up-352000000-francs-ratio-declines-to-7089-as.html | BANK OF FRANCE GOLD UP 352,000,000 FRANCS; Ratio Declines to 70.89 as Circulation Rises -- More Home Bills Discounted. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/railroads-win-point-in-pension-law-fight-district-of-columbia-court.html | RAILROADS WIN POINT IN PENSION LAW FIGHT; District of Columbia Court Overrules Motion to Dismiss the Suit. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/laubach-triumphs-in-final.html | Laubach Triumphs in Final. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/buying-of-silver-to-be-expanded-morgenthau-indicates-that.html | BUYING OF SILVER TO BE EXPANDED; Morgenthau Indicates That Agreements May Be Made in South America. TO TAKE MOST OF OUTPUT Canadian Officials Estimate About 14,000,000 of 16,000,000 Ounces Will Reach U.S. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/red-betrays-chief-and-kills-himself-victor-allen-barron-american.html | RED BETRAYS CHIEF AND KILLS HIMSELF; Victor Allen Barron, American, Tells Rio de Janeiro Police Prestes's Hiding Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rfc-approves-rail-loans-jones-admits-organization-is-in-underwriter.html | RFC APPROVES RAIL LOANS.; Jones Admits Organization Is in Underwriter Classification. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/roosevelt-sea-trip-set-he-plans-to-leave-capital-march-19-for.html | ROOSEVELT SEA TRIP SET.; He Plans to Leave Capital March 19 for Florida Fishing Cruise. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/goodwin-wins-at-20th-hole.html | Goodwin Wins at 20th Hole. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/rusinows-team-leading-in-finals-defending-bridge-champions-1520.html | RUSINOW'S TEAM LEADING IN FINALS; Defending Bridge Champions 1,520 Ahead of Kaplan Four at the Halfway Mark. WOMEN OPEN PAIR PLAY Mrs. Lapidus and Mrs. Kline Hold Early Margin in Play for Eastern Trophy. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/sue-slough-heads-cast-at-columbia-cincinnati-girl-among-first-group.html | SUE SLOUGH HEADS CAST AT COLUMBIA; Cincinnati Girl Among First Group of Women to Take Part in Varsity Show. DENIS PLIMMER GETS LEAD ' Off Your Marx,' Written by Nadler and Freedman to Open at Hotel Lismore April 1. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bell-telephones-gain-66400.html | Bell Telephones Gain 66,400. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/grover-whalens-hosts-in-florida-they-honor-mr-and-mrs-wt-hoops-in.html | GROVER WHALENS HOSTS IN FLORIDA; They Honor Mr. and Mrs. W.T. Hoops in Palm Beach Club on Eve of Departure. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/news-of-art.html | NEWS OF ART | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/henry-martin.html | HENRY MARTIN. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/newtown-high-five-takes-lead-in-queens-psal-group-race-hands.html | Newtown High Five Takes Lead In Queens P.S.A.L. Group Race; Hands Cleveland Its Initial Setback, 24-22, While Running String to Eight in Row -- Adams Routs Far Rockaway, 31-9, and Jefferson Tops Brooklyn Tech -- Other School Results. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/cardenas-checks-antichurch-acts-says-it-is-not-governments-province.html | CARDENAS CHECKS ANTI-CHURCH ACTS; Says It is Not Government's Province to Start New Religious Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/strikes-extended-to-two-new-areas-285-buildings-in-washington.html | STRIKES EXTENDED TO TWO NEW AREAS; 285 Buildings in Washington Heights and in Harlem Are Affected, Police Report. PICKETING IS PEACEFUL Radio Cars Cruise Ceaselessly in Park and Fifth Avenues Ready for Emergency. | True | | C1B 293089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/daughter-to-mrs-d-m-mckeon.html | Daughter to Mrs. D. M. McKeon. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/whitman-taylor-chicago-lawyep-dies-at-41-in-hospital-in-bermuda.html | WHITMAN TAYLOR.; Chicago Lawyep Dies at 41 in Hospital in Bermuda. | True | I Special (Dabte %o T[ NEW YORK T[MS. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/benton-m-bukey-execuve-of-atchison-topeka-santa-fe-stricken-at.html | BENTON M. BUKEY.; Execuve of Atchison, Topeka & Santa Fe Stricken at Parley. | True | Special to TH NW YORX TlliZs. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/goodyear-ordered-to-end-price-deal-trade-board-charges.html | GOODYEAR ORDERED TO END PRICE DEAL; Trade Board Charges Discrimination of 32 to 53% Favoring Sears Roebuck on Tires. | True | Special to THE NEW YORK TIMES. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/bank-of-canada-reports-deposits-by-dominion-drop-by-chartered-banks.html | BANK OF CANADA REPORTS.; Deposits by Dominion Drop, by Chartered Banks Increase. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/jules-h-bernd.html | JULES H. BERND. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/surplus-tax-plan-spurred-by-study-of-3-substitutes-treasury-submits.html | SURPLUS TAX PLAN SPURRED BY STUDY OF 3 SUBSTITUTES; TREASURY SUBMITS IDEAS | True | By Turner Catledge. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/service-men-walk-out-at-dr-reisners-temple.html | Service Men Walk Out At Dr. Reisner's Temple | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/east-side-house-planned-builders-to-erect-apartment-in-east-75th.html | EAST SIDE HOUSE PLANNED; Builders to Erect Apartment in East 75th Street. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/yanks-refuse-pay-increase-to-chapman-ruffing-chapman-rebuffed-by.html | Yanks Refuse Pay Increase to Chapman; RUFFING, CHAPMAN REBUFFED BY YANKS Both Denied Pay Increases and Balky Hurler Mysteriously Disappears. SHOWERS CHECK WORKOUT DiMaggio Shows Speed Afield and Powerful Throwing -- Rolfe Reaches Camp. | True | By James P. Dawson.special To the New York Times. | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/newspaper-men-beaten-in-strike-one-taken-for-strikebreaker.html | NEWSPAPER MEN BEATEN IN STRIKE; One Taken for Strike-Breaker -- Policeman Clubs Another at Union Headquarters. | True | | C1B 293089 |
| 1936-03-06 | 1936-03-06 | https://www.nytimes.com/1936/03/06/archives/testing-new-rapidfire-gun.html | Testing New Rapid-Fire Gun. | True | | C1B 293089 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lady-astor-takes-ap-herbert-to-task-says-shell-continue-to-be.html | LADY ASTOR TAKES A.P. HERBERT TO TASK; Says She'll Continue to Be Restive in Commons Long After He's Forgotten by House. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fair-sponsors-see-no-aid-from-state-they-believe-legislature-will.html | FAIR SPONSORS SEE NO AID FROM STATE; They Believe Legislature Will Not Vote $5,000,000 Share for Basic Improvements. COST MAY REST ON CITY Some Action Soon Advocated if Exposition Is to Be Ready in Time. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hague-names-delegates-moore-heads-slate-of-democratic-delegates-at.html | HAGUE NAMES DELEGATES.; Moore Heads Slate of Democratic Delegates at Large in Jersey. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/seeks-ohio-governorship.html | Seeks Ohio Governorship. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hoover-endorses-fishing-as-escape-here-only-may-a-public-man-be.html | HOOVER ENDORSES FISHING AS 'ESCAPE'; Here Only May a Public Man Be With Himself, He Writes in Stanford 'Chaparral.' A LURE TO HUMAN SOUL' Beside the Rippling Water Is 'Refreshment' -- But Bites Are Too Few, He Laments. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/auto-output-moves-up-84705-units-produced-this-week-64956-in.html | AUTO OUTPUT MOVES UP.; 84,705 Units Produced This Week, 64,956 in Previous Period. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/business-machines-increases-income-international-corporations-net.html | BUSINESS MACHINES INCREASES INCOME; International Corporation's Net Is $7,090,530, Against $6,597,362 in 1934. INVENTORIES ARE HIGHER Results of Operations Announced by Other Companies With Comparative Data. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/building-gains-here-twenty-new-structures-planned-in-manhattan-last.html | BUILDING GAINS HERE.; Twenty New Structures Planned in Manhattan Last Month. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rentes-hold-up-in-paris-market.html | Rentes Hold Up in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/will-build-in-woodside.html | Will Build in Woodside. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/westfield-nj-banks-plan-7000000-merger.html | Westfield, N.J., Banks Plan $7,000,000 Merger | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/utility-hearings-set-10-companies-to-ask-exemption-as-holding.html | UTILITY HEARINGS SET.; 10 Companies to Ask Exemption as Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/spain-must-decide-communist-issue-premier-is-faced-with-an-open.html | SPAIN MUST DECIDE COMMUNIST ISSUE; Premier Is Faced With an Open Break With Marxists Unless Socialists Are Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/french-plan-tests-for-airline-here-representatives-in-washington.html | FRENCH PLAN TESTS FOR AIRLINE HERE; Representatives in Washington Meeting Are Assured of Our Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/burgoynes-death-reported.html | Burgoyne's Death Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/transients-held-federal-problem-officials-from-21-states-at-trenton.html | TRANSIENTS HELD FEDERAL PROBLEM; Officials From 21 States at Trenton Conference Call on Government to Act. WORK CAMPS SUGGESTED Discontinuances of Direct Aid Seen Adding to Hardships of Migrant Jobless. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/a-atwater-kents-palm-beach-hosts-they-have-tea-for-150-persons-in.html | A. ATWATER KENTS PALM BEACH HOSTS; They Have Tea for 150 Persons in Honor of Mr. and Mrs. Cummins Catherwood. MANY DINNERS ARE GIVEN Those Having Guests Are the H.S. Vanderbilts, G.H. Glovers, R.D. Huntingtons. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/west-protests-new-tax-stock-men-at-chicago-meeting-oppose-soil.html | WEST PROTESTS NEW TAX.; Stock Men at Chicago Meeting Oppose Soil Conservation Levy. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lehman-at-white-house-governor-is-dinner-guest-on-purely-social.html | LEHMAN AT WHITE HOUSE.; Governor Is Dinner Guest on 'Purely Social Occasion.' | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/walkout-is-called-at-17-more-hotels-union-leader-says-2500-quit-in.html | WALKOUT IS CALLED AT 17 MORE HOTELS; Union Leader Says 2,500 Quit in Midtown Area and Many More Will Do So Today. MANAGERS ISSUE DENIALS Insist Few Have Left Posts and That Normal Service Is Being Maintained Everywhere. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/minnesota-names-beise.html | Minnesota Names Beise. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/united-aircraft-shares-stockholders-approve-increase-to-3000000.html | UNITED AIRCRAFT SHARES.; Stockholders Approve Increase to 3,000,000 From 2,400,000. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/5-more-are-killed-in-spanish-clashes-deaths-result-from-cabinet.html | 5 MORE ARE KILLED IN SPANISH CLASHES; Deaths Result From Cabinet Decree Requiring Employers to Take Back Union Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/indians.html | INDIANS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/frederick-a-tate.html | FREDERICK A. TATE. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/ethiopia-protests-to-league.html | Ethiopia Protests to League. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/city-college-vote-on-robinson-denied-student-council-warned-that.html | CITY COLLEGE VOTE ON ROBINSON DENIED; Student Council Warned That Referendum Will Be Held a Serious Offense. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/arthur-woelflb-artist-dies-at-62-instructor-of-portrait-and-figure.html | ARTHUR', WOELFLB, ARTIST, DIES, AT 62 Instructor of Portrait and Figure Painting at Grand !* Central School of Art. HAD WON MANY AWARDS Associate of National Academy of Design Formerly Taught at MEchanics Institute. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/monroe-beats-roosevelt-4512-for-eighth-in-row-in-psal-clinton-and.html | Monroe Beats Roosevelt, 45-12, For Eighth in Row in P.S.A.L.; Clinton and Evander Triumph in Other Bronx Division Games -- Seward, Manhattan Leader, Halts Haaren, 30-17, as Tilden, Brooklyn Pacesetter, Downs Lincoln, 19-13. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/berkeley-girls-score-389.html | Berkeley Girls Score, 38-9. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/relief-session-today-legislators-to-meet-in-effort-to-stave-off.html | RELIEF SESSION TODAY.; Legislators to Meet in Effort to Stave Off Crisis in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/advertising-news.html | Advertising News | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/an-overdue-reform.html | AN OVERDUE REFORM. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/us-six-victor-in-london-92.html | U.S. Six Victor in London, 9-2. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/harald-b-ree.html | HARALD B, REES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dusty-ermine-in-london-tragicomedy-in-revamped-form-wins-critical.html | DUSTY ERMINE IN LONDON; Tragi-Comedy In Revamped Form Wins Critical Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/stags-from-vassar-barred-at-yale-prom-harvard-meanwhile-is-rebuffed.html | STAGS FROM VASSAR BARRED AT YALE PROM; Harvard, Meanwhile, Is Rebuffed by Fourth College in Appeal for Chorus Girls. | True | Special to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/girls-in-tin-hats-deride-bellinger-7-hunter-students-parade-as.html | GIRLS IN TIN HATS DERIDE BELLINGER; 7 Hunter Students Parade as Strike Pickets and Win Ride to Station House. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/red-sox.html | RED SOX. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mr-hulls-sound-views.html | MR. HULL'S SOUND VIEWS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/museum-acquires-carnevale-virgin-painting-attributed-to-italian.html | MUSEUM ACQUIRES CARNEVALE VIRGIN; Painting Attributed to Italian Master of 15th Century Placed on View. ONCE IN BARBERINI PALACE Monk's Career So Obscure No Extant Work Is Definitely Known to Be His. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/producers-tie-up-most-akron-milk-adopt-pressure-to-force-an-end-to.html | PRODUCERS TIE UP MOST AKRON MILK; Adopt Pressure to Force an End to Strike of Drivers at One Dairy Plant. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/aids-113000-yearly-here-salvation-armys-welfare-work-described-at.html | AIDS 113,000 YEARLY HERE.; Salvation Army's Welfare Work Described at Dinner. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fd-roosevelt-jr-flies-to-meet-liner-greets-friends-at-quarantine.html | F.D. ROOSEVELT JR. FLIES TO MEET LINER; Greets Friends at Quarantine -- Sharply Denies Report That He Will Wed. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wheat-is-lowered-by-florida-sales-northerners-sojourning-in-the.html | WHEAT IS LOWERED BY FLORIDA SALES; Northerners Sojourning in the South Charged With Pressing Rye Also. CORN AND OATS DECLINE Major Grain Lowest in 3 Weeks -- Statisticians in Chicago Estimate Crops. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lewis-outpoints-simms.html | Lewis Outpoints Simms. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/foreign-exchange-market-quiet.html | Foreign Exchange Market Quiet | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/retail-sales-best-since-degembers-sales-gains-as-high-as-2530-per.html | RETAIL SALES BEST SINCE DEGEMBER'S; Sales Gains as High as 25-30 Per Cent Reported in Some Sections, According to Dun's. WHOLESALE BUSINESS UP Better Showing Made by Industrial Divisions Than During the Previous Month. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-form-for-reports-to-sec.html | New Form for Reports to SEC. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mr-farley-in-new-england.html | MR. FARLEY IN NEW ENGLAND. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-douglas-in-final-gains-with-miss-pearman-in-golf-at-bermuda.html | MISS DOUGLAS IN FINAL.; Gains With Miss Pearman in Golf at Bermuda -- Paine Bows at Net. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/solves-cryptic-address-springfield-mail-clerk-translates-naval.html | SOLVES CRYPTIC ADDRESS.; Springfield Mail Clerk Translates Naval Semaphore Signals. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/high-court-dared-to-upset-soil-act-wallace-before-cotton-farmers.html | HIGH COURT 'DARED' TO UPSET SOIL ACT; Wallace, Before Cotton Farmers, Subordinates Legal Side to That of Public Opinion. HE ASKS UNITED SUPPORT Proposal to Shift 13,000,000 Acres in South Brings Charge of Unequal Division. | True | By Felix Belair Jr.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/order-upstate-wpa-cuts-federal-officials-call-for-4632-slash-in-for.html | ORDER UP-STATE WPA CUTS; Federal Officials Call for 4,632 Slash in Force by April 1. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/steel-union-drive-ordered-by-green-fund-of-750000-is-asked-from-afl.html | STEEL UNION DRIVE ORDERED BY GREEN; Fund of $750,000 Is Asked From A.F.L. Affiliates for Spring Campaign. LEWIS PLEDGES HIS AID But Miners' Chief Specifies New Organization Be Along 'Industrial' Lines. | True | By Louis Stark.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rubin-60ldmark-composer-is-dead-noted-for-his-symphonies-and-work-a.html | RUBIN 60LDMARK, COMPOSER, IS DEAD; Noted for His Symphonies and Work as Department Head at Juilliard School. A NATIVE OF THIS CITY ' Negro Rhapsody' Performed by Philharmonic Here at Its World Premiere in 1928. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/c-a-griffin-sr.html | C. A. GRIFFIN SR. | True | Specie/ to THE NEW Yoru[ TL&ES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/canadian-carloadings-index-up.html | Canadian Carloadings Index Up. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/senior-easter-dance-planned.html | Senior Easter Dance Planned. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/ha-heydt-honored-by-hungary.html | H.A. Heydt Honored by Hungary | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bankers-warned-of-old-mistakes-perils-of-predepression-errors-are.html | BANKERS WARNED OF OLD MISTAKES; Perils of Pre-Depression Errors Are Outlined to Savings Division of A.B.A. SMALL BORROWER PRAISED Stressing of Idea of Institution of Discount Urged to Aid Trade and Good Feeling. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/taxi-fares-on-wynn-bill-15-a-week-paid-for-comedians-wife-mrs.html | TAXI FARES ON WYNN BILL.; $15 a Week Paid for Comedian's Wife, Mrs. Greenberg Says. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/yale-prom-opens-annual-festival-nearly-1000-couples-dance-at.html | YALE PROM OPENS ANNUAL FESTIVAL; Nearly 1,000 Couples Dance at Colorful Junior Event, the Largest in Recent Years. GLEE CLUB GIVES CONCERT Dramatic Group of University to Present 'Wings Over Europe' as Part of Today's Program. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-herman-fried-specialist-in-xray-therapy-was-native-of-hungary.html | DR. HERMAN FRIED.; Specialist in X-Ray Therapy Was Native of Hungary. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/colleges-to-return-to-yardage-system-ic-4a-members-vote-by-27-to-3.html | COLLEGES TO RETURN TO YARDAGE SYSTEM; I.C. 4-A. Members Vote by 27 to 3 to Drop Meters at 1937 Indoor Games. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/columbia-crushes-ccny-mermen-loses-only-one-event-to-score-by-4922.html | COLUMBIA CRUSHES C.C.N.Y. MERMEN; Loses Only One Event to Score by 49-22 in League Meet -- Huse Wins for Beavers. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/255-lacking-heat-complain-to-rice-total-protests-to-department-of.html | 255 LACKING HEAT COMPLAIN TO RICE; Total Protests to Department of Health 471, the Highest Since Strike Began. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/charles-p-goebel.html | CHARLES P. GOEBEL. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/french-group-to-give-ball.html | French Group to Give Ball. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/recitals-to-aid-riis-settlement-first-of-two-musicales-for-east.html | RECITALS TO AID RIIS SETTLEMENT; First of Two Musicales for East Side Charity Will Be Held on Thursday. AT MRS. PERERA'S HOME Second Will Take Place on the Night of March 23 at Mrs. Mansfield Ferry's Home. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/complaisant-tenants.html | Complaisant Tenants. | True | KATHERINE HILL. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/roosevelts-attend-rites-for-chauffeur-500-at-funeral-of-charles-lee.html | ROOSEVELTS ATTEND RITES FOR CHAUFFEUR; 500 at Funeral of Charles Lee, Who Had Long Driven Autos of T. Roosevelt Family. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/exconvict-with-wpa-seized-as-a-forger-max-schneller-admits-cashing.html | EX-CONVICT, WITH WPA, SEIZED AS A FORGER; Max Schneller Admits Cashing Check, but Says He Got It in Good Faith. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/check-clearings-up-15-in-february-rise-from-year-ago-makes-the.html | CHECK CLEARINGS UP 15% IN FEBRUARY; Rise From Year Ago Makes the Total for the Nation $24,011,219,986. INCREASE OF 13.5% HERE Drop of 12.8% for All Centers From January Laid to Weather Conditions. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/phone-data-seized-in-lobbying-inquiry-black-group-uses-new-checkup.html | PHONE DATA SEIZED IN LOBBYING INQUIRY; Black Group Uses New Check-Up as It Traces Battle on the Wheeler Bill. DOHERTY DEAL DESCRIBED Committee Alleges He Unloaded Stock at $17,800,000 Profit Just Before Crash. PHONE DATA SEIZED IN LOBBYING INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fairbanks-to-wed-lady-ashley-today-wedding-set-for-noon-after.html | FAIRBANKS TO WED LADY ASHLEY TODAY; Wedding Set for Noon After France Waives Residence and Publication Rules. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mayor-jokes-at-fund-for-court-repairs-hopes-75000-voted-by-board.html | MAYOR JOKES AT FUND FOR COURT REPAIRS; Hopes $75,000 Voted by Board Will Suffice to Put Adhesive Tape Around Building. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/battle-raging-says-ethiopia.html | Battle Raging, Says Ethiopia. | True | By G.l. Steer.wireless To the New York Times | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/2231377-earned-by-us-rubber-net-profit-last-year-equaled-343-a.html | $2,231,377 EARNED BY U.S. RUBBER; Net Profit Last Year Equaled $3.43 a Share on the Preferred, Against 88 Cents. CURRENT ASSETS INCREASE Deficit Also Reduced and Interest Is Cut -- Plantations Unit Had $967,695 Profit. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bond-exchange-assured-holders-of-remington-rand-5-12-debentures.html | BOND EXCHANGE ASSURED.; Holders of Remington Rand 5 1/2% Debentures Make Deposits. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/trovatore-sung-by-miss-castagna-prima-donna-appears-for-the-first.html | TROVATORE' SUNG BY MISS CASTAGNA; Prima Donna Appears for the First Time in the Role of Azucena at Metropolitan. GETS MANY CURTAIN CALLS Contralto in Second Opera Here Receives Ovations and Is Praised for Acting. | True | N.S. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sports-of-the-times-treading-the-boards.html | Sports of the Times; Treading the Boards. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/french-magazine-banned-britain-said-to-have-been-offended-by-items.html | FRENCH MAGAZINE BANNED; Britain Said to Have Been Offended by Items on Royalty. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/holdings-of-jersey-bank-montclair-trust-says-not-single-bond-is.html | HOLDINGS OF JERSEY BANK; Montclair Trust Says Not Single Bond Is Prohibited. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/gehrig-works-hard-at-yanks-camp-to-improve-legs-his-only-worry.html | Gehrig Works Hard at Yanks' Camp To Improve Legs, His Only Worry; Veteran Follows His Own System Preparing for Official Start on Monday -- Hopes to Add 154 Games to His Record of 1,653 -- Hurlers Get Long Practice. | True | By James P. Dawson.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/josef-stranskn-dies-suddehly-6t-conductor-of-the-new-york.html | JOSEF STRANSKN DIES SUDDEHLY, 6t; Conductor of the New York Philharmonic Orchestra for a Dozen Years. ALSO AN ART COLLECTOR Had Notable Career in Europe Before Taking Charge of New .York Orchestra. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bridge-to-benefit-hospital.html | Bridge to Benefit Hospital. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/seek-chains-cooperation-coat-and-suit-board-names-group-to.html | SEEK CHAINS' COOPERATION; Coat and Suit Board Names Group to Ascertain Stores' Attitude. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/cubs.html | CUBS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/income-tax-returns-increase.html | Income Tax Returns Increase. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-pajlin____ee-kessler-j-assistant-for-8-years-to-charles.html | MISS PAJLIN____EE KESSLER.; J Assistant for 8 Years to Charles{ Courtney, Master Locksmith, { | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/consolidated-oil-earns-11306904-net-income-in-1935-equal-to-73c-a.html | CONSOLIDATED OIL EARNS $11,306,904; Net Income in 1935, Equal to 73c a Share, Is Up From $553,281 in 1934. HEAVY INCREASE IN SALES Total at $187,770,101, Against $168,425,582 -- Company Is Stronger, Says Sinclair. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/furtwaengler-bid-solely-as-artist-philharmonic-committee-says-his-a.html | FURTWAENGLER BID SOLELY AS ARTIST; Philharmonic Committee Says His Appointment Has No 'National Significance.' HE SENDS A CABLEGRAM Conducts in Berlin Merely as a Guest, He Explains in Message From Cairo. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/held-for-wpa-job-fraud-foreman-accused-of-selling-work-to-three-men.html | HELD FOR WPA JOB FRAUD.; Foreman Accused of Selling Work to Three Men for $120. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tigers.html | TIGERS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/james-ah-earn.html | JAMES AH EARN. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rfc-sells-41469000-of-chicagos-bonds-sanitary-district-issues-taken.html | RFC SELLS $41,469,000 OF CHICAGO'S BONDS; Sanitary District Issues Taken From PWA Bought by Banking Syndicate at 101. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/stocks-in-london-paris-and-berlin-rise-in-british-market-is-led-by.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in British Market Is Led by Government Stocks -- Sterling Gains on Dollar. FRENCH RENTES ARE FIRM German Prices Fail to Respond to Better Output and Sales by Big Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/opinions-on-the-strike-objection-is-made-to-giving-relief-to-those.html | OPINIONS ON THE STRIKE.; Objection Is Made to Giving Relief to Those Who Walked Out. | True | CHARLOTTE BOARDMAN ROGERS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/passing-notes-on-the-farmer-in-the-dell-at-the-palace-woman-trap.html | Passing Notes on 'The Farmer in the Dell,' at the Palace; 'Woman Trap' and 'Drift Fence.' | True | By Frank S. Nugent. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jamaica-registers-199.html | Jamaica Registers 199. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tokyo-ruler-ousts-military-advisers-cabinet-is-blocked-army-members.html | TOKYO RULER OUSTS MILITARY ADVISERS; CABINET IS BLOCKED; Army Members of Supreme War Council Are Forced to Go Into Retirement. EXTREMISTS' POWERS CUT But Army Makes Determined Demand for Changes in the Hirota Cabinet Personnel. TOKYO RULER OUSTS MILITARY ADVISORS | True | By Hugh Byas.wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/art-brevities.html | Art Brevities. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/acquitted-in-womans-murder.html | Acquitted in Woman's Murder. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/debased-dollars.html | Debased Dollars. | True | ROBERT A. PHILIP | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/antisemitic-paper-is-burned-in-holland-stuermer-fed-to-flames-at-a.html | ANTI-SEMITIC PAPER IS BURNED IN HOLLAND; Stuermer Fed to Flames at a Mass Meeting of Liberals Who Protest Its Distribution. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/a-baseball-prediction.html | A Baseball Prediction. | True | A. WILLIAM EMSHEIMER. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-follmer-wed-to-thorbu-rand-rev-horace-w-b-donegan-officiates.html | MISS FOLLMER WED TO THORBU RAND; Rev. Horace W. B. Donegan Officiates at Nuptials in St. James's Church. ESCORTED BY HER BROTHER Natalie Follmer Maid of Honor for Sister -- Muriel Smith and Janet Mullah Attendand[s. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/riding-club-doomed-by-automobile-era-organization-famous-in-days-of.html | RIDING CLUB DOOMED BY AUTOMOBILE ERA; Organization Famous in Days of Boots and Saddle to Pass Into History. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/public-urged-to-join-hosiery-union-fight-return-of-intolerable.html | PUBLIC URGED TO JOIN HOSIERY UNION FIGHT; Return of 'Intolerable Conditions' Feared by Speakers at Women's City Club Luncheon. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/walsh-on-roosevelt-list-senator-rejects-elys-attempt-to-enlist.html | WALSH ON ROOSEVELT LIST; Senator Rejects Ely's Attempt to Enlist Unpledged Delegation. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reigns-as-miss-alaska-beauty-contest-winner-opens-ice-carnival-at.html | REIGNS AS 'MISS ALASKA.'; Beauty Contest Winner Opens Ice Carnival at Fairbanks. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/open-fight-on-sale-of-title-concerns-opponents-of-plan-assail-the.html | OPEN FIGHT ON SALE OF TITLE CONCERNS; Opponents of Plan Assail the Price That Was Submitted by Superintendent Pink. OFFER BY AETNA CASUALTY t City Abstract Company Said to Be Willing to Take Over Three Organizations. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dodgers-hurlers-show-good-form-turn-back-regular-hitters-with.html | DODGERS HURLERS SHOW GOOD FORM; Turn Back Regular Hitters With Curves in Longest Workout So Far. BORDAGARAY JOINS SQUAD Lindstrom, Cooney and Siebert Also on Hand -- Phelps Drives Ball Over the Fence. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/judge-to-face-court-on-12th-auto-charge-heyman-of-danbury-is.html | JUDGE TO FACE COURT ON 12TH AUTO CHARGE; Heyman of Danbury Is Accused Again of Speeding in the Streets of Trumbull. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/harvey-back-from-vacation.html | Harvey Back From Vacation. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/nyu-girls-win-1210-top-east-stroudsburg-at-basketball-miss-locus.html | N.Y.U. GIRLS WIN, 12-10.; Top East Stroudsburg at Basketball, Miss Locus Starring. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/pleads-for-jewish-fund-rabbi-goldenson-urges-special-gifts-at-feast.html | PLEADS FOR JEWISH FUND.; Rabbi Goldenson Urges Special Gifts at Feast of Purim. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/two-join-coffee-exchange.html | Two Join Coffee Exchange. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/negro-pens-tribute-to-justice-holmes-supreme-court-doorman-74-marks.html | NEGRO PENS TRIBUTE TO JUSTICE HOLMES; Supreme Court Doorman, 74, Marks Anniversary of Jurist's Death. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/restraint-for-agitators.html | Restraint for Agitators. | True | T.B. RICHARDS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-henry-lerner-chief-of-staff-of-crown-heights-hospital-in.html | DR. HENRY LERNER.; Chief of Staff of Crown Heights Hospital in Brooklyn. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/a-w-brierley-dies-realty-dealer-59-hempstead-l-1-resident-was.html | A. W. BRIERLEY DIES; REALTY DEALER, 59; Hempstead, L. 1., Resident Was Active in Civic Enterprises and in Politics. | True | Special to Tm lllw YORK TrMS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand. | True | T.M.P. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/festivities-to-mark-miamis-derby-day-many-luncheons-to-be-given.html | FESTIVITIES TO MARK MIAMI'S DERBY DAY; Many Luncheons to Be Given Today at Hialeah's Next to Last Session. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/florida-canal-gets-200000-after-house-barred-new-fund-roosevelt.html | Florida Canal Gets $200,000, After House Barred New Fund; Roosevelt Allots WPA Cash Despite Rejection of Appropriation Unless Project Itself Is First Authorized -- Vandenberg Assails Move as Proponents Approve Job Aid to Keep Men at Work. FLORIDA CANAL JOB GETS $200,000 MORE | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/alien-law-reform-demanded-at-once-immigration-chief-calls-for.html | ALIEN LAW REFORM DEMANDED AT ONCE; Immigration Chief Calls for Passage of Bill to Permit Deporting of 20,000. SYSTEM 'BARBAROUS NOW MacCormack Tells Citizenship Session That Separation of Families Must End. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/medal-in-chemistry-goes-to-prof-clark-wh-nichols-award-bestowed-on.html | MEDAL IN CHEMISTRY GOES TO PROF. CLARK; W.H. Nichols Award Bestowed on Johns Hopkins Scientist for Outstanding Research. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tax-bill-framers-firm-on-allowing-cushion-reserves-economic-effect.html | TAX BILL FRAMERS FIRM ON ALLOWING CUSHION RESERVES; Economic Effect of Undivided Profits Levy Held More Vital Than Revenue Itself. AIM IS TO SPECIFY LIMITS Ten to 20 Per Cent of Net Earnings in Mind, but This Would Bear 16% Impost. TAX BILL FRAMERS FIRM ON RESERVES | True | By Turner Catledge.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/divorces-larry-ceballos.html | Divorces Larry Ceballos. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-berg-beaten-by-mrs-hill-1-up-weakness-on-greens-costly-to.html | MISS BERG BEATEN BY MRS. HILL, 1 UP; Weakness on Greens Costly to Medalist in Florida East Coast Golf. MRS. CREWS OTHER VICTOR Displays Fine Form in Semi-Finals to Triumph Over Miss Miley by 2 and 1. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/child-to-mrs-arthur-knapp-jr.html | Child to Mrs. Arthur Knapp Jr. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/liverpools-cotton-week-british-stocks-little-changed-imports-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed -- Imports Off. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/topics-of-sermons-that-will-be-heard-tomorrow-in-churches-of-the.html | Topics of Sermons That Will Be Heard Tomorrow in Churches of the City | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/defeat-of-kurzrokpitman-puts-hinesculley-in-tennis-semifinals.html | Defeat of Kurzrok-Pitman Puts Hines-Culley in Tennis Semi-Finals; HINES-CULLEY WIN IN 3 SETS AT NET Davis Cup Hopefuls Subdue Kurzrok-Pitman, 6-3, 3-6, 9-7, in Quarter-Finals. SCHROEDER-HALL ADVANCE Misses Taubele-Le Boutillier Reach Title Round With Mrs. Henrotin and Mrs. Andrus. | True | By Allison Danzig. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reports-he-flew-over-addis-ababa.html | Reports He Flew Over Addis Ababa. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-5-no-title.html | Article 5 -- No Title. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/strikers-win-agreement-in-chain-of-45-buildings-yielding-on-closed.html | STRIKERS WIN AGREEMENT IN CHAIN OF 45 BUILDINGS; YIELDING ON CLOSED SHOP; PACT SIGNED AT CITY HALL Prudence Company Is First Big Unit to Break Owners' Ranks. GENERAL PEACE FAR OFF Both Sides Dig In for a Long Struggle -- Few Answer Call in Seventeen Hotels. EMERGENCY PLEAS RISE Cold Increases Hardships of Tenants -- Little Violence Is Reported in Day. UNION PACT SIGNED BY PRUDENCE CHAIN | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/famous-international-polo-cup-is-shipped-to-hurlingham-club.html | Famous International Polo Cup Is Shipped to Hurlingham Club; Ceremony Held on Liner as Trophy, Which U.S. Will Defend Next Spring, Is Sent to London -- Iglehart's String of Ponies Aboard -- Important New York Games Tonight. | True | By Robert F. Kelley. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/warners-plan-network-it-is-outgrowth-of-war-with-composers-film-man.html | WARNERS PLAN NETWORK.; It Is Outgrowth of War With Composers, Film Man Says. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/cuba-imposes-sugar-tax-consumption-levy-of-1-14-cents-a-pound-to.html | CUBA IMPOSES SUGAR TAX.; Consumption Levy of 1 1/4 Cents a Pound to Pay Congress Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/stranded-ferry-freed-coast-guard-boat-aids-in-floating-vessel-off.html | STRANDED FERRY FREED.; Coast Guard Boat Aids in Floating Vessel Off Rochester. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mr-posts-stand.html | Mr. Post's Stand. | True | WM. C. GLASS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/notre-dame-girls-score-st-johns-women-by-3120-in-basketball.html | NOTRE DAME GIRLS SCORE.; Beat St. John's Women by 31-20 in Basketball Game. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bangor-job-plan-praised-in-capital-hopkins-favors-private-efforts.html | BANGOR JOB PLAN PRAISED IN CAPITAL; Hopkins Favors Private Efforts to Cut Relief Load, but He Doubts Wide Success. SPREAD OF IDEA IS HOPED Buchanan Says It Should Have Been Done 2 Years Ago -- C. of C. Is Studying Method. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/terry-asks-leiber-to-report-at-camp-giant-leader-confident-he-can.html | TERRY ASKS LEIBER TO REPORT AT CAMP; Giant Leader Confident He Can Convince Holdout in Direct Talk. DRILLS AT FIRST BASE Pilot's Knee Has Responded to Treatment -- Opening Camp Game Tomorrow. | True | By John Drebinger.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/aides-urge-il-duce-to-go-on-with-war-fascist-chiefs-oppose-any.html | AIDES URGE IL DUCE TO GO ON WITH WAR; Fascist Chiefs Oppose Any Yielding to European Pressure on Peace. EDEN SOFT PEDALS OIL BAN French Pledge of Military Aid Contingent on Reciprocal Backing in Rhineland. AIDES URGE IL DUCE TO GO ON WITH WAR | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/defends-trouts-best-friend.html | Defends Trout's 'Best Friend.' | True | A.W.M. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/labor-law-turned-against-a-union-justice-collins-rules-out-an.html | LABOR LAW TURNED AGAINST A UNION; Justice Collins Rules Out an Injunction for Restraining Employer in Dispute. COURT HEARING PROVIDED Atlas Art Embroidery Works Was Accused of Breaking Contract by Subterfuge. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/white-sox.html | WHITE SOX. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to N{W YORt '/n'ls. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/opponent-of-smith-stays-in-the-race-but-richmond-democrats-plan-to.html | OPPONENT OF SMITH STAYS IN THE RACE; But Richmond Democrats Plan to File Objections to His Candidacy for Delegate. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/paraguays-status-bars-peace-moves-mediators-demand-written.html | PARAGUAY'S STATUS BARS PEACE MOVES; Mediators Demand Written Assurance of Observance of Chaco Agreements. FRANCO SENDS A WARNING Denies Responsibility if Non-Recognition Halts Exchange of Prisoners by Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hart-protests-seizure.html | Hart Protests Seizure. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/asks-state-milk-inquiry-senator-mccall-urges-sweeping-study-of.html | ASKS STATE MILK INQUIRY.; Senator McCall Urges Sweeping Study of Dairy Industry. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/argentine-loan-is-oversubscribed-bids-exceed-30000000-pesos-offered.html | ARGENTINE LOAN IS OVERSUBSCRIBED; Bids Exceed 30,000,000 Pesos Offered in Short-Term Notes by 20%. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-j-h-lancashire-physician-is-dead-retired-from-practice-he-had-in.html | DR. J. H. LANCASHIRE, PHYSICIAN, IS DEAD; Retired From Practice, He Had Interests in Michigan Mines and Other Industries. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bids-on-servicing-agency-three-are-opened-for-the-westchester.html | BIDS ON SERVICING AGENCY; Three Are Opened for the Westchester County Title. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/people-ready-to-evacuate.html | People Ready to Evacuate. | True | By Wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-bill-for-whiteface-project.html | New Bill for Whiteface Project. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/three-store-pickets-guilty.html | Three Store Pickets Guilty. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/deliveries-of-food-reported-as-normal-messenger-service-in-new.html | DELIVERIES OF FOOD REPORTED AS NORMAL; Messenger Service in New Strike Areas Also Said to Be Adequate. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hazel-atlas-glass.html | Hazel Atlas Glass. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/60-arrested-in-day-in-strike-melees-32-tenants-of-office-building.html | 60 ARRESTED IN DAY IN STRIKE MELEES; 32 Tenants of Office Building Seized After Holding Snake Dance on Sidewalk. POLICE DETAILS ENLARGED 401 More Men on Special Duty -- Eight Held for Turmoil in Broadway Lobby. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/allotments-fixed-for-federal-loan-subscriptions-above-5000-accepted.html | ALLOTMENTS FIXED FOR FEDERAL LOAN; Subscriptions Above $5,000 Accepted at 13% for 2 3/4% Bonds, 18% for Notes. FULL EXCHANGE IS LIKELY Trading of Entire Issue Due on April 15 for New Obligations Indicated in Reports. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/david-lowe-hill.html | DAVID LOWE HILL. | True | Specxal to TH Iqgw YOIK TrI:gS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/gets-army-order-for-sheets.html | Gets Army Order for Sheets. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/prelates-to-get-medals.html | Prelates to Get Medals. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wins-naval-academy-prize.html | Wins Naval Academy Prize. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/spain-in-market-for-tobacco.html | Spain in Market for Tobacco. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/burgoyne-in-his-third-war.html | Burgoyne in His Third War. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/checks-on-relief-urged-at-capital-steiwer-drafts-nationwide-senate.html | CHECKS ON RELIEF URGED AT CAPITAL; Steiwer Drafts Nation-Wide Senate Inquiry Into Spending of the $4,800,000,000 Fund. HOME CHIEF SETS A LIMIT Buchanan Favors Keeping New Bill to Billion -- Roosevelt Is Nearing His Decision. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/kentucky-utilities-company.html | Kentucky Utilities Company. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/senators.html | SENATORS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/alleged-vice-queen-indicted-with-man-violations-of-mann-act-and.html | ALLEGED 'VICE QUEEN' INDICTED WITH MAN; Violations of Mann Act and Conspiracy to Run Disorderly Houses Are Charged. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/joseph-f-jackson.html | JOSEPH F. JACKSON, | True | Special to TIS NuN,' YoRK TLMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/kills-mother-and-self-putnam-man-apparently-ended-life-after.html | KILLS MOTHER AND SELF.; Putnam Man Apparently Ended Life After Calling Undertaker. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/brevity-oddson-favorite-in-rich-slake-at-hialeah-today-11-named-to.html | Brevity Odds-On Favorite in Rich Slake at Hialeah Today; 11 NAMED TO START IN FLORIDA DERBY Widener's Brevity Choice at 3-5 in $27,050 Race at Miami Today. BRIGHT PLUMAGE IN FIELD Maeriel Also Rated a Strong Contender -- Capacity Crowd of 20,000 Expected. | True | By Bryan Field.special To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/italians-extend-front-to-50-miles-occupy-towns-commanding-valleys.html | ITALIANS EXTEND FRONT TO 50 MILES; Occupy Towns Commanding Valleys South of Makale -- Fresh Advance Seen. PLANE FLIES OVER CAPITAL Addis Ababa Ordered Ready to Evacuate -- Ethiopians Say Northern Battle Rages. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/buses-now-running-on-7th-av-and-8th-st-35-vehicles-cover-route-from.html | BUSES NOW RUNNING ON 7TH AV. AND 8TH ST.; 35 Vehicles Cover Route From 59th to Canal St. -- Fifteen in Crosstown Service. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/nichols-named-head-of-yachting-division-succeeds-bavier-in-atlantic.html | NICHOLS NAMED HEAD OF YACHTING DIVISION; Succeeds Bavier in Atlantic Class Office -- Loose-footed Mainsails Barred on Craft. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/four-deputies-free-in-crempa-killing-weep-as-jersey-jury-out-3.html | FOUR DEPUTIES FREE IN CREMPA KILLING; Weep as Jersey Jury, Out 3 Hours, Reports 'Not Guilty' in Death of Farmer's Wife. CLIMAX OF 8-YEAR FEUD Power Company's Foe, Facing Charges Himself Now, Leaves Without Awaiting Verdict. 4 DEPUTIES FREED IN CREMPA KILLING | True | From a Staff Correspondent. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/recital-by-alan-seymour-pianist-native-of-new-york-well-received-at.html | RECITAL BY ALAN SEYMOUR; Pianist, Native of New York, Well Received at Town Hall. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jersey-justice-say-crempas.html | Jersey Justice," Say Crempas. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rise-in-liverpool-lifts-cotton-here-list-closes-3-to-6-points.html | RISE IN LIVERPOOL LIFTS COTTON HERE; List Closes 3 to 6 Points Higher After Extreme Gain of 10 Points in May. SALES BY POOL AT 11.25C Professional Sentiment Influenced by Favorable Reaction to New Farm Relief Program. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sec-hearings-set-on-listing-pleas-balaban-katz-seek-to-withdraw.html | SEC HEARINGS SET ON LISTING PLEAS; Balaban & Katz Seek to Withdraw Application for Chicago Trading. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/irish-deputy-reveals-appeals-to-british-macdermott-says-he-urged-an.html | IRISH DEPUTY REVEALS APPEALS TO BRITISH; MacDermott Says He Urged an International Tribunal for Settling the Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/heirs-sell-home-of-art-collector-bishop-estate-disposes-of-fine.html | HEIRS SELL HOME OF ART COLLECTOR; Bishop Estate Disposes of Fine Town House in East 67th Street. DEAL NEAR FT. TRYON PARK Builders Buy Ft. Washington Av. Corner for Apartment to House Fifty Families. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/neighborhood-group-will-be-entertained-mrs-edwin-m-bulkley-to-honor.html | NEIGHBORHOOD GROUP WILL BE ENTERTAINED; Mrs. Edwin M. Bulkley to Honor Women Arranging Plans for 35th Anniversary. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/international-cup-polo-usbritish-plan-for-alternating-in-holding.html | INTERNATIONAL CUP POLO.; U.S.-British Plan for Alternating in Holding Series Is Cheered. | True | H.C.K. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/more-crude-oil-advances.html | More Crude Oil Advances. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/leases-for-expansion-electroplating-firm-takes-more-space-in.html | LEASES FOR EXPANSION.; Electroplating Firm Takes More Space in Frankfort Street. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/stars-to-sing-in-bori-bill-performance-will-mark-the-final.html | STARS TO SING IN BORI BILL; Performance Will Mark the Final Appearance of Prima Donna. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/robert-tosses-dusek-victor-in-1533-of-feature-match-at-22d.html | ROBERT TOSSES DUSEK.; Victor in 15:33 of Feature Match at 22d Engineers Armory. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/judge-of-dimitroff-trial-retires-from-reich-bench.html | Judge of Dimitroff Trial Retires From Reich Bench | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/438000-auto-workers-employment-in-the-industry-in-1935-next-to-peak.html | 438,000 AUTO WORKERS.; Employment In the Industry in 1935 Next to Peak of 1929. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fewer-workers-needed-demand-for-strikebreakers-takes-a-sharp-drop.html | FEWER WORKERS NEEDED.; Demand for Strike-Breakers Takes a Sharp Drop. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/delegate-slate-revised-farley-announces-changes-in-california.html | DELEGATE SLATE REVISED.; Farley Announces Changes in California Candidate List. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/ernest-t-van-zandt-partner-!n-realty-firm-and-a-veteran-of-seventh.html | ERNEST T. VAN ZANDT.; Partner !n Realty Firm and a Veteran of Seventh Regiment. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/suit-over-russell-ring-landlord-asks-gem-in-payment-of-rent-of.html | SUIT OVER RUSSELL RING.; Landlord Asks Gem in Payment of Rent of Actress's Daughter. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/endorses-sprinkler-use-substitute-for-new-walls-in-flats-urged-by.html | ENDORSES SPRINKLER USE.; Substitute for New Walls in Flats Urged by Commerce Chamber. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/liquor-dealer-kills-thug-routs-another-battles-two-who-invade-shop.html | LIQUOR DEALER KILLS THUG, ROUTS ANOTHER; Battles Two Who Invade Shop in Queens -- Second Gunman Believed Wounded. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/ridge-mor-takes-6furlong-sprint-passes-irenes-bob-in-dash-through.html | RIDGE MOR TAKES 6-FURLONG SPRINT; Passes Irene's Bob in Dash Through Stretch to Score at New Orleans. CRUISING SECOND AT WIRE Third Annexed by Toney Boy -- Victor Covers Distance in 1:12 4-5 and Pays $9.80. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-anna-m-bishop-daughter-of-former-governor-of-ohio-was-in-85th.html | MISS ANNA M. BISHOP.; Daughter of Former Governor of Ohio Was in 85th Year. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/daughter-to-mrs-wg-bird.html | Daughter to Mrs. W.G. Bird. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/couzens-faces-tax-on-3000000-gifts-says-he-will-reply-in-senate-to.html | COUZENS FACES TAX ON $3,000,000 GIFTS; Says He Will Reply in Senate to Revenue Officials Seeking to Collect on Michigan Donations. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wpa-pay-to-go-on-as-men-hunt-jobs-those-to-be-dropped-will-get-time.html | WPA PAY TO GO ON AS MEN HUNT JOBS; Those to Be Dropped Will Get Time Off to Search for Private Employment. UNION ASSAILS THE CUT Dismissal of 40,000 in City by June 15 Breaks Hopkins's Pledge, Workers Say. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-l-l-sprague-91-educator-is-dead-wyoming-seminary-president-was.html | DR. L. L. SPRAGUE, 91, EDUCATOR, IS DEAD; Wyoming Seminary President Was on Board of Trustees of Syracuse University. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/telegram-not-received.html | Telegram Not Received. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/britain-will-urge-curb-on-bombings-ambassador-to-protest-to-italy.html | BRITAIN WILL URGE CURB ON BOMBINGS; Ambassador to Protest to Italy Against Attack on Britons in Ethiopian Red Cross. INTENTIONAL RAID IS SEEN Addis Ababa Again Appeals to League -- Major Burgoyne Killed at Ambulance. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/texas-again-recalls-the-alamo.html | Texas Again Recalls the Alamo. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rw-straus-honored-for-interfaith-work-medal-awarded-for-promoting.html | R.W. STRAUS HONORED FOR INTER-FAITH WORK; Medal Awarded for Promoting Better Feeling Between the Christians and Jews. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/consolidated-gas-files-70000000-asks-public-service-commission-to.html | CONSOLIDATED GAS FILES $70,000,000; Asks Public Service Commission to Approve Debentures for Refunding. ISSUE TO BE DATED APRIL 1 Half at 3 1/4%to Be Due in 1946 and Half at 3 1/2% in 1956 -- To Repay 5s and 5 1/2s. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bus-routes-extended-estimate-board-approves-brooklyn-change-but.html | BUS ROUTES EXTENDED.; Estimate Board Approves Brooklyn Change, but Mayor Must Act. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/charles-f-finnerty-clerk-of-city-armory-board-was-exhcad-of-42d.html | CHARLES F. FINNERTY.; Clerk of City Armory Board Was Ex-Head of 42d Division Group. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-tenants-position.html | The Tenant's Position. | True | CECILE K. JENNINGS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/german-labor-army-now-182370-strong-total-includes-20000-to-train.html | GERMAN LABOR ARMY NOW 182,370 STRONG; Total Includes 20,000 to Train the Conscripts -- 10,278 Are in Volunteer Women's Group. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/weights-and-measures-jumping-feats-of-washington-and-ancient-greeks.html | WEIGHTS AND MEASURES.; Jumping Feats of Washington and Ancient Greeks Discussed. | True | R.P. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wool-market-dull-prices-firm-but-manufacture-still-slowing-down.html | WOOL MARKET DULL.; Prices Firm, but Manufacture Still Slowing Down. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/browns.html | BROWNS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/1200-owners-back-closed-shop-ban-unanimous-support-voted-for.html | 1,200 OWNERS BACK CLOSED SHOP BAN; Unanimous Support Voted for Committee's Refusal to Arbitrate Question. CIVIC GROUPS' AID ASKED Merritt on Radio Reiterates the Board's Determination to Carry on the Battle. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/approval-of-plan-filed-wickwire-spencer-steel-to-be-succeeded-by.html | APPROVAL OF PLAN FILED.; Wickwire Spencer Steel to Be Succeeded by Delaware Company. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/athleticsreds.html | ATHLETICS-REDS. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/harvard-and-yale-to-clash-tonight-hockey-teams-set-for-75th-game-of.html | HARVARD AND YALE TO CLASH TONIGHT; Hockey Teams Set for 75th Game of Series -- Princeton to Engage Dartmouth. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/st-johns-conquers-providence-by-4334-redmen-end-basketball-season.html | ST. JOHN'S CONQUERS PROVIDENCE BY 43-34; Redmen End Basketball Season With Fourteenth Victory in Eighteen Contests. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/senators-reject-inquiry-on-hagood-military-committee-votes-12-to-2.html | SENATORS REJECT INQUIRY ON HAGOOD; Military Committee Votes, 12 to 2, Against Metcalf Proposal to Act on Removal. FREE SPEECH RIGHT UP HELD But Report Declares This Does Not Mean License to Criticize the President. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/form-at-the-hialeah-track.html | Form at the Hialeah Track. | True | H.D. REES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/shun-oilwell-riches-amish-farmers-move-from-kansas-area-where-new.html | SHUN OIL-WELL RICHES.; Amish Farmers Move From Kansas Area Where New Pool Is Found. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/polish-rabbis-oppose-new-slaughter-bill-prohibition-of-hebrew.html | POLISH RABBIS OPPOSE NEW SLAUGHTER BILL; Prohibition of Hebrew Ritual Called Unconstitutional at Sejm Committee Session. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mrs-r-a-reynoeds-jr.html | MRS. R. A. REYNOEDS JR, | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/coercing-voters-penalized-in-bill-measure-quietly-passed-by-senate.html | COERCING VOTERS PENALIZED IN BILL; Measure, Quietly Passed by Senate, Now Ready for House, Hailed as New Deal Weapon. TO SAFEGUARD EMPLOYES Corporations Would Be Fined $5,000, Individuals, $1,000, in Cases of Intimidation, | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/business-world.html | Business World | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-building-agreement-modifies-closed-shop.html | New Building Agreement Modifies Closed Shop | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/busy-day-for-policeman.html | Busy Day for Policeman. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-jersey-bond-club-elects.html | New Jersey Bond Club Elects. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/republicans-map-drive-by-precincts-midwest-chiefs-order-bands-of.html | REPUBLICANS MAP DRIVE BY PRECINCTS; Midwest Chiefs Order Bands of 'Volunteers' to Work on Blocks of 20 Voters. COUNTY UNITS PLANNED Women's Aid Will Be Enlisted Spangler and Others Decide at Chicago Parley. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/forest-named-for-miss-szold.html | Forest Named for Miss Szold. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/streets-still-need-cleaning.html | Streets Still Need Cleaning. | True | A.G. STILLWELL. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-rochelle-alumnae-meet.html | New Rochelle Alumnae Meet. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/no-alibis-says-cochran.html | No Alibis,' Says Cochran. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/castle-irwell-beaten-bostwick-entry-refuses-jump-in-corinthian.html | CASTLE IRWELL BEATEN.; Bostwick Entry Refuses Jump in Corinthian Steeplechase. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/landon-men-file-in-wisconsin.html | Landon Men File in Wisconsin. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/pirates.html | PIRATES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/plan-is-proposed-for-colorado-fuel-reorganization-project-framed-by.html | PLAN IS PROPOSED FOR COLORADO FUEL; Reorganization Project Framed by Colorado Industrial Guaranteed Bondholders. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/elbert-bacon-hamlin-litchfield-conn-county-judge-sought-reforms-in.html | ELBERT BACON HAMLIN.; Litchfield, Conn., County Judge Sought Reforms in Law. | True | Special to TB IEW Yon Te. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bees.html | BEES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/financing-by-montreal-city-accepts-offer-to-refund-loans-of-9242000.html | FINANCING BY MONTREAL.; City Accepts Offer to Refund Loans of $9,242,000 at 3.11%. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/electric-rates-cut-18-homes-in-750-communities-are-to-benefit-from.html | ELECTRIC RATES CUT 1/8.; Homes in 750 Communities Are to Benefit From Michigan Order. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bethlehem-steel-spent-24104024-last-years-outlay-covered-additions.html | BETHLEHEM STEEL SPENT $24,104,024; Last Year's Outlay Covered Additions to Properties of the Corporation. DEBT REDUCED $14,941,495 Grace in Pamphlet Report, Cites $4,291,253 Income and Other Fiscal Data. BETHLEHEM STEEL SPENT $24,104,024 | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/changes-in-state-banking-ra-barnet-reinstated-as-principal-examiner.html | CHANGES IN STATE BANKING; R.A. Barnet Reinstated as Principal Examiner for Department. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/heidelberg-bid-stirs-protest-at-columbia-student-union-calls.html | HEIDELBERG BID STIRS PROTEST AT COLUMBIA; Student Union Calls Meeting for Monday -- N.Y.U. Paper Criticizes Chancellor's View. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/japan-is-accused-of-plot-in-fukien-chinese-official-asserts-she-is.html | JAPAN IS ACCUSED OF PLOT IN FUKIEN; Chinese Official Asserts She Is Fomenting Autonomy Move in Southern Province. FORMOSANS HELD AGENTS As Japanese Citizens They Have All Extraterritorial Rights -- Societies Promote Unrest. | True | By Hallett Abend.wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/plans-1000000-packing-plant.html | Plans $1,000,000 Packing Plant. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/31754000-loans-for-municipalities-next-weeks-financing-will-be.html | $31,754,000 LOANS FOR MUNICIPALITIES; Next Week's Financing Will Be Almost Double This Week's Offerings. 9 OF $1,000,000 OR MORE Cincinnati Will Go on Market for $1,700,000 on Wednesday -- Other Placements. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/domestic-science-school-to-be-set-up-in-bermuda.html | Domestic Science School To Be Set Up in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mineola-five-gains-title-downs-roslyn-3521-and-carries-off-north.html | MINEOLA FIVE GAINS TITLE; Downs Roslyn, 35-21, and Carries Off North Shore High Honors. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-play-petticoat-influence.html | THE PLAY; Petticoat Influence. | True | By Brooks Atkinson. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/commodity-markets-most-futures-advance-in-quiet-trading-sugar-at.html | COMMODITY MARKETS.; Most Futures Advance in Quiet Trading -- Sugar at Highest Level of Season -- Cash List Mixed. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/phillies.html | PHILLIES. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/us-women-lose-to-mens-team-41-mrs-lamme-halts-tomlinson-96-91-91-in.html | U.S. WOMEN LOSE TO MEN'S TEAM, 4-1; Mrs. Lamme Halts Tomlinson, 9-6, 9-1, 9-1, in Meeting With King's Club. SQUAD DISPLAYS POWER Misses Page, Bowes, Drury and Mrs. Dunn Extend Rivals to Five Games. | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sportsmens-show-will-end-tonight-yesterdays-crowd-38000-sets-record.html | SPORTSMEN'S SHOW WILL END TONIGHT; Yesterday's Crowd, 38,000, Sets Record, With 187,000 for the Week's Total. 40,000 EXPECTED TODAY Champions of Various Classes Introduced After Contests in Last Night's Exhibit. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reichstag-meets-today-to-hear-hitler-outline-stand-on-locarno-he.html | REICHSTAG MEETS TODAY TO HEAR HITLER OUTLINE STAND ON LOCARNO; HE SUMMONS 4 ENVOYS Calls Those of Treaty's Signatories to Parley Before Session. WARNING ON RHINE IS SEEN Reich Is Likely to Reserve a Free Hand if Effort Is Made to Alter Accord. GENERAL STAFF GATHERS Paris Papers Expect Fuehrer Will Proclaim Decision to Denounce the Pact. HITLER WILL SPEAK ON LOCARNO TODAY | True | Wirereless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/papal-delegate-to-preside-here-archbishop-cicognani-to-take-part-in.html | PAPAL DELEGATE TO PRESIDE HERE; Archbishop Cicognani to Take Part in 3 Services Honoring St. Thomas Aquinas. MISSION SUPPORT GAINS Meeting in Town Hall Will Join in World-Wide Tribute to Sri Ramakrishna. | True | By Rachel K. McDowell. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/yugoslav-premier-is-shot-at-4-time-stoyadinovitch-unharmed-as.html | YUGOSLAV PREMIER IS SHOT AT 4 TIME; Stoyadinovitch Unharmed as Bullets Enter Ceiling of Parliament Diplomatic Box. ASSASSIN, AIDES ARRESTED Fascist-Army Plot Reported -- U.S. Minister Wilson Has a Narrow Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/chief-ordered-reinstated.html | Chief Ordered Reinstated. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reserve-bank-directors-elect-harrison-to-the-federal-open-market.html | Reserve Bank Directors Elect Harrison To the Federal Open Market Committee | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/news-of-the-stage-three-closings-this-evening-other-matters-around.html | NEWS OF THE STAGE; Three Closings This Evening -- Other Matters Around Times Square. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mount-holyoke-sophomores-dance-tonight-alice-in-wonderland-theme.html | Mount Holyoke Sophomores Dance Tonight; 'Alice in Wonderland' Theme for Decorations | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/7-more-crimes-bills-signed-by-lehman-one-requires-magistrates-to.html | 7 MORE CRIMES BILLS SIGNED BY LEHMAN; One Requires Magistrates to Explain Dismissals of Prisoners in Felony Cases. IVES TO ANSWER GOVERNOR Will Go on Air Tonight to Defend Republicans of Assembly, Criticized by the Executive. | True | Special to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lord-lansdowne-dies-of-pneumonia-son-of-noted-foreign-secretary-was.html | LORD LANSDOWNE DIES OF PNEUMONIA; Son of Noted Foreign Secretary Was Former M.P. and Irish Free State Senator. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/british-guiana-sets-sugar-mark.html | British Guiana Sets Sugar Mark | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/yields-in-meat-strike-big-philadelphia-concern-signs-agreement-with.html | YIELDS IN MEAT STRIKE.; Big Philadelphia Concern Signs Agreement With Unions. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/says-roosevelt-ended-slumsuit-fletcher-asserts-that-only-he-could.html | SAYS ROOSEVELT ENDED SLUM-SUIT; Fletcher Asserts That Only He Could Have Overruled Ickes on Louisville Case. PICTURES FEAR OF DECISION Republican Chairman States the Administration Felt Housing Program Was in Peril. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/operates-upon-girl-to-stop-laughter-surgeon-at-weston-w-va-hopes.html | OPERATES UPON GIRL TO STOP LAUGHTER; Surgeon at Weston, W. Va., Hopes Teresa Hawkins Is Cured After 9-Day Attack. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/support-is-urged-for-trade-pacts-cs-haight-tells-propeller-club-to.html | SUPPORT IS URGED FOR TRADE PACTS; C.S. Haight Tells Propeller Club to Enter Fight on Side of Government. OPPOSED BY 'MINORITIES Hull Is Praised as Showing the Way Back to Prosperity if Hands Are Not Tied. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/touts-sweep-streets-hot-springs-puts-them-at-work-with-ball-and.html | TOUTS' SWEEP STREETS.; Hot Springs Puts Them at Work With Ball and Chain. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/roosevelt-defends-federal-school-aid-he-answers-critic-of-policies.html | ROOSEVELT DEFENDS FEDERAL SCHOOL AID; He Answers Critic of Policies by Saying Relief Was Paramount Problem. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mslchar__2d-d-white-i-mrs-carlotta-tingue.html | M.s..lcHAR__2D D. WHITE. I; Mrs. Carlotta Tingue | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/simpson-suit-is-dismissed.html | Simpson Suit Is Dismissed. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/virgil-comeskie.html | VIRGIL COMESKIE. | True | Special 'o THE NE YOR* TS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/steel-mills-lift-output-of-ingots-daily-average-118712-tons-in.html | STEEL MILLS LIFT OUTPUT OF INGOTS; Daily Average 118,712 Tons in February, 2% Above Mark a Year Earlier. RATE 54-% OF CAPACITY Operations 5% Higher Than in January, American Institute Reports. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/acquires-westchester-plot.html | Acquires Westchester Plot. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/named-to-phi-beta-kappa-fifteen-students-at-mount-holyoke-are.html | NAMED TO PHI BETA KAPPA.; Fifteen Students at Mount Holyoke Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/record-air-funds-asked-by-britain-budget-double-that-of-1934-is.html | RECORD AIR FUNDS ASKED BY BRITAIN; Budget Double That of 1934 Is Presented to Commons in Rush for Huge Plane Fleet. PLANTS SPEED PRODUCTION 8,000 Craft Likely by 1939 -- Ministry Discloses Activity to Guard African Colonies. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mrs-h-stagg-mkim-hostess-at-dinner-she-entertains-in-weylin-for-mr.html | MRS. H. STAGG M'KIM HOSTESS AT DINNER; She Entertains in Weylin for Mr, and Mrs. J. H. Stagg Jr., Who Were Married Feb. 22, MRS.G,H.FITCH HAS GUESTS Luncheon Given by Mrs. Ernest iselin for Group Arranging Thrift Shop Benefit. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/pension-bills-stir-hobart-criticism-opposes-increased-aid-where.html | PENSION BILLS STIR HOBART CRITICISM; Opposes Increased Aid Where Deaths Were Not Direct Result of Service. FEARS GENERAL BENEFITS He Tells House Committee of Measure American Veterans Group Is Drafting. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/flandin-asserts-britain-must-aid-warns-of-grave-consequences-unless.html | FLANDIN ASSERTS BRITAIN MUST AID; Warns of 'Grave Consequences' Unless She Pledges France Help if Locarno Is Violated. HITLER SPEECH IS FEARED Paris Papers Predict He Will Tell Envoys of Decision to Denounce Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/closed-schools-in-kansas.html | Closed Schools in Kansas. | True | REPUBLICAN VOTER. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/show-displays-art-given-birobidjan-improvised-gallery-is-setting.html | SHOW DISPLAYS ART GIVEN BIRO-BIDJAN; Improvised Gallery Is Setting for Paintings, Prints and Sculpture of 100 Artists. BOSTON TO HAVE EXHIBIT Collection Will Be on View at Moscow Before It Is Sent to Siberian Museum. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/to-change-sugar-stock-cuban-american-plans-to-increase-preferred.html | TO CHANGE SUGAR STOCK.; Cuban American Plans to Increase Preferred and Cut Rate. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/japanese-utility-seeks-listing.html | Japanese Utility Seeks Listing. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-question-of-tips.html | The Question of Tips. | True | AN ACTOR. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jacob-elected-by-golf-body.html | Jacob Elected by Golf Body. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/food-held-deadly-to-many-in-infancy-physicians-are-told-that-this.html | FOOD HELD DEADLY TO MANY IN INFANCY; Physicians Are Told That This, and Not Thyroid Gland Ills, May Kill Hyper-Sensitive. SUNBURN DANGER NOTED Detroit Report Describes Killing of Guinea Pigs by Sun -- Asthma Progress Traced. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lehman-denounces-debt-service-cut-republicans-violated-constitution.html | LEHMAN DENOUNCES DEBT SERVICE CUT; Republicans Violated Constitution in Lopping $11,160,000 Item Off Budget, He Says. DEMANDS ITS RESTORATION Message Declares Slash, Causing Retirement Fund Deficit, Threatens State Credit. LEHMAN DENOUNCES DEBT SERVICE CUT | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/post-schwinn.html | Post -- Schwinn. | True | Special to T :NEW o TES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/state-police-queried-on-hoffman-agents-each-member-of-department-is.html | STATE POLICE QUERIED ON HOFFMAN AGENTS; Each Member of Department Is Asked Whether Any One Approached Him on Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/60000-girls-here-aided-by-ywca-volunteer-leaders-in-first.html | 60,000 GIRLS HERE AIDED BY Y.W.C.A.; Volunteer Leaders in First Conference Point to Year of Accomplishments. SEVEN RESIDENCES OPEN Cooperative Home Gave Thousands an Opportunity to Earn Part of Living Expenses. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/robert-carter-dies-associate-of-edison-assisted-inventor-in.html | ROBERT CARTER DIES; ASSOCIATE OF EDISON; Assisted Inventor. in Building First Motors Used in Electric Railroad Transportation. | True | pecial to T NE YORK S. I | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/33569-to-columbia-in-month.html | $33,569 to Columbia in Month. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sherwood-tulloch.html | Sherwood -- Tulloch. | True | Special to T NEW YORE TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/us-gains-victory-on-big-navy-guns-london-parley-holds-japanese-must.html | U.S. GAINS VICTORY ON BIG NAVY GUNS; London Parley Holds Japanese Must Assent Before Lower Calibers Are Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/beatty-slightly-better-anxiety-still-continues-however-prof-haldane.html | BEATTY SLIGHTLY BETTER.; Anxiety Still Continues, However -- Prof. Haldane Seriously Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/to-act-on-trainers-licenses.html | To Act on Trainers' Licenses. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/engine-order-placed-the-northern-pacific-asks-american-locomotive.html | ENGINE ORDER PLACED.; The Northern Pacific Asks American Locomotive to Build 12 | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bars-in-theatres.html | Bars in Theatres. | True | JAMES MONT. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/garibaldi-pins-coleman-takes-jamaica-arena-main-bout-in-2747-barber.html | GARIBALDI PINS COLEMAN.; Takes Jamaica Arena Main Bout in 27:47 -- Barber Victor. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-akeley-describes-how-africans-live-natives-still-primitive-and.html | DR. AKELEY DESCRIBES HOW AFRICANS LIVE; Natives Still Primitive and Resent Efforts to Overthrow Age-Old Traditions. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hull-calls-trade-only-curb-on-war-unless-nations-find-jobs-for.html | HULL CALLS TRADE ONLY CURB ON WAR; Unless Nations Find Jobs for Millions Conflict Is Inevitable, Secretary Warns. DEFENDS HIS TARIFF PACTS All Countries Must Be Able to Obtain Raw Materials Without Fighting, He Says. | True | Copyright, 1936, by Nana, Inc. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/no-gimbel-meeting.html | No Gimbel Meeting. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/municipal-example.html | Municipal Example. | True | BUS RIDER. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/46-locomotives-ordered.html | 46 Locomotives Ordered. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/state-prices-bill-fought-merchants-muster-forces-against-the.html | STATE PRICES BILL FOUGHT; Merchants Muster Forces Against the Livingston Measure. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/whitlock-cisseh.html | Whitlock -- CisseH. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/named-to-williams-faculty.html | Named to Williams Faculty. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/in-praise-of-handball-popularity-and-benefits-of-the-game-are.html | IN PRAISE OF HANDBALL.; Popularity and Benefits of the Game Are Pointed Out. | True | I.S. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/referee-awards-victory-to-camera-in-bout-with-gastanaga-at-the.html | Referee Awards Victory to Camera in Bout With Gastanaga at the Garden; CARNERA TRIUMPHS IN THE FIFTH ROUND Referee Intervenes When Cut Over Left Eye Handicaps Spanish Heavyweight. ITALIAN DOMINATES ACTION Has Margin in Every Session -- Hurtado Defeats Del Genio in Semi-Final. | True | By Joseph C. Nichols. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/brazil-to-deport-three-to-england-holds-two-titled-women-and-a-man.html | BRAZIL TO DEPORT THREE TO ENGLAND; Holds Two Titled Women and a Man Investigating Whether Revolt Was Communist. CITES THEIR DOCUMENTS Prestes, Arrested Chief, Takes Responsibility for Manifesto but Won't Discuss Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/robert-e-lee-knight.html | ROBERT E. LEE KNIGHT. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/glidden-beats-stearns-gains-the-third-round-in-college-squash.html | GLIDDEN BEATS STEARNS.; Gains the Third Round in College Squash Racquets Play. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/warden-and-two-die-in-prison-break-held-as-hostage-by-fleeing.html | WARDEN AND TWO DIE IN PRISON BREAK; Held as Hostage by Fleeing Convicts, Official Is Killed in South Dakota Battle. FELON, BYSTANDER DEAD Guns Were Smuggled In by Brother of Inmate and the Fugitives Seize Women's Car. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mrs-g-m-d-eckels.html | MRS. G. M. D. ECKELS. | True | Special to THE NW YORK TL%lgS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sanctions-plague-league-at-vassar-delegates-to-model-geneva-speak.html | SANCTIONS PLAGUE 'LEAGUE' AT VASSAR; Delegates to Model 'Geneva' Speak Pessimistically of the Outlook for World Peace. CHEER SPEECH IN IRANIAN Students Dramatize Attitudes of Countries They Represent -- 'Italy' Stirs Up Trouble. | True | From a Staff Correspondent. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/venzke-confined-to-bed-attack-of-grip-to-prevent-star-from.html | VENZKE CONFINED TO BED.; Attack of Grip to Prevent Star From Defending Title. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/goelet-estate-plans-new-midtown-building.html | Goelet Estate Plans New Midtown Building | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-citys-water-problem-delaware-supply-viewed-as-more-important.html | THE CITY'S WATER PROBLEM.; Delaware Supply Viewed as More Important Than Metering. | True | ARTHUR L. BOULTON. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jamaica-six-defeats-brooklyn-tech-high-metropolitan-school-leaders.html | JAMAICA SIX DEFEATS BROOKLYN TECH HIGH; Metropolitan School Leaders Score, 2-1, on Neitman's Goal -- Manual Wins. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/captain-james-c-hill.html | CAPTAIN JAMEs C. HILL. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sales-in-new-jersey-housing-deals-make-up-bulk-of-operations.html | SALES IN NEW JERSEY.; Housing Deals Make Up Bulk of Operations. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/night-club-notes-looking-over-some-new-ones-changes-next-week-at.html | NIGHT CLUB NOTES; Looking Over Some New Ones -- Changes Next Week At the Rainbow Room, Versailles and Elsewhere. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/school-bus-rolls-down-cliff.html | School Bus Rolls Down Cliff. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/assistant-starters-george-cassidy-tells-of-their-contribution-to.html | ASSISTANT STARTERS.; George Cassidy Tells of Their Contribution to Horse Racing. | True | GEORGE CASSIDY. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/youngstown-sheet-cuts-pipe.html | Youngstown Sheet Cuts Pipe. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mary-mincher-engaged-radcliffe-graduate-to-be-wed-to-harvard.html | MARY MINCHER ENGAGED.; Radcliffe Graduate to Be Wed to Harvard Instructor. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/links-president-to-wires-copying-shouse-says-fcc-an-executive.html | LINKS PRESIDENT TO WIRES COPYING; Shouse Says FCC, an Executive Agency, Aided Lobby Committee in 'Subterfuge.' POWERS HELD EXCEEDED Liberty League Head Asserts Private Messages Were Read -- Asks 'Mammoth' Protest. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/rockefeller-gets-1935-park-award-outstanding-service-to-citys.html | ROCKEFELLER GETS 1935 PARK AWARD; Outstanding Service to City's Outdoor Life Wins the Association Scroll. AID TO SYSTEM IS CITED His Gift of Fort Tryon Site and Help in Developing Others Recorded in Testimonial. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/st-michaels-high-upset-in-tourney-union-city-five-bows-to-st.html | ST. MICHAEL'S HIGH UPSET IN TOURNEY; Union City Five Bows to St. Augustine's in Catholic School Play, 33-22. GOOD COUNSEL ADVANCES Defeats New York Cathedral -- Don Bosco, Xavier Also Gain Semi-Finals. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reds-help-venizelist-to-win-chamber-rule-communist-shift-elects.html | REDS HELP VENIZELIST TO WIN CHAMBER RULE; Communist Shift Elects Sophoulis President of Deputies as Troops Clear Galleries. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/131488000-bonds-offered-in-week-volume-largest-since-period-ended.html | $131,488,000 BONDS OFFERED IN WEEK; Volume Largest Since Period Ended on Jan. 17 in Which Total Was $148,366,000. MUNICIPAL FINANCING OFF Marketing of Two Big Railroad Issues and Foreign Loan Accounts for Increase. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/federal-bonds-up-in-surge-of-buying-oversubscription-news-sends-20.html | FEDERAL BONDS UP IN SURGE OF BUYING; Oversubscription News Sends 20 of 21 Long-Term Loans to Highest of Year. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bristolmyers-merger-approved.html | Bristol-Myers Merger Approved. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/will-aid-welfare-drive-business-leaders-pledge-backing-to-private.html | WILL AID WELFARE DRIVE.; Business Leaders Pledge Backing to Private Agency Appeal. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-mary-b-schadler-engaged.html | Miss Mary B. Schadler Engaged. | True | Special to THE NEW YORE TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/man-81-ends-his-life.html | Man, 81, Ends His Life. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fish-sees-tug-well-worse-than-reds-replying-to-browder-he-finds.html | FISH SEES TUG WELL 'WORSE THAN REDS'; Replying to Browder, He Finds Under-Secretary More of a National Menace. DENOUNCES NEW DEALERS Fears No Communist Uprising Here Which Could Not Be Easily 'Liquidated.' | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/dr-peter-murray.html | DR. PETER MURRAY. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/thirtytwo-teams-to-seek-honors-in-college-track-meet-at-garden.html | Thirty-two Teams to Seek Honors in College Track Meet at Garden Tonight; MANHATTAN READY FOR TITLE DEFENSE Cornell and Harvard Loom as Threats in I.C.A.A.A.A. Track Meet Tonight. VENZKE NOT TO COMPETE Illness Forces Penn Runner From Games -- O'Brien Is Among Favorites. | True | By Arthur J. Daley. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/traffic-policeman-named-for-airways-ef-ward-will-set-up-control.html | TRAFFIC POLICEMAN NAMED FOR AIRWAYS; E.F. Ward Will Set Up Control System to Prevent Plane Collisions. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/labor-board-sued-by-carpet-company-mrs-herrick-and-moscovitz-are.html | LABOR BOARD SUED BY CARPET COMPANY; Mrs. Herrick and Moscovitz Are Named in Plea to Prevent Action in Yonkers Dispute. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/emperor-upsets-big-army-clique-retirement-of-four-generals-breaks.html | EMPEROR UPSETS BIG ARMY CLIQUE; Retirement of Four Generals Breaks Extremists' Grip on Ruling War Council. MINAMI IS A MODERATE Araki and Mazaki Led Faction That Wanted Japan to Seize All Eastern Siberia. | True | By Sterling Fisher Jr. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/court-upholds-the-sec-to-continue-inquiry-into-sale-of-stock-by.html | COURT UPHOLDS THE SEC.; To Continue Inquiry Into Sale of Stock by Krystal Chemical. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tenement-houses-bid-in-at-auctions-six-flags-in-manhattan-and-two.html | TENEMENT HOUSES BID IN AT AUCTIONS; Six Flags in Manhattan and Two in the Bronx Go to Mortgages. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/big-jersey-utility-had-decline-in-1935-public-service-corporation.html | BIG JERSEY UTILITY HAD DECLINE IN 1935; Public Service Corporation Reports $2.53 a Common Share, Against $2.82. ELECTRICITY SALES UP 7% But Revenues Fell Because of Reductions of Rate -- More Industries Are Served. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/buys-3-radio-stations-elliott-roosevelt-gets-options-on-southwest.html | BUYS 3 RADIO STATIONS.; Elliott Roosevelt Gets Options on Southwest Company Units. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/gets-game-bird-award.html | Gets Game Bird Award. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tunnel-ceremony-today-city-will-formally-accept-us-offer-to-finance.html | TUNNEL CEREMONY TODAY.; City Will Formally Accept U.S. Offer to Finance Midtown Project. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/195-runs-for-marylebone.html | 195 Runs for Marylebone. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-henderson-new-jersey-bride-she-is-married-at-the-j-lester.html | MISS HENDERSON NEW JERSEY BRIDE; She Is Married at the J. Lester Parsons Home to Samuel Benjamin Jones. ELINOR GATES HONOR MAID Joseph Lester Parsons Jr. Acts as Best Man -- Wedding Trip to Be Southern Cruise. | True | Special to N o rZ'Z3B. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wolf-and-haines-gain-squash-final-champion-sweeps-through-his-match.html | WOLF AND HAINES GAIN SQUASH FINAL; Champion Sweeps Through His Match With Moore, 15-4, 15-1, 15-1, in U.S. Tourney. HANSON EXTENDS VETERAN Five-Game Battle Decided by Point in Favor of Former Titleholder at Yale Club. | True | By Lincoln A. Werden. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/egyptian-antique-brings-975.html | Egyptian Antique Brings $975. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jeze-is-again-silenced-rioters-again-prevent-lecture-by-exadviser.html | JEZE IS AGAIN SILENCED.; Rioters Again Prevent Lecture by Ex-Adviser to Ethiopia. | True | Wirelesss to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/einstein-refutes-attack-on-theory-in-a-joint-rebuttal-with-dr-rosen.html | EINSTEIN REFUTES ATTACK ON THEORY; In a Joint Rebuttal With Dr. Rosen He Shows Error in Silberstein Challenge. REPLIES IN MATHEMATICS Discoverer of Relativity Says Opponent's 'Mass Centers' Have No Reality. | True | By William L. Laurence. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tr= lw YO TImS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/british-await-romes-decision.html | British Await Rome's Decision. | True | By Charles A. Selden.wireless To the New York Times. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/against-student-union-wesleyan-poll-opposes-organization-but-it.html | AGAINST STUDENT UNION.; Wesleyan Poll Opposes Organization, but It Will Start. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/lists-stock-to-buy-pressed-steel-car-gneral-american.html | LISTS STOCK TO BUY PRESSED STEEL CAR; General American Transportation Seeks Registration for 169,600 Shares. TO BE OFFERED HOLDERS Kuhn, Loeb & Co. Named as One of Underwriters -- Utility in Iowa Files New Bonds. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/gobel-notes-exchangd-company-announces-virtually-all-holders.html | GOBEL NOTES EXCHANGED.; Company Announces Virtually All Holders Accepted Offer. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/nazi-higherups-feared-by-gortz-declares-he-cannot-reply-to.html | NAZI 'HIGHER-UPS' FEARED BY GORTZ; Declares He Cannot Reply to Questions Because He Might Be Tried in Germany. PLANNED ROMANTIC NOVEL Accused in British Spy Trial, Asserts Book Was to Have an Anglo-Reich Setting. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/presidents-buttons-found.html | President's Buttons Found. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/alone-in-nebraska.html | ALONE IN NEBRASKA. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/reich-agrees-to-let-holland-jews-depart-first-pact-allows-removal.html | Reich Agrees to Let Holland Jews Depart; First Pact Allows Removal of Some Capital | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/kaplan-four-wins-bridge-team-title-comes-from-behind-to-defeat.html | KAPLAN FOUR WINS BRIDGE TEAM TITLE; Comes From Behind to Defeat Rusinow Group in Finals of Eastern Event. GAINS 4,180 POINTS IN DAY 14 Women's Pairs Remain in Wainwright Play -- Week's Tourney Closes Today. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/zeppelin-passed-by-official-board-new-dirigible-is-pronounced.html | ZEPPELIN PASSED BY OFFICIAL BOARD; New Dirigible Is Pronounced Airworthy After 3-Hour Trip With 100 Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/general-electric-raises-dividend-25-cents-a-share-declared-on.html | GENERAL ELECTRIC RAISES DIVIDEND; 25 Cents a Share Declared on Common Stock for Quarter, Against 20 Cents. SALES IN 1935 ROSE 27% Large Gain in Investments in Affiliates Results From Market Appreciation. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/nazis-teach-housework-ten-schools-opened-to-give-national-socialist.html | NAZIS TEACH HOUSEWORK.; Ten Schools Opened to Give 'National Socialist Atmosphere.' | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-harriett-parsell.html | MISS HARRIETT PARSELL | True | Special to TtIE NEW YORIC TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/taxes-vs-expansion.html | TAXES VS. EXPANSION. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/berlin-prices-are-soft.html | Berlin Prices Are Soft. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/commission-asks-guild-drop-rules-millinery-groups-meet-today-to.html | COMMISSION ASKS GUILD DROP RULES; Millinery Groups Meet Today to Consider Their Action on Federal Report. STYLE PROTECTION AIM Agreements Are Similar to Those of Fashion Firms Now Under Attack by Retailers. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/fletcher-files-for-delegate.html | Fletcher Files for Delegate. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mrs-arthur-hutchinson-associate-professor-of-economics-at-vassar.html | MRS. ARTHUR HUTCHINSON.; Associate Professor of Economics at Vassar College, | True | Slectat to TH NmW YORK T4SS. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/tips-not-wanted.html | Tips Not Wanted. | True | JOHN FECZKO. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/new-date-for-army-day.html | New Date for Army Day. | True | RUSSELL C. LANGDON. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/pratt-five-scores-3024-downs-brooklyn-polytech-ending-season-with.html | PRATT FIVE SCORES, 30-24.; Downs Brooklyn Polytech, Ending Season With Tenth Victory. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/9-die-in-italian-blast-workmen-killed-in-explosion-at-motor-factory.html | 9 DIE IN ITALIAN BLAST.; Workmen Killed in Explosion at Motor Factory in Milan. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/miss-bostwick-takes-final-in-title-play-wins-from-mrs-bierwirth-in.html | MISS BOSTWICK TAKES FINAL IN TITLE PLAY; Wins From Mrs. Bierwirth in the Women's Metropolitan Squash Racquets Tourney. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/more-salaries-given-out-sw-reyburn-head-of-associated-dry-goods.html | MORE SALARIES GIVEN OUT.; S.W. Reyburn, Head of Associated Dry Goods, Drew $60,000. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/a-ptolisoter.html | A PTOLISOTER. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/north-carolina-victor-downs-nc-state-gaining-final-with-w-and-l.html | NORTH CAROLINA VICTOR.; Downs N.C. State, Gaining Final With W. and L. Quintet. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/victory-over-reds-doubted.html | Victory Over Reds Doubted. | True | Wireless to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/bars-onearm-driving.html | Bars One-Arm Driving. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/mosquitos.html | MOSQUITOS. | True | | C1B 292580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/hobby-show-on-at-nyu.html | Hobby Show On at N.Y.U. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/wants-bands-at-baseball-games.html | Wants Bands at Baseball Games. | True | H.B. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/emanuel-society-plans-fashion-show-motion-picture-preview-also-is.html | EMANU-EL SOCIETY PLANS FASHION SHOW; Motion Picture Preview Also Is Arranged for Scholarship Fund Benefit March 21. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/january-rail-net-highest-since-1930-total-of-35764748-shows-rise-of.html | JANUARY RAIL NET HIGHEST SINCE 1930; Total of $35,764,748 Shows Rise of 63.1% From Return for Month in 1935. LARGEST GAIN IN THE WEST Increase There Amounted to 786%, With Receipts of $6,322,540 Against $804,005 Deficit. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/financial-markets-stocks-close-irregular-after-early-gains-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Treasury Bonds Rise Again -- Franc Gains -- Wheat Off. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/city-hall-exterior-will-be-repaired-art-board-and-engineers-on.html | CITY HALL EXTERIOR WILL BE REPAIRED; Art Board and Engineers on Levy's Staff to Rehabilitate Building's Outside Marble. SURVEY SHOWS THE NEED Scale Map That May Some Day Be of Historical Value Will Guide the Work. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/sec-suspends-stock-filing.html | SEC Suspends Stock Filing. | True | Special to THE NEW YORK TIMES. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/list-of-buildings-in-new-compact-prudential-company-agreement-with.html | LIST OF BUILDINGS IN NEW COMPACT; Prudential Company Agreement With Service Union Covers Manhattan and Bronx. HOTEL SETTLEMENT TODAY Service Men Will Return to Work in Many Midtown and Uptown Establishments. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/jefferson-record-stolen-found-here-book-dealer-says-he-bought.html | JEFFERSON RECORD, STOLEN, FOUND HERE; Book Dealer Says He Bought Missing Marriage Bond at Auction for $190. SALE MADE IN GOOD FAITH Virginia to Sue for Return of Historic Document Taken From Charlottesville. | True | | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/the-accident-racket-district-attorneys-inquiry-should-cover-all.html | THE ACCIDENT RACKET.; District Attorney's Inquiry Should Cover All Phases of Evil. | True | LOUIS A. STONE. | C1B 292580 |
| 1936-03-07 | 1936-03-07 | https://www.nytimes.com/1936/03/07/archives/cardinals.html | CARDINALS. | True | | C1B 292580 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gainsborough.html | GAINSBOROUGH | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/social-credit-rift-stirs-canadians-douglas-author-of-idea-splits.html | SOCIAL CREDIT RIFT STIRS CANADIANS; Douglas, Author of Idea, Splits Definitely With Aberhart Over Appeal to Magor. PROJECT'S START DELAYED | True | By John MacCormac. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/germany.html | Germany. | True | ERNEST A. HEPP | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/majority-of-boxes-are-taken-by-society-for-benefit-international.html | Majority of Boxes Are Taken by Society For Benefit International Skating Event | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/growing-passion-flowers-outdoors-a-beautiful-greenhouse-plant.html | GROWING PASSION FLOWERS OUTDOORS; A Beautiful Greenhouse Plant Proves Practical For Open Air Culture | True | By Charlotte Koster. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/chicago-papers-price-up-heraldexaminer-raises-charge-to-3-cents.html | CHICAGO PAPER'S PRICE UP; Herald-Examiner Raises Charge to 3 Cents 'Because of Taxes.' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hoover-declares-freedom-in-peril-life-mortgaged-he-tells-colorado.html | HOOVER DECLARES FREEDOM IN PERIL, LIFE 'MORTGAGED'; He Tells Colorado Republicans We Face Enslaving Taxes, Repudiation or Inflation. 'COMMON MAN' MUST PAY Future 'Fireside Talks' Will Be With Collector, He Says -- Hits 'Planned Economy.' HOOVER DECLARES FREEDOM IN PERIL | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sec-to-go-slowly-on-unlisted-deals-merely-has-begun-action-to-be.html | SEC TO GO SLOWLY ON UNLISTED DEALS; Merely Has Begun Action to Be Perfected 'in Years,' Says Commissioner Douglas. WANTS DATA ON BIG ISSUES Proposed Amendments to Act Explained to Southwestern Investment Bankers. SEC TO GO SLOWLY ON UNLISTED DEALS | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-fulton-gains-final.html | Miss Fulton Gains Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gwyn-seward.html | Gwyn -- Seward. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/womens-pay-low-investigators-find-comparison-of-records-shows-6674.html | WOMEN'S PAY LOW, INVESTIGATORS FIND; Comparison of Records Shows 6,674 Employed Here Also Must Seek Relief. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/furiously-they-ask-once-more-but-is-it-art-cubism-and-its-allied-is.html | FURIOUSLY THEY ASK ONCE MORE: BUT IS IT ART?; Cubism and Its Allied Isms Have Rekindled Flames of Dispute FURIOUSLY THEY ASK ONCE MORE: BUT IS IT ART? THEY ASK AGAIN: BUT IS IT ART? Cubism and Its Allied Isms Rekindle the Fires Of Controversy on an Extended Front | True | By Charles G. Poore | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/kansas-juries-may-smell-liquor.html | Kansas Juries May Smell Liquor | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/play-to-be-given-by-junior-league-performances-of-ozma-of-oz-will.html | PLAY TO BE GIVEN BY JUNIOR LEAGUE; Performances of 'Ozma of Oz' Will Be Held This Week and Next for Children. SECOND SHOW OF SEASON Misses Amanda Duff, Ellen Lord and Martha Hall Head Cast -- Clifford Brooke Director. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/166347-in-high-schools-aided-by-jobs-under-nya.html | 166,347 in High Schools Aided by Jobs Under NYA | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/girls-laughing-fit-ends.html | Girl's Laughing Fit Ends. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/allstar-players-ready-for-contest-metropolitan-college-array-will.html | ALL-STAR PLAYERS READY FOR CONTEST; Metropolitan College Array Will Face Strong McPherson Oilers on Wednesday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pen-women-to-give-writers-luncheon-connecticut-branch-to-be-host-on.html | PEN WOMEN TO GIVE WRITERS' LUNCHEON; Connecticut Branch to Be Host on March 27 in Stamford to Will and Inez Irwin. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/elizabeth-h-purdy-plans-her-marriage-miss-june-clark-to-be-honor.html | ELIZABETH H. PURDY PLANS HER MARRIAGE; Miss June Clark to Be Honor Maid at Her Wedding, March 28, to Ralph W. Shaw Jr. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/spying-on-toscanini-maestro-puts-orchestra-through-paces-in-empty.html | SPYING' ON TOSCANINI; Maestro Puts Orchestra Through Paces In Empty Studio Day Before a Concert | True | By Orrin E. Dunlap Jr. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/college-to-give-a-play-a-russian-romance-to-be-staged-in-new.html | COLLEGE TO GIVE A PLAY.; ' A Russian Romance' to Be Staged in New Rochelle March 12. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gas-puzzles-liverpool-city-engineers-unable-to-find-source-of.html | GAS PUZZLES LIVERPOOL.; City Engineers Unable to Find Source of Stifling Fumes. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/iowa-electric-registers-3600000-bonds-to-be-redeemed-and-1175000.html | IOWA ELECTRIC REGISTERS.; $3,600,000 Bonds to Be Redeemed and $1,175,000 Loans Paid. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/kitchenette-cooking-the-kitchenette-cook-book-by-ruth-taylor-299-pp.html | Kitchenette Cooking THE KITCHENETTE COOK BOOK. By Ruth Taylor. 299 pp. New York: Charles Sribner's Sons. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/events-of-interest-in-shipping-world-col-john-oneill-retires-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Col. John O'Neill Retires as Assistant Superintendent of I.M.M. Chelsea Piers. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/clifford-cunard-noted-tenor-stricken-while-at-american-legion.html | CLIFFORD CUNARD.; Noted Tenor Stricken While at American Legion Meeting. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/strikes-are-marked-by-rising-militancy-walkouts-and-general-strike.html | STRIKES ARE MARKED BY RISING MILITANCY; Walkouts and General Strike Threats Disturb Many Cities While New Labor Law Meets Delays in Courts | True | By Louis Stark. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lippel-weinstein.html | Lippel -- Weinstein. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/texts-of-the-francosoviet-treaty-and-protocol.html | Texts of the Franco=Soviet Treaty and Protocol | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rhineland-occupied-by-allies-till-1930-last-of-the-troops-left-five.html | RHINELAND OCCUPIED BY ALLIES TILL 1930; Last of the Troops Left Five Years Earlier Than the Final Date Set at Versailles. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pitts-swimmers-crush-manhattan-take-seven-of-eight-firsts-in-dual.html | PITT'S SWIMMERS CRUSH MANHATTAN; Take Seven of Eight Firsts in Dual Meet to Triumph by 48 to 20 Margin. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dollars.html | Dollars. | True | ERNEST P. HORRWITZ | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/400000-in-london-view-chinese-art-most-successful-national-exhibit.html | 400,000 IN LONDON VIEW CHINESE ART; Most Successful National Exhibit Ever Held at Burlington House to Close Today. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/names-of-towns-changed.html | NAMES OF TOWNS CHANGED | True | Special Correspondence. THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/purdue-five-ties-for-title.html | Purdue Five Ties for Title. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/another-glance-at-intolerance-revived-by-the-film-museum-dw.html | ANOTHER GLANCE AT 'INTOLERANCE'; Revived by the Film Museum, D.W. Griffith's Classic of 1916 Still Bears the Stamp of Cinematic Genius | True | By Frank S. Nugent. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/farm-plan-rushed-for-spring.html | FARM PLAN RUSHED FOR SPRING | True | By Roland M. Jones. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/passengerrate-schedule-held-unjust-to-railroads.html | Passenger-Rate Schedule Held Unjust to Railroads | True | G.P. BYRne | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/court-halts-labor-hearing.html | Court Halts Labor Hearing. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/government-field-of-women-studied-pearl-bernstein-to-present.html | GOVERNMENT FIELD OF WOMEN STUDIED; Pearl Bernstein to Present Results of Findings Before League of Voters. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hits-convention-slate-borah-backer-questions-validity-of-list-in.html | HITS CONVENTION SLATE.; Borah Backer Questions Validity of List in 37th District. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/export-copper-advanced-sales-at-910-cents-a-pound-likely-to-run-up.html | EXPORT COPPER ADVANCED; Sales at 9.10 Cents a Pound Likely to Run Up Domestic Price. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/an-enthusiastic-voyage-to-the-galapagos-voyage-to-galapagos-by.html | An Enthusiastic Voyage to the Galapagos; VOYAGE TO GALAPAGOS. By William Albert Robinson. Illustrated by Daniel T. West. 279 pp. New York: Harcourt, Brace & Co. $3. | True | EDWARD FRANK ALLEN. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/croon-wins-ben-milan-handicap-by-length-and-half-at-houston.html | Croon Wins Ben Milan Handicap By Length and Half at Houston; Stroube's Mare Conquers Sound Advice, With Epernay Third at Wire, as 10,000 Look On -- Calvert Pilots the Victor, Which Pays $11.60 for $2 Straight. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pruning-is-in-order-with-melting-snows-the-gardener-returns-to.html | PRUNING IS IN ORDER; With Melting Snows the Gardener Returns to Outdoor Activities | True | By F.f. Rockwell. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wolf-beats-haines-for-squash-crown-nyac-star-wins-national-amateur.html | WOLF BEATS HAINES FOR SQUASH CROWN; N.Y.A.C. Star Wins National Amateur Title for Seventh Successive Year. RIVAL PLAYS BRILLIANTLY Forces Attack in First Two Games at Yale Club, Losing by 15-11, 15-11, 15-3. WOLF BEATS HAINES FOR SQUASH GROWN | True | By Lincoln A. Werden. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wage-act-ruling-leaves-issue-open-invalidating-of-law-applied-to.html | WAGE ACT RULING LEAVES ISSUE OPEN; Invalidating of Law Applied to Women May Be Taken to Supreme Court. | True | By Bernhard Ostrolenk. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/howard-w-taylor.html | HOWARD W. TAYLOR. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brevity-14-first-in-florida-derby-tying-world-mark-runs-1-18-miles.html | BREVITY, 1-4, FIRST IN FLORIDA DERBY, TYING WORLD MARK; Runs 1 1/8 Miles in 1:48 1/5 to Equal Record Made Last June by Discovery. | True | By Bryan Field. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/syracuse-working-for-student-union-negotiations-are-under-way-to.html | SYRACUSE WORKING FOR STUDENT UNION; Negotiations Are Under Way to Lease 'The Barn' as Temporary Social Center. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-professor-today-he-steps-out-of-the-academic-cloisters-to-take.html | THE PROFESSOR TODAY; He Steps Out of the Academic Cloisters to Take a Hand in World Affairs | True | By Irwin Edman.copyright, 1936, By Nana, Inc. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/origin-of-figurehead-still-unsolved-here-seamens-church-institute.html | ORIGIN OF FIGUREHEAD STILL UNSOLVED HERE; Seamen's Church Institute Fails Again in Quest for History of Sir Galahad. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mussolini-accepts-peace-parley-bid-league-invitation-satisfactory.html | MUSSOLINI ACCEPTS PEACE PARLEY BID; League Invitation Satisfactory in Principle as Basis for Talks, He Tells Cabinet. | True | By Arnaldo Cortesi. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/columbus-council-wins-sets-back-university-club-five-4733-in-league.html | COLUMBUS COUNCIL WINS.; Sets Back University Club Five, 47-33, in League Match. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/einstein-on-reality.html | EINSTEIN ON REALITY. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/classroom-and-campus-value-of-federal-aid-to-students-varies-with.html | CLASSROOM AND CAMPUS; Value of Federal Aid to Students Varies With Type of College | True | By Eunice Barnard. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lathrop-colgate-son-of-former-head-of-company-was-active-in-charity.html | LATHROP COLGATE.; Son of Former Head of Company Was Active in Charity Work, | True | Special to T lmv YoRx TIs. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/big-gas-pump-engines-ordered.html | Big Gas Pump Engines Ordered. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/franc-weak-in-london.html | Franc Weak in London. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dorothy-lee-weds-film-actress-becomes-bride-of-gordon-atwater-of.html | DOROTHY LEE WEDS.; Film Actress Becomes Bride of Gordon Atwater of Chicago. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peace-policies-united-states-blamed-for-isolation-stand.html | PEACE POLICIES; United States Blamed for Isolation Stand | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fuel-deices-carburetor-compound-put-in-gasoline-quickly-restores.html | FUEL DE-ICES CARBURETOR; Compound Put in Gasoline Quickly Restores Power Of the Engine | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/writing.html | Writing | True | CHARLES HOOPER | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/juniors-of-nyu-hold-promenade-annual-event-of-the-school-of.html | JUNIORS OF N.Y.U. HOLD PROMENADE; Annual Event of the School of Commerce Takes Place at Essex House. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/three-die-in-cuban-auto-crash.html | Three Die in Cuban Auto Crash. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/win-series-from-detroit.html | Win Series From Detroit. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hal-fisher-traces-the-course-of-europes-liberalism-the-third-and.html | H.A.L. Fisher Traces the Course of Europe's Liberalism; The Third and Concluding Volume of His History Ends on a Note of Anxiety A HISTORY OF EUROPE. By H.A.L. Fisher. Volume III. The Liberal Experiment. With 13 Maps. 455 + XVIII pp. New York: Houghton Mifflin Company. $4. The Course of Europe's Liberalism | True | By William MacDonald | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/relativity-in-design-often-a-good-arrangement-is-spoiled-by-using.html | RELATIVITY IN DESIGN; Often a Good Arrangement Is Spoiled by Using the Wrong Plant Material | True | By Egbert Hans. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/richardson-and-the-romanesque-mr-hitchcocks-admirable-study.html | Richardson and the Romanesque; Mr. Hitchcock's Admirable Study Suggests That the Famous Architect's Work Was Better Than He Knew THE ARCHITECTURE OF H.H. RICHARDSON AND HIS TIMES. By Henry-Russell Hitchcock Jr. Illustrated. 311 pp. Illustrated with 145 pates. New York: The Museum of Modern Art. $6. | True | By R.l. Duffus | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peace-treaties-blamed-hungarian-government-press-lays-hitler-step.html | PEACE TREATIES BLAMED.; Hungarian Government Press Lays Hitler Step to Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/london-defers-its-poetic-films.html | LONDON DEFERS ITS POETIC FILMS | True | JOAN LITTLEFIELD.Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tenney-sutter.html | Tenney -- Sutter. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/youth-and-crime-subject-of-forum-penologists-prosecutors-and-public.html | YOUTH AND CRIME SUBJECT OF FORUM; Penologists, Prosecutors and Public Officials Will Direct Discussions. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-werner-egk-opera.html | NEW WERNER EGK OPERA. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/essex-troop-downs-112th-fa-in-final-keeps-nj-lowgoal-polo-title-by.html | ESSEX TROOP DOWNS 112TH F.A. IN FINAL; Keeps N.J. Low-Goal Polo Title by 9-3 1/2 Score -- Ridgewood Defeats Nassau by 12-8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/party-to-be-given-by-mrs-wh-moore-reception-tomorrow-for-opera.html | PARTY TO BE GIVEN BY MRS. W.H. MOORE; Reception Tomorrow for Opera Singers Who Will Appear in 'Parsifal' for Charity. BENEFIT TO BE MARCH 20 Kindergarten Association Will Be Assisted in Work for Children of Needy. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/telegraph-is-used-in-hunting-proxies-general-cable-corporation-asks.html | TELEGRAPH IS USED IN HUNTING PROXIES; General Cable Corporation Asks Brokers to List Buyers of Preferred Stock. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/economy.html | Economy. | True | CARL F. SCHULZ | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/scout-executives-will-meet.html | SCOUT EXECUTIVES WILL MEET | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hitler-strikes-again.html | HITLER STRIKES AGAIN. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/decorating-the-basement-an-exhibition-of-model-rooms-suggests-how.html | DECORATING THE BASEMENT; An Exhibition of Model Rooms Suggests How the Modern Cellar May Be Transformed Attractively for Social and Recreational Use | True | By Walter Rendell Storrey | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ruins-as-registers.html | RUINS AS REGISTERS. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-dear-old-gentleman-by-george-goodchild-and-bechhofer-roberts.html | THE DEAR OLD GENTLEMAN. By George Goodchild and Bechhofer Roberts. 286 pp. New York: Harper & Brothers. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sports-activities-on-the-georgia-coast-sea-island-boating.html | Sports Activities on the Georgia Coast -- Sea Island Boating | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/citys-first-charter-is-put-on-exhibition-dongan-document-dated-1686.html | CITY'S FIRST CHARTER IS PUT ON EXHIBITION; Dongan Document, Dated 1686, Shown by Historical Society With Other Records. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mary-crispin-betrothed-descendant-of-william-penn-to-be-wed-to.html | MARY CRISPIN BETROTHED.; Descendant of William Penn to Be Wed to Oscar Jansson. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pupils-finish-wpa-job-oregon-children-clean-up-school-grounds-after.html | PUPILS FINISH WPA JOB.; Oregon Children Clean Up School Grounds After Project Is Dropped. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bond-prices-ease-on-european-news-treasury-issues-however-stand-up.html | BOND PRICES EASE ON EUROPEAN NEWS; Treasury Issues, However, Stand Up Well, With Three Highest Since Listing SPECULATIVE RAILS LOSE Public Utility Loans Also Are Sold -- Foreign Obligations Mixed and Dull. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/at-warrenton.html | AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/railroads.html | Railroads. | True | D.F. EVANS, Brooklyn | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/h-l-pohn-dies-advertising-head-account-executive-for-the-gardner.html | H. L. SPOHN DIES; ADVERTISING HEAD; Account Executive for the Gardner Company Stricken in Lansing, Mich., at 55. ACTIVE IN OTHER FIELDS Served in Automotive Industry for Twenty YearsOnce With the McGraw-Hill Company. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/will-honor-nolan-and-stirling.html | Will Honor Nolan and Stirling. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/activities-of-opera-world.html | ACTIVITIES OF OPERA WORLD | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peace-indicated.html | PEACE INDICATED. | True | From The Washington Post. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/san-juan-liberals-assail-us-action-ramos-antonini-party-leader-in.html | SAN JUAN LIBERALS ASSAIL U.S. ACTION; Ramos Antonini, Party Leader in Legislature, Defends Acts of Independence Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mt-rainier-ever-snowy-offers-winter-sports-the-year-round-climbing.html | MT. RAINIER EVER SNOWY; Offers Winter Sports the Year Round -- Climbing Is Safest in the Summer | True | By S.r. Winters. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ancient-instruments.html | ANCIENT INSTRUMENTS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/an-american-holiday.html | An "American Holiday." | True | HARRY WEINBERGER | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/artist-here-wins-new-haven-prize-painting-by-fc-bradford-is.html | ARTIST HERE WINS NEW HAVEN PRIZE; Painting by F.C. Bradford Is Adjudged Best of Paint and Clay Club's 149 Exhibits. IT IS 'DETAIL FROM MURAL.' ' The Highway' Takes Landscape Award and 'Whippet,' a Bronze, Leads the Sculptures. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/oceanside-wrestlers-triumph.html | Oceanside Wrestlers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/speech-received-calmly-in-paris-throngs-on-streets-at-noon-buy.html | SPEECH RECEIVED CALMLY IN PARIS; Throngs on Streets at Noon Buy Extras but Show No Signs of Emotion. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gd-cochran-art-will-go-on-sale-paintings-rugs-and-furniture-among.html | G.D. COCHRAN ART WILL GO ON SALE; Paintings, Rugs and Furniture Among Items Offered in Three-Day Auction. EARLY PORRINGERS IN LIST American, English and French Objects to Be Disposed Of at Other Sales. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hartman-subdues-bowden-in-upset-to-gain-net-final-triumphs-79-63-63.html | HARTMAN SUBDUES BOWDEN IN UPSET TO GAIN NET FINAL; Triumphs, 7-9, 6-3, 6-3, 6-4, With Aggressive Drive in the National Indoor Play. MANGIN WINS BY DEFAULT Illness Keeps Hines Off Court -- Miss Taubele and Mrs. Van Ryn Women's Survivors. HARTMAN SUBDUES BOWDEN IN UPSET | True | By Allison Danzig. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bartolome-vergara.html | BARTOLOME VERGARA. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-lumb-defeats-miss-lyttonmilbanke-retaining-british-squash.html | Miss Lumb Defeats Miss Lytton-Milbanke, Retaining British Squash Racquets Title | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pictorial-photography-at-the-brooklyn-museum.html | PICTORIAL PHOTOGRAPHY AT THE BROOKLYN MUSEUM | True | By Elisabeth Luther Cary. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/crisis.html | Crisis | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brush-and-pan-man-yes-and-hero-too-the-white-wing-who-goes-to.html | BRUSH AND PAN MAN -- YES, AND HERO, TOO; The White Wing, Who Goes to College to Learn How to Sweep the Streets, Performs Many Doughty Tasks | True | By Meyer Berger | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/warsaw-expected-locarno-repudiation-undisturbed-by-hitlers-step-as.html | WARSAW EXPECTED LOCARNO REPUDIATION; Undisturbed by Hitler's Step as Pact Had No Bearing on Reich's Eastern Borders. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/suspect-is-jailed-as-meanest-thief-accused-of-looting-mail-boxes.html | SUSPECT IS JAILED AS 'MEANEST THIEF'; Accused of Looting Mail Boxes and Using the Letters for Ghoulish Schemes. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tourney-at-st-augustine.html | TOURNEY AT ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/commodity-markets-sugar-futures-make-8year-highs-hides-and.html | COMMODITY MARKETS.; Sugar Futures Make 8-Year Highs -- Hides and Cottonseed Oil Also Up -- Cash Grains Harden. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/title-to-miss-pearman-bermuda-golfer-tops-miss-douglas-at-hamilton.html | TITLE TO MISS PEARMAN.; Bermuda Golfer Tops Miss Douglas at Hamilton, 5 and 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sports-of-the-times-roughandtumble-topics.html | Sports of the Times; Rough-and-Tumble Topics. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cotton-advanced-by-european-news-buyers-in-europe-and-bombay-active.html | COTTON ADVANCED BY EUROPEAN NEWS; Buyers in Europe and Bombay Active as Prices Rise 2 to 16 Points. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/daughter-to-mrs-ts-watson.html | Daughter to Mrs. T.S. Watson. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/federal-review-of-trade-usual-february-expansion-lacking-but-steel.html | FEDERAL REVIEW OF TRADE.; Usual February Expansion Lacking, but Steel Output Rose. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-hagood-affair.html | THE HAGOOD AFFAIR. | True | From The Detroit News. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-interest-in-curling-a-severe-winter-widens-opportunities-for.html | NEW INTEREST IN CURLING; A Severe Winter Widens Opportunities For Players of the Old Scottish Game | True | By Daniel C. McCarthy. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/impeachment-threat-alleged-by-talmadge-he-accuses-clark-howell-sr.html | IMPEACHMENT THREAT ALLEGED BY TALMADGE; He Accuses Clark Howell Sr. in Exchange Over Calling Session of Legislature. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/winship-speaks-to-us-governor-in-broadcast-urges-americans-visit.html | WINSHIP SPEAKS TO U.S.; Governor, in Broadcast, Urges Americans Visit Puerto Rico. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rare-literary-finds-in-american-history-are-discovered-in-library.html | Rare Literary 'Finds' in American History Are Discovered in Library at Colby | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-discuss-racial-problems.html | To Discuss Racial Problems. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/huge-park-program-relief-funds-have-helped-new-york-to-create-a-new.html | HUGE PARK PROGRAM; Relief Funds Have Helped New York to Create a New Recreation Plant A HUGE CITY PARKS PROGRAM | True | By H.i. Brock. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/election-campaign-launched-by-nazis-frick-says-nation-will-show-its.html | ELECTION CAMPAIGN LAUNCHED BY NAZIS; Frick Says Nation Will Show Its Faith in Hitler at the Plebiscite March 29. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/william-b-jones-retired-auditor-of-the-century-publishing-company.html | WILLIAM B. JONES.; Retired Auditor of the Century Publishing Company Was 85. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/affair-to-aid-hospital-is-one-of-numerous-events-scheduled.html | Affair to Aid Hospital Is One of Numerous Events Scheduled | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/women-drivers-are-extolled.html | Women Drivers Are Extolled. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/shopping-suggestions-stockings-for-wear-with-a-spring-suit-new-nail.html | SHOPPING SUGGESTIONS; Stockings for Wear with a Spring Suit -New Nail Preparations -- Gay Umbrellas | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/blairs-swimmers-keep-school-title-capture-honors-at-rutgers-second.html | BLAIR'S SWIMMERS KEEP SCHOOL TITLE; Capture Honors at Rutgers Second Straight Year and Set Two Relay Records. SABOL ANNEXES 2 SPRINTS Outstanding for Winning Team -- Vande Weghe Triumphs Easily in Back-Stroke Event. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bars-ann-harding-taking-child.html | Bars Ann Harding Taking Child. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/along-shortwave-trails-broadcasts-from-india-and-java-reach.html | ALONG SHORT-WAVE TRAILS; Broadcasts From India and Java Reach Manhattan In the Morning -- Russia Plans More Power | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/n-madonna-dead-philantropist-77-former-real-estate-operator-active.html | N. MADONNA DEAD; PHILANTROPIST, 77; Former Real Estate Operator Active in Charity Work in East Harlem, | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/accident-ties-up-2d-av-elevated-blinding-flashes-alarm-area-as.html | ACCIDENT TIES UP 2D AV. ELEVATED; Blinding Flashes Alarm Area as Short Circuits Stop Train Below 30th Street. 100 RIDERS ARE MAROONED Firemen Raise Ladder to Tracks, but Service Is Resumed After 45 Minutes. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/business-shows-sharp-rise-break-in-weather-stimulates-sales.html | BUSINESS SHOWS SHARP RISE; BREAK IN WEATHER STIMULATES SALES | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-salty-and-thrilling-tale-of-the-sea-full-and-by-by-david-stanley.html | A Salty and Thrilling Tale of the Sea; FULL AND BY. By David Stanley Livingstone. 233 pp. New York: The Dodge Publishing Company. $2. | True | P.H. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/paris-appeals-to-league-rejects-reich-proposal-of-a-substitute-for.html | PARIS APPEALS TO LEAGUE; Rejects Reich Proposal of a Substitute for Locarno Treaty. ALLIES SUPPORT PROGRAM Russia and Czechoslovakia to Aid to 'Limit' in Effort to Clear Rhineland. BELGIUM ACTS AT BORDER French Officials Say Military Moves to Drive Back Germans Await Geneva Decisions. BIG FRENCH FORTS ARE FULLY ARMED | True | By P.j. Philip.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/transient-jobless-interstate-puzzle-relief-for-a-homeless-army-of.html | TRANSIENT JOBLESS INTERSTATE PUZZLE; Relief for a Homeless Army of Half a Million Presents an Unsolved Problem. SOCIAL MENACE IS SEEN | True | By Helena P. Rhudy. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/held-as-a-counterfeiter.html | Held as a Counterfeiter. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wpa-orders-shakeup-over-valley-forge-regional-director-at-boston-is.html | WPA ORDERS SHAKE-UP OVER 'VALLEY FORGE'; Regional Director at Boston Is Transferred, Another Is Demoted in Row Over Play. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lehman-backs-benefit-endorses-work-of-little-sisters-of-the.html | LEHMAN BACKS BENEFIT.; Endorses Work of Little Sisters of the Assumption. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/elizabeth-decker-becomes-engaged-betrothal-of-providence-ri-girl-to.html | ELIZABETH DECKER BECOMES ENGAGED; Betrothal of Providence, R.I., Girl to Dr. William Gray Announced Here. WEDDING WILL BE IN JUNE Prospective Bride is Graduate of Mount Vernon Seminary in Washington. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dinner-is-given-for-miss-schultz-she-is-honored-with-william-s.html | DINNER IS GIVEN FOR MISS SCHULTZ; She Is Honored With William S. Norton, Her Fiance, by Miss Nancy T. Putnam. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/as-a-study-of-new-taxes-gets-under-way.html | AS A STUDY OF NEW TAXES GETS UNDER WAY | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/exchequer-to-have-voice-in-arms-costs-to-head-new-interdepartmental.html | EXCHEQUER TO HAVE VOICE IN ARMS COSTS; To Head New Interdepartmental Committee Representing 3 Defense Services. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/down-in-carolina-whispering-river-by-helen-topping-miller-280-pp.html | Down in Carolina; WHISPERING RIVER. By Helen Topping Miller. 280 pp. New York: D. Applehton-Century Co. $2. | True | B.S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/francis-lyons-04-executive-is-dead-vice-president-of-commercial.html | FRANCIS LYONS, 04, EXECUTIVE, IS DEAD; Vice President of Commercial Investment Trust Taken III While on Cruise. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/reports-in-europe-lift-wheat-prices-every-delivery-in-leading.html | REPORTS IN EUROPE LIFT WHEAT PRICES; Every Delivery in Leading Markets of World Ends at the Day's Best Quotations. CHICAGO GAIN 1 3/8 TO 1 3/4c Corn, Oats and Rye, Influenced Largely by the Major Grain, Are Advanced. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bridge-small-tourneys-business-recovery-and-multiplicity-of-major.html | BRIDGE: SMALL TOURNEYS; Business Recovery and Multiplicity of Major Events Cut the Entry Lists | True | By Albert H. Morehead. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/two-major-issues-face-azana-regime-presidents-resignation-and.html | TWO MAJOR ISSUES FACE AZANA REGIME; President's Resignation and Devaluation of Peseta Considered by Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-doris-laings-plans.html | Miss Doris Laing's Plans. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yale-team-beats-harvard-on-mat-butler-pins-estey-to-feature-17to13.html | YALE TEAM BEATS HARVARD ON MAT; Butler Pins Estey to Feature 17-to-13 Varsity Triumph In Meet at Cambridge. TWO CRIMSON STARS WIN Harkness and Glendinning Remain Unbeaten -- Eli Squad Annexes Event by 18-16. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/manhattan-takes-track-title-again-third-in-row-a-record-jaspers-get.html | MANHATTAN TAKES TRACK TITLE AGAIN; THIRD IN ROW A RECORD Jaspers Get 26 Points in I.C.A.A.A. Meet -- Yale Team Second. BURNS BEATS RAY IN 1,500 Eipel and 1,600-Meter Relay Other Green Victors -- Penn State Four Annexes 3,200. O'BRIEN WINS HARD RACE Green of Harvard Individual Star Before 12,000 in the Garden -- Kishon Scores. MANHATTAN TAKES TRACK TITLE AGAIN | True | By Arthur J. Datley. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wood-wins-twice-in-national-swim-boston-ace-gains-50-and-100-yard.html | WOOD WINS TWICE IN NATIONAL SWIM; Boston Ace Gains 50 and 100 Yard Free-Style Titles in School Meet. | True | By Daniel C. McCarthy. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/penn-state-boxers-held-to-draw-by-army-while-cadet-fencers-lose-to.html | Penn State Boxers Held to Draw by Army While Cadet Fencers Lose to Yale; WEST POINT TEAM GAINS TIE IN RING | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/halperin-names-agents-arrangements-made-with-kirbyblock-and-ew.html | HALPERIN NAMES AGENTS.; Arrangements Made With Kirby-Block and E.W. Bruno Corp. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-berg-in-front-she-and-miss-didrikson-beat-misses-mileyhemphill.html | MISS BERG IN FRONT.; She and Miss Didrikson Beat Misses Miley-Hemphill. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mr-wyler-caught-off-base.html | MR. WYLER CAUGHT OFF BASE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yale-mermen-beat-rutgers-by-4823-capture-six-of-eight-events-and.html | YALE MERMEN BEAT RUTGERS BY 48-23; Capture Six of Eight Events and Scarlet Swimmers Lose First Meet of Season. HOYT EXCELS FOR ELIS Triumphs in 440 and 150 Yard Contests -- Faulkner Reaches High Mark in Diving. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/juvenile-concert-given-the-symphonic-poem-is-subject-of.html | JUVENILE CONCERT GIVEN.; ' The Symphonic Poem' Is Subject of Philharmonic Program. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/margarete-dessoff-to-retire.html | MARGARETE DESSOFF TO RETIRE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/eye-adds-sight-to-phone-line-berlin-television-wire-recalls-tests.html | EYE ADDS SIGHT TO PHONE LINE; Berlin Television Wire Recalls Tests Made Here Six Years Ago | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pretzels-wins-goat-beauty-prize-over-one-tobacco-chewing-jerry.html | Pretzels Wins Goat Beauty Prize Over One Tobacco Chewing.Jerry; Aristocrat of Hastings-on-Hudson Humbles 40 in Central Park Contest but Must Vie for City-Wide Honors Later -- Champion to Grace Countless Bock Beer Labels. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/charles-b-lawson-civil-war-veteran-saw-service-in-three-major.html | CHARLES B. LAWSON.; Civil War Veteran Saw Service in Three Major Battles. | True | Spectal to TH W YOR TES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-communist-program.html | A COMMUNIST PROGRAM. | True | By Earl Browder, Secretary of the Party, In A Radio Broadcast From New York City. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/scout-career-men-will-hold-meeting-700-plan-to-attend-training.html | SCOUT 'CAREER MEN' WILL HOLD MEETING; 700 Plan to Attend Training Conference This Week at French Lick, Ind. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/another-marriage-young-wife-by-wallace-irwin-310-pp-new-york-d.html | Another Marriage; YOUNG WIFE. By Wallace Irwin. 310 pp. New York: D. Appleton-Century Company. $2. | True | MABEL L. ROSSBACH. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/direct-or-indirect-taxes-the-basic-issue-demand-for-wider-spread-of.html | DIRECT OR INDIRECT TAXES: THE BASIC ISSUE; Demand for Wider Spread of Income Levies Unmet by Roosevelt Plan HOW UNCLE SAM GETS HIS MONEY | True | By Charles Merz. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/william-d-smalley.html | WILLIAM D. SMALLEY. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-frenchmans-visit-to-victorian-england-a-frenchman-among-the.html | A Frenchman's Visit to Victorian England; A FRENCHMAN AMONG THE VICTORIANS. By Francis Wey. Translated by Valerie Pirie. 307 pp. Illustrated. New Haven, Conn.: Yale University Press. $3. | True | PERCY HUTCHISON. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yale-and-harvard-tie-at-boxing-4all-but-eli-freshmen-beat-crimson.html | YALE AND HARVARD TIE AT BOXING 4-ALL; But Eli Freshmen Beat Crimson Opponents by 7-1 in New Haven Ring. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/25-of-managers-join-butler-plan-50-independent-food-stores-have.html | 25% OF MANAGERS JOIN BUTLER PLAN; 50 Independent Food Stores Have Agreed to Affiliate, Arthur C. Jones Says. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/scientist-to-study-nicaraguan-tribe-dr-hj-spinden-will-depart.html | SCIENTIST TO STUDY NICARAGUAN TRIBE; Dr. H.J. Spinden Will Depart Tuesday to Lead Expedition Into Mayan Jungles. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/uniform-laws-urged-to-help-transients-gov-hoffman-tells-conference.html | UNIFORM LAWS URGED TO HELP TRANSIENTS; Gov. Hoffman Tells Conference Many Expect to Be Carried 'on Silver Platter.' | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hof-marsh.html | Hof -- Marsh. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/league-defended-on-african-issue-professor-eagleton-assails-our.html | LEAGUE DEFENDED ON AFRICAN ISSUE; Professor Eagleton Assails Our Neutrality Stand as Submission to Wrong. BRITISH HELD SELFISH J.T. Whitaker, at Foreign Policy Luncheon, Calls Sanctions a Catspaw for Empire. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/5-killed-one-hurt-in-queens-crash-auto-leaves-the-interborough.html | 5 KILLED, ONE HURT IN QUEENS CRASH; Auto Leaves the Interborough Highway and Hits Pillar of Overpass in Glendale. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/niagaras-icy-beauty-the-spectacle-of-the-frozen-falls-draws-hosts.html | NIAGARA'S ICY BEAUTY; The Spectacle of the Frozen Falls Draws Hosts of Visitors From Many States | True | By Edwin J. Lebherz.niagara Falls. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mary-casson-a-bride-london-actress-is-married-to-william-devlin.html | MARY CASSON A BRIDE.; London Actress Is Married to William Devlin, Star at Old Vic. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/4-kresge-officials-got-100000-in-1934-sec-discloses-other-salaries.html | 4 KRESGE OFFICIALS GOT $100,000 IN 1934; SEC Discloses Other Salaries Company Wished to Be Secret -- Continental Baking List. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dodge-entry-wins-honors-in-breed-brigadier-of-reynalton-best-among.html | DODGE ENTRY WINS HONORS IN BREED; Brigadier of Reynalton Best Among the Bloodhounds at Exhibition in Toledo. SPENCER POINTER SCORES Pohala's Blossom's Speedwell Is Named -- Award Goes to Miss Loring's Newfoundland. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/columbia-session-july-7.html | Columbia Session July 7. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/individual-debits-rise-23-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 23 PER CENT; Reserve Board Reports Total of $9,452,000,000 for the Week Ended March 4. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rites-at-arlington-for-general-weigel-general-pershing-is-among-the.html | RITES AT ARLINGTON FOR GENERAL WEIGEL; General Pershing Is Among the Honorary Pallbearers for the Veteran of Three Wars. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ship-models-to-be-shown-hobby-of-building-tiny-copies-of-big-boats.html | SHIP MODELS TO BE SHOWN; Hobby of Building Tiny Copies of Big Boats Is Now Widespread | True | By Aurelio Cerdan. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/westchester-plan-splits-advocates-some-want-complete-charter-reform.html | WESTCHESTER PLAN SPLITS ADVOCATES; Some Want Complete Charter Reform, While Others Seek Only Part Revision. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/columbia-fencers-in-tie-with-navy-rally-to-take-seven-of-nine-saber.html | COLUMBIA FENCERS IN TIE WITH NAVY; Rally to Take Seven of Nine Saber Bouts and Gain a Deadlock, 13 1/2 to 13 1/2 | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/in-arizona-henry-the-sheriff-by-wc-tuttle-283-pp-boston-houghton.html | In Arizona; HENRY THE SHERIFF. By W.C. Tuttle. 283 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/thomas-j-orourke.html | THOMAS J. O'ROURKE. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/no-wpa-funds-for-strikers.html | No WPA Funds for Strikers. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sealing-fleet-sails-led-by-veteran-80-revelry-marks-the-departure.html | SEALING FLEET SAILS, LED BY VETERAN, 80; Its Aged Followers Burn With Honest Zeal to Recapture the Departure of Ships From Newfoundland Bound for Labrador. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/townsendism-oldtime-religion-its-aged-followers-burn-with-honest.html | TOWNSENDISM: OLD-TIME RELIGION; Its Aged Followers Burn With Honest Zeal to Recapture the American Tradition of Opportunity and Security for Those Who Are 'Good' | True | By Duncan Aikman | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-national-disease.html | A NATIONAL DISEASE. | True | By Senator Borah, In Remarks At Washington Suggested By the Administration'S Corporation Tax Proposal. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/amherst-pushes-college-aviation-plans-for-new-england-meet-in-may.html | AMHERST PUSHES COLLEGE AVIATION; Plans for New England Meet in May Reflect the Wide Growth of Student Interest. AID OF CONGRESS SOUGHT W.D. Strohmeier, the Student Leader, Champions Bill for a Junior Air Reserve Corps. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/paris-plans-a-new-exposition-the-famous-trocadero-is-demolished-to.html | PARIS PLANS A NEW EXPOSITION; The Famous Trocadero Is Demolished to Make Way For a Fair Building That Will Be Permanent | True | By A.m. Jungmann. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/labor-board-wins-in-upstate-test-judge-rippey-at-rochester-refuses.html | LABOR BOARD WINS IN UP-STATE TEST; Judge Rippey at Rochester Refuses Plea of 3 Companies to Enjoin Hearings. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/four-cases-of-clyde-griffiths-case-of-clyde-griffiths.html | FOUR CASES OF CLYDE GRIFFITHS; CASE OF CLYDE GRIFFITHS | True | By Theodore Dreiser. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mayor-to-lead-law-alumni.html | Mayor to Lead Law Alumni. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/exsenator-bruce-bolts-roosevelt-maryland-democrat-says-president-is.html | EX-SENATOR BRUCE BOLTS ROOSEVELT; Maryland Democrat Says President Is a 'Shallow Man' - Will Vote Republican. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/experience-not-enough-confident-drivers-often-too-sure-discussions.html | EXPERIENCE NOT ENOUGH; Confident Drivers Often Too Sure -- Discussions at Conference | True | By E.l. Yordan. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rosenthal-weinsteln.html | Rosenthal -- Weinsteln. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-jerseys-governor.html | NEW JERSEY'S GOVERNOR. | True | From The Newark News. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/newly-recorded-music-lotte-lehmanns-lieder-recital-presents-eleven.html | NEWLY RECORDED MUSIC; Lotte Lehmann's Lieder Recital Presents Eleven Songs by Five Composers | True | By Compton Pakenham. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/musical-tour.html | MUSICAL TOUR. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/laundry-canvass-on-wages-begins-women-voters-take-minimum-pay-case.html | LAUNDRY CANVASS ON WAGES BEGINS; Women Voters Take Minimum Pay Case to Owners After Court Upsets Measure. STRESS CUSTOMER'S VIEW Attempt Made to Convince the Employers Clients Still Back Provisions of Bill. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/memorial-to-holst-enlists-musicians-english-and-american-groups.html | MEMORIAL TO HOLST ENLISTS MUSICIANS; English and American Groups Cooperate to Raise Fund for Morley College Room. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-entertain-sewing-class.html | To Entertain Sewing Class. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/columbia-quintet-stops-penn-2726-champions-rally-near-close-to.html | COLUMBIA QUINTET STOPS PENN, 27-26; Champions Rally Near Close to Register Tenth Straight League Triumph. COLUMBIA QUINTET STOPS PENN, 27-25 | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dunlap-11-strokes-ahead-scores-73-for-54hole-total-of-215-at.html | DUNLAP 11 STROKES AHEAD; Scores 73 for 54-Hole Total of 215 at Pinehurst. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nyu-captures-shoot-turn-back-columbia-13681331-to-clinch-league.html | N.Y.U. CAPTURES SHOOT.; Turn Back Columbia, 1,368-1,331, to Clinch League Crown. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-pinchot-to-file-nominating-petitions-but-she-has-not-decided.html | MRS. PINCHOT TO FILE NOMINATING PETITIONS; But She Has Not Decided Definitely Whether to Stay in Race for Congress. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/airliners-crash-called-mystery-bureau-of-commerce-says-it-cannot.html | AIRLINER'S CRASH CALLED 'MYSTERY'; Bureau of Commerce Says It Cannot Learn Cause of Arkansas Plunge Fatal to 17. SPECULATIONS IN REPORT Passenger May Have Incapacitated Pilot or Interfered With Controls, Statement Asserts. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/e-pluribus-among-new-group-and-solo-flights.html | E PLURIBUS; Among New Group And Solo Flights | True | E.A.J. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/second-victory-for-reds.html | Second Victory for Reds. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/state-bar-committee-named.html | State Bar Committee Named. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peace.html | Peace. | True | MICHAEL WALPIN | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/allan-advances-at-scarborough-triumphs-over-adsit-to-gain-semifinal.html | ALLAN ADVANCES AT SCARBOROUGH; Triumphs Over Adsit to Gain Semi-Final in Westchester Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/girls-team-wins-45th-game-in-row-manhattanville-routs-mount-st.html | GIRLS' TEAM WINS 45TH GAME IN ROW; Manhattanville Routs Mount St. Joseph's of Philadelphia at Basketball, 35-6. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/in-nova-scotia-rainbow-at-night-by-mary-graham-bonner-319-pp-new.html | In Nova Scotia; RAINBOW AT NIGHT. By Mary Graham Bonner. 319 pp. New York: Lee Furman, Inc. $2.50. | True | MARGARET WALLACE. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cotton-farmers-ask-more-money-add-27000000-to-federal-offer-of.html | COTTON FARMERS ASK MORE MONEY; Add $27,000,000 to Federal Offer of $100,000,000 for Soil-Conserving Crop Diversion. RAISE RATES AT MEMPHIS Minimum Acreage Shift Set at 20% of 1936 -- South Warned on Exceeding Allotment. | True | By Felix Belair Jr.special To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/governor-is-host-to-2500-orphans-cuts-short-white-house-visit-to-be.html | GOVERNOR IS HOST TO 2,500 ORPHANS; Cuts Short White House Visit to Be on Time at Children's Party in Brooklyn. HE GETS AND GIVES A KISS Talked With President on State Relief, Security Measure and Watervliet Federal Arsenal. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rare-books-to-be-sold-library-of-late-mj-perry-will-be-auctioned-be.html | RARE BOOKS TO BE SOLD.; Library of Late M.J. Perry Will Be Auctioned, Beginning Wednesday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cottons-affected-by-tax-largest-price-increase-indicated-on-the.html | COTTONS AFFECTED BY TAX; Largest Price Increase Indicated on the Heavy-Type Goods. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wpa-stage-group-gains-momentum-five-major-productions-now-on-the.html | WPA STAGE GROUP GAINS MOMENTUM; Five Major Productions Now on the Boards and Eighteen More Are in Rehearsal. | True | By Catherine MacKenzie. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/state-income-tax-shows-sharp-rise-married-men-with-15000-net-and-no.html | STATE INCOME TAX SHOWS SHARP RISE; Married Men With $15,000 Net and No Exemptions for Children Hardest Hit. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/girl-scouts-to-celebrate.html | Girl Scouts to Celebrate. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/haubold-healy.html | Haubold -- Healy. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/frank-e-sutton.html | FRANK E. SUTTON. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/troth-announced-of-peggy-gudahy-former-milwaukee-girl-is-the.html | TROTH ANNOUNCED OF PEGGY GUDAHY; Former Milwaukee Girl Is the Fiancee of George Rogers, Graduate Engineer. SHE IS INSTRUCTOR HERE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/princeton-to-build-an-atom-smasher-materials-arrive-for-the-big.html | PRINCETON TO BUILD AN 'ATOM SMASHER'; Materials Arrive for the Big Cyclotron, Expected to Be Installed by Autumn. MACHINE TO WEIGH 50 TONS Powerful Magnet, Heart of the Experiment, Seen as Solution to Scientific Puzzle. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/greenberg-refuses-to-report-to-tigers-hank-says-he-will-not-go-to.html | GREENBERG REFUSES TO REPORT TO TIGERS; Hank Says He Will Not Go to Lakeland Camp Till Contract Difficulties Are Ended. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/honors-in-shoot-won-by-lawrence-new-york-ac-gunner-breaks-97-out-of.html | HONORS IN SHOOT WON BY LAWRENCE; New York A.C. Gunner Breaks 97 Out of 100 in Contest at Travers Island. WATTS TOPS NASSAU FIELD Finishes With a Perfect String in 50-Target Competition -- Results at Other Traps. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rural-county-vote-blow-to-talmadge-he-makes-light-of-seminoles.html | RURAL COUNTY VOTE BLOW TO TALMADGE; He Makes Light of Seminole's Roosevelt Victory, Although His Attack Is Shaken. HAD COUNTED ON FARMERS | True | By Edwin Camp. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/behind-the-show-window-by-jeanette-baton-313-pp-new-york-harcourt.html | BEHIND THE SHOW WINDOW. By Jeanette Baton. 313 pp. New York: Harcourt, Brace Co. $2.50. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/harvard-blanks-yale-110-to-capture-hockey-series-also-annexes.html | Harvard Blanks Yale, 11-0, To Capture Hockey Series; Also Annexes Quadrangular League Title With Second Victory Over Elis -- Four Goals in First Period Start Rout at New Haven. HARVARD CRUSHES YALE SIX, 11 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/for-whenissued-deals-exchanges-here-file-with-sec-for-such-trading.html | FOR 'WHEN-ISSUED' DEALS.; Exchanges Here File With SEC for Such Trading in Two Issues. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-arthur-c-bellows.html | MRS. ARTHUR C. BELLOWS. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/martin-m-manion.html | MARTIN M. MANION. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/chicken-thieves-are-lashed.html | Chicken Thieves Are Lashed. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/of-speech.html | Of Speech. | True | ELLA POMEROY | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/saintgaudens-sails-for-europe.html | Saint-Gaudens Sails for Europe. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/editorial-views-appraising-mr-roosevelt.html | Editorial Views; APPRAISING MR. ROOSEVELT. | True | From The Boston Herald. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/coffee-exchange-proposes-a-new-contract-to-free-rio-staple-from.html | Coffee Exchange Proposes a New Contract To Free Rio Staple From Surinam Influence | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/preparations-for-butterfly-ball-begin-house-of-rest-event-set-for.html | Preparations for Butterfly Ball Begin; House of Rest Event Set for April 14 | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/akron-strikers-beat-back-police-two-of-latter-are-hurt-when-they.html | AKRON STRIKERS BEAT BACK POLICE; Two of Latter Are Hurt When They Try to Clear Streets of Picket Shelters. MILK STILL UNDELIVERED WPA in Washington States There Are No Relief Funds for the 16,000 Out. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/random-notes-for-travelers-the-tide-of-travel-soon-to-turn-toward-a.html | RANDOM NOTES FOR TRAVELERS; The Tide of Travel Soon to Turn Toward Alaska -- Vancouver Plans a Golden Jubilee -- Sailfishing in Bay of Panama | True | By Diana Rice. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/final-rehearsals-for-barnard-show-junior-class-musical-comedy-the.html | FINAL REHEARSALS FOR BARNARD SHOW; Junior Class Musical Comedy, 'The Green Owl,' Is Work of Student Composer. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/club-heads-invited-to-awa-tea-here-goodwill-gesture-embraces-300.html | CLUB HEADS INVITED TO A.W.A. TEA HERE; Good-Will Gesture Embraces 300 Organizations in the Metropolitan Area. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/reds-seconds-beaten.html | Reds' Seconds Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fidelio-revival-delights-a-throng-kirsten-flagstad-in-title-part-of.html | FIDELIO' REVIVAL DELIGHTS A THRONG; Kirsten Flagstad, in Title Part of Beethoven Opera, Wins a Great Success. HER ROLE MOST DIFFICULT Maison as Florestan Brings Out Pathos of Composer's Cry for Human Liberty. | True | By Olin Downes. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/schwarzkopf-omits-report-to-governor-widening-of-the-break-is-seen.html | SCHWARZKOPF OMITS REPORT TO GOVERNOR; Widening of the Break Is Seen -- Hauptmann Requests Another Interview With Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/elevators-vital-to-city-new-yorks-lifts-daily-carry-15000000.html | ELEVATORS VITAL TO CITY; New York's Lifts Daily Carry 15,000,000 Passengers and Go 100,000 Miles | True | By Victor H. Bernstein. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/farmers-skeptical-of-new-relief-plan-cotton-growers-meeting-at.html | FARMERS SKEPTICAL OF NEW RELIEF PLAN; Cotton Growers, Meeting at Memphis, Voice Fear of Voluntary Features In Soil Conservation Program. | True | By Felix Belair Jr. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/americas-tide-of-travel-runs-higher-to-a-nation-on-the-move-lower.html | AMERICA'S TIDE OF TRAVEL RUNS HIGHER; To a Nation on the Move Lower Fares Open Vistas Stretching Far and Wide | True | By Victor H. Bernstein. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/stocks-of-zinc-decline.html | Stocks of Zinc Decline. | True |  | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tropical-setting-to-feature-dance-madeira-ball-march-20-will.html | TROPICAL SETTING TO FEATURE DANCE; Madeira Ball March 20 Will Further Work of Madison House Society. | True |  | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/drinking-companions-the-three-friends-by-norman-collins-340-pp.html | Drinking Companions; THE THREE FRIENDS. By Norman Collins. 340 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/roosevelt-sons-wins-tax-appeal-board-bars-104000-deficiency.html | ROOSEVELT & SONS WINS TAX APPEAL; Board Bars $104,000 Deficiency Assessment on 1929 Income of Investment Fund. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/soviet-stars-on-the-kremlin.html | SOVIET STARS ON THE KREMLIN | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ruark-detwiler.html | Ruark -- Detwiler. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-metropolitan-repertoire.html | The Metropolitan Repertoire. | True | JOHN G. M'CULLOUGH 2d. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gay-warns-buyers-of-penny-shares-wall-street-men-associate-his.html | GAY WARNS BUYERS OF 'PENNY SHARES; Wall Street Men Associate His Admonition With Buying Orgy in Low-Priced Stocks. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bankruptcy-plot-found-three-officers-of-firm-at-rutland-vt-get.html | BANKRUPTCY PLOT FOUND.; Three Officers of Firm at Rutland, Vt., Get Prison Terms. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hogg-swoope.html | Hogg -- Swoope. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/emperor-sets-back-japanese-army-men-militarys-blood-purge-a-result.html | EMPEROR SETS BACK JAPANESE ARMY MEN; Military's 'Blood Purge,' a Result of Widespread Discontent, Leaves Liberals in Ascendant | True | By Sterling Fisher Jr. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/republican-rivals-try-their-strategy-borahs-demand-for-open-combat.html | REPUBLICAN RIVALS TRY THEIR STRATEGY; Borah's Demand for Open Combat Is Met by Countermoves of Landon And the Favorite Sons | True | By Charles R. Michael. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-zealand-leads-marylebone.html | New Zealand Leads Marylebone. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cloaks-and-swords-marriage-by-conquest-by-warwick-deeping-353-pp.html | Cloaks and Swords; MARRIAGE BY CONQUEST. By Warwick Deeping. 353 pp. New Fork: Robert M. McBride & Co. $2. | True | M.W. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/laubach-tops-unterberg-wins-as-eastern-squash-racquets-group-1-play.html | LAUBACH TOPS UNTERBERG; Wins as Eastern Squash Racquets Group 1 Play Starts. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peace-plea-surprised-italy.html | PEACE PLEA SURPRISED ITALY | True | By Arnaldo Cortesi. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/picture-scripts-a-series-cooperating-editors-from-the-lincoln.html | PICTURE SCRIPTS. A Series Cooperating Editors From the Lincoln School of Teachers College, Columbia University, Rebecca J. Coffin, Avah W. Hughes, Florence Matthews Tchaika, Lula E. Wright. New York: Edward Stern & Co. 10 cents each. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/john-bulls-way-he-keeps-his-budget-balanced-and-taxes-his-people-he.html | JOHN BULL'S WAY; He Keeps His Budget Balanced And Taxes His People Heavily -- AND UNCLE SAM'S His Budget Is Unbalanced and He Spends to Speed Recovery JOHN BULL -- AND UNCLE SAM They Pursue Different Courses as to Budget, Taxes and Methods of Speeding Recovery | True | By Harold Callenderlondon. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/abraham-silinsky.html | ABRAHAM SILINSKY. | True | Special to THS llw YORK TISS. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/apologizes-in-art-row-richmond-man-sends-letters-to-exhibitor-and.html | APOLOGIZES IN ART ROW.; Richmond Man Sends Letters to Exhibitor and Mural Painter. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/anna-karenina-revived.html | ANNA KARENINA' REVIVED | True | By Herbert F. Peyser.vienna, Feb. 12, 1936. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/intracity-game-tonight-rangers-oppose-the-americans-in-league-game.html | INTRACITY GAME TONIGHT.; Rangers Oppose the Americans in League Game at Garden. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/article-6-no-title-new-york-at-the-age-of-66.html | Article 6 -- No Title; NEW YORK AT THE AGE OF 66 | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/geneva-disturbed-by-hitlers-move-sanctions-talk-is-heard-as-his.html | GENEVA DISTURBED BY HITLER'S MOVE; Sanctions Talk Is Heard as His Words Fail to Offset Action of Denouncing Locarno. | True | By Clarence K. Street. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lynch-corporation.html | Lynch Corporation. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bermuda-horse-show.html | BERMUDA HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tunnel-authority-accepts-pwa-fund-federal-loan-and-grant-of.html | TUNNEL AUTHORITY ACCEPTS PWA FUND; Federal Loan and Grant of $58,365,000 to Be Used for East River Vehicular Tube. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-future-of-vocal-students-a-plea-for-symphonic-broadcasts-in.html | The Future of Vocal Students; a Plea for Symphonic Broadcasts; In Appreciation of Scotti; a Critique of Repertoire; What of Art School Graduates? | True | DONALD BROWN, Editor Aria. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/post-estate-to-widow-will-of-engineer-is-admitted-to-probate-in.html | POST ESTATE TO WIDOW.; Will of Engineer Is Admitted to Probate in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/midwest-business-gains-department-store-sales-in-chicago-10-to-12.html | MIDWEST BUSINESS GAINS.; Department Store Sales in Chicago 10 to 12% Over 1935 Period. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/aiken-steeplechase.html | AIKEN STEEPLECHASE. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/teacher-contests-draw-301-schools-nassau-and-suffolk-lead-in-weeks.html | TEACHER CONTESTS DRAW 301 SCHOOLS; Nassau and Suffolk Lead in Week's Enrollment With 24 Institutions Entered. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-building-urged-by-hunter-students-drive-cites-crowded.html | NEW BUILDING URGED BY HUNTER STUDENTS; Drive Cites Crowded Classrooms and Opposes Repairing of Old Unit Damaged by Fire. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-arabian-nights-murder-by-john-dickson-carr-368-pp-new-york.html | THE ARABIAN NIGHTS MURDER. By John Dickson Carr. 368 pp. New York: Harper & Brothers. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/french-air-expert-sails-for-home-baron-amaury-de-la-grange-says.html | FRENCH AIR EXPERT SAILS FOR HOME; Baron Amaury de la Grange Says Talks Here on Transatlantic Project Were Productive. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/john-t-shea.html | JOHN T. SHEA. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/strike-causes-rise-in-demands-for-heat-more-tenants-complain-of.html | STRIKE CAUSES RISE IN DEMANDS FOR HEAT; More Tenants Complain of Cold, but Health Department Is Aiding in Service. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/montclair-ac-five-wins-beats-seventh-regiment-3331-in-league.html | MONTCLAIR A.C. FIVE WINS.; Beats Seventh Regiment, 33-31, In League Contest. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/modern-works-in-london.html | MODERN WORKS IN LONDON | True | By F. Bonavia.london, Feb. 19, 1936. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/french-sentry-wounded-general-staff-suspects-spying-case-on-border.html | FRENCH SENTRY WOUNDED.; General Staff Suspects Spying Case on Border at Nancy. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/among-englands-unpossessed-love-on-the-dole-being-a-portrait-of.html | AMONG ENGLAND'S UNPOSSESSED; ' Love on the Dole' Being a Portrait of Life on the Verge of Starvation in a Mill Town of Lancashire | True | By Brooks Atkinson. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/japans-army-symbol-and-force-it-is-rooted-in-the-hearts-of-the.html | JAPAN'S ARMY: SYMBOL AND FORCE; It Is Rooted in the Hearts of the People and From Their Faith It Draws Political Power THE JAPANESE ARMY: A SYMBOL It Is Rooted in the Hearts of the People and From Them It Draws Political Power | True | By Hugh Byastokyo. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/from-mr-pollock.html | From Mr. Pollock. | True | CHANNING POLLOCK | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/political-plans-presidential-candidates-seem-to-have-little-to.html | POLITICAL PLANS; Presidential Candidates Seem To Have Little to Offer | True | HUGO W. NOREN | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/w-l-will-add-courses-on-appreciation-of-art.html | W. & L. Will Add Courses On Appreciation of Art | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/women-of-society-for-safe-driving-many-debutantes-and-young-matrons.html | WOMEN OF SOCIETY FOR SAFE DRIVING; Many Debutantes and Young Matrons Join the Campaign to Effect Reform. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/prague-is-not-alarmed-feels-german-problem-will-be-settled-by.html | PRAGUE IS NOT ALARMED.; Feels German Problem Will Be Settled by Negotiation. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Books | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-life-of-william-randolph-hearst-william-randolph-hearst.html | The Life of William Randolph Hearst; WILLIAM RANDOLPH HEARST; AMERICAN. By Mrs. Fremont Older. 581 pp. Illustrated. New York: D. Appleton-Century Company. $4. | True | CHARLES MCD. PUCKETTE. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/american-ship-companies-face-boycott-campaign-australia-and-new.html | AMERICAN SHIP COMPANIES FACE BOYCOTT CAMPAIGN; Australia and New Zealand Are Urged to Act Against Subsidized Competition With Established British Interests | True | Special Correspondence, THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/kansas-city-trade-rises-favorable-weather-also-stimulates-building.html | KANSAS CITY TRADE RISES.; Favorable Weather Also Stimulates Building Work in District. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cutler-austin.html | Cutler -- Austin. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/inner-circle-twits-mayor-and-smith-political-writers-at-annual.html | INNER CIRCLE TWITS MAYOR AND SMITH; Political Writers at Annual Dinner Stage 'Quiet, Please! Or, What a Racket!' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ethiopians-ruse-is-to-hit-and-run-surprise-attacks-followed-by.html | ETHIOPIANS' RUSE IS TO 'HIT AND RUN'; Surprise Attacks, Followed by Swift Retreats, Used Against Italian Invaders. | True | By H.l. Matthews.special Correspondence, the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/driver-dies-on-truck-found-in-cab-of-vehicle-after-slight-collision.html | DRIVER DIES ON TRUCK.; Found in Cab of Vehicle After Slight Collision With Taxi. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-talk-on-county-government.html | To Talk on County Government. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/film-book-reports-upturn-in-business-weekly-attendance-at-motion.html | FILM BOOK REPORTS UPTURN IN BUSINESS; Weekly Attendance at Motion Pictures Rose in Year From 70,000,000 to 80,000,000. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/swedes-to-aid-germans-fund-sought-to-send-christian-refugees-to.html | SWEDES TO AID GERMANS.; Fund Sought to Send Christian Refuges to South America. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/texas-county-wars-on-the-jack-rabbit.html | TEXAS COUNTY WARS ON THE JACK RABBIT | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/veteran-relief-bill-sharply-opposed-proposal-to-vest-control-in.html | VETERAN RELIEF BILL SHARPLY OPPOSED; Proposal to Vest Control in Separate Agencies Scored by Citizens Union. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/montreal-ski-race.html | MONTREAL SKI RACE. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/french-question-postwar-policies-now-wonder-whether-their-long.html | FRENCH QUESTION POST-WAR POLICIES; Now Wonder Whether Their Long Diplomatic Struggle Has Not Been Harmful. | True | By P.j. Philip. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-amelia-elias.html | MISS AMELIA ELIAS. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/seamens-institute-to-gain-by-dance-bermuda-blue-ball-to-be-give-in.html | SEAMEN'S INSTITUTE TO GAIN BY DANCE; Bermuda Blue Ball to Be Give in Hamilton April 1 as a Joint Benefit. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/notary-fee-eased-on-tax-revenue-collector-rules-duplicates-need-not.html | NOTARY FEE EASED ON TAX; Revenue Collector Rules Duplicates Need Not Be Sworn To. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-daniel-jones.html | MRS. DANIEL. JONES, | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/in-the-swim.html | IN THE SWIM | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/american-kennel-club-records-championships-over-a-period-of-fifty.html | American Kennel Club Records Championships Over a Period of Fifty Years; 12,725 DOGS NAMED FOR TITLE AWARDS American Kennel Club Lists Those Which Have Won Over Fifty-Year Period. 1,065,000 TOTAL REGISTRY New England Shows in Current Month -- Cleveland to Start Exhibit Saturday. | True | By Henrey R. Ilsley. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/thomas-to-appear-in-charity-recital-metropolitan-opera-singer-to.html | THOMAS TO APPEAR IN CHARITY RECITAL; Metropolitan Opera Singer to Take Part in Concert at Town Hall March 15. MUSIC PUPILS TO PROFIT Hartley House School to Gain by Event, Second in Series -- Many Committees Active. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-crimson-patch-by-phoebe-atwood-taylor-287-pp-new-york-ww-norton.html | THE CRIMSON PATCH. By Phoebe Atwood Taylor. 287 pp. New York: W.W. Norton & Co. $2. | True | By Isaac Anderson | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/article-3-no-title-anita-schmidt-wed-to-ga-lindemeyer-bride-is.html | Article 3 -- No Title; ANITA SCHMIDT WED TO G.A. LINDEMEYER Bride Is Gowned in Ivory Satin in Church Ceremony Held at Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/club-to-celebrate-20-years-of-work-womens-city-organization-to-hold.html | CLUB TO CELEBRATE 20 YEARS OF WORK; Women's City Organization to Hold Anniversary Dinner on Tuesday Night. WIDE RANGE OF ACTIVITIES Leaders of Nonpartisan Group Recall Battles for Social and Economic Progress. | True | By Eva V. B. Hansl. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/w-and-l-prevails-on-mat.html | W. and L. Prevails on Mat. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lending-units-plan-1000000000-saving-slashes-in-authorizations-are.html | LENDING UNITS PLAN $1,000,000,000 SAVING; Slashes in Authorizations Are Mapped by HOLC, FHA, RFC and the FCA. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/macfarlane-beats-armour.html | Macfarlane Beats Armour. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-deserving-girl-on-way-street-by-joseph-mccord-272-pp-philadelphia.html | A Deserving Girl; ON WAY STREET. By Joseph McCord. 272 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/forebodings.html | Forebodings. | True | ALFRED M. BEALE | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/north-carolina-keeps-title.html | North Carolina Keeps Title. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/harvard-cub-six-on-top-vanquishes-yale-freshmen-by-91-harding-gets.html | HARVARD CUB SIX ON TOP.; Vanquishes Yale Freshmen by 9-1 -- Harding Gets 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fraternity-marks-climb-at-williams-scholastic-improvement-due.html | FRATERNITY MARKS CLIMB AT WILLIAMS; Scholastic Improvement Due Partly to Influence of the Alumni Groups. ONE MOVES UP SIX PLACES Houses Are Finding That Good Students Add Prestige as Much as Athletes. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nlrb-rushes-texas-case-replies-to-electrical-unions-complaints-over.html | NLRB RUSHES TEXAS CASE.; Replies to Electrical Union's Complaints Over Delay. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/argentine-gold-ratio-up-metal-abroad-and-foreign-exchange-rise-as.html | ARGENTINE GOLD RATIO UP.; Metal Abroad and Foreign Exchange Rise as Circulation Falls. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-york-ac-trio-halts-blind-brook-victory-by-9-126-puts-team-in.html | NEW YORK A.C. TRIO HALTS BLIND BROOK; Victory by 9 1/2-6 Puts Team in Metropolitan League and Manhattan Circuit Finals. EVERGREEN FARMS ON TOP With Lawrence at Back, Riders Upset Governors Island at Squadron A, 6 1/2-3. | True | By Robert F. Kelley. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/maltby-rogers.html | Maltby -- Rogers. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/noeline-davis-to-wed-april-18.html | Noeline Davis to Wed April 18. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mangan-triumphs-over-cunningham-beats-rival-by-narrow-margin-in.html | MANGAN TRIUMPHS OVER CUNNINGHAM; Beats Rival by Narrow Margin in Special Mile Contest at Providence Meet. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/520006-bet-on-7-races-wagering-on-florida-derby-totals-130649-at.html | $520,006 BET ON 7 RACES.; Wagering on Florida Derby Totals $130,649 at Hialeah. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/british-press-sees-possibility-of-gain-hitler-is-held-to-have.html | BRITISH PRESS SEES POSSIBILITY OF GAIN; Hitler Is Held to Have Opened the Way for an Honorable Revision of Peace Pacts. LOCARNO IS NOT MOURNED Britain Is Believed Compelled Now to Pledge Aid to France in Event of Reich Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/king-edward-prefers-informality-in-dress-but-maintains-his-old.html | KING EDWARD PREFERS INFORMALITY IN DRESS; But Maintains His Old Influence Over Men's Wear. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/indians-beat-new-orleans.html | Indians Beat New Orleans. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/squadron-c-trio-scores-by-1612-conquers-fort-hamilton-team-in.html | SQUADRON C TRIO SCORES BY 16-12; Conquers Fort Hamilton Team in Brooklyn Final of Junior Indoor Polo Play. DULANEY'S GROUP WINS Turns Back a Squadron C Side in Sherman Memorial Trophy Competition, 6 to 5. | True | By Kingsley Childs. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fiery-azana-grasps-the-reins-again-spains-champion-of-democracy.html | FIERY AZANA GRASPS THE REINS AGAIN; Spain's Champion of Democracy Returns to The Task of Solving National Problems AGAIN AZANA TAKES THE REINS Spain's Champion of Democracy Returns to The Task of Solving National Problems | True | By Anita Brenner | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bulgarians-file-appeals-decision-on-veltcheff-and-stankoff-to-be.html | BULGARIANS FILE APPEALS.; Decision on Veltcheff and Stankoff to Be Given in Fortnight, | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/card-party-to-assist-nursery.html | Card Party to Assist Nursery. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/curtin-gets-transfusion-yale-athlete-improved-after-ninth-such.html | CURTIN GETS TRANSFUSION; Yale Athlete Improved After Ninth Such Operation. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/congress-today.html | CONGRESS TODAY. | True | By James A. Reed, Former Senator From Missouri, In An Interview In New York. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nazi-press-gives-lie-to-stalin-statement-diplomatische.html | NAZI PRESS GIVES LIE TO STALIN STATEMENT; Diplomatische Korrespondenz Says Bolshevist Activity Is Work of Moscow Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/power-of-courts-assailed-by-green-government-by-judiciary-is-set-up.html | POWER OF COURTS ASSAILED BY GREEN; Government by Judiciary Is Set Up by Nullification, Labor Chief Says. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/golf-at-ormond-beach.html | GOLF AT ORMOND BEACH. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/roper-for-cutting-government-costs-roosevelt-hopes-to-reduce-taxes.html | ROPER FOR CUTTING GOVERNMENT COSTS; Roosevelt Hopes to Reduce Taxes Soon, Secretary Says in Detroit Talk. NEW DEAL RECORD LAUDED Gains Under the Administration Policy Cited -- Farm Stimulus Is Called Essential. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/our-silver-policy-hailed-in-canada-mining-shares-and-property.html | OUR SILVER POLICY HAILED IN CANADA; Mining Shares and Property Development Spurred by News of Washington's Buying Plan. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/george-c-furber.html | GEORGE C. FURBER. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/maple-leafs-retain-lead-by-downing-canadiens-maroons-also-victors.html | Maple Leafs Retain Lead by Downing Canadiens; Maroons Also Victors; TORONTO SETS BACK CANADIENS, 8 TO 1 Maple Leafs Retain Lead in International Group as Thoms Scores 3 Goals. MAROONS ALSO TRIUMPH Top Red Wings, 5-3, to Clinch Season's Series, Blinco and Northcott Excelling. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/review-1-no-title-dr-dolittles-birthday-book-by-hugh-lofting-new.html | Review 1 -- No Title; DR. DOLITTLE'S BIRTHDAY BOOK. By Hugh Lofting. New York: Frederick A. Stokes Company. $1.75. | True | By Anne T. Baton | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/versailles-pact-long-under-fire-duration-for-nearly-17-years.html | VERSAILLES PACT LONG UNDER FIRE; Duration for Nearly 17 Years Exceeded the Hopes of Those Who Framed Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/drug-men-to-discuss-fair-trade.html | Drug Men to Discuss Fair Trade | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/steel-and-recovery.html | STEEL AND RECOVERY. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/address-by-speaker-ives-in-reply-to-lehman-plea-for-his-anticrime.html | Address by Speaker Ives in Reply to Lehman Plea for His Anti-Crime Program | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/barbara-beats-anderson-williamsburg-heavyweight-earns-decision-at.html | BARBARA BEATS ANDERSON; Williamsburg Heavyweight Earns Decision at Ridgewood Grove. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/quotation-marks-the-war-on-depression.html | Quotation Marks; THE WAR ON DEPRESSION. | True | By Cordell Hull, Secretary of State, In An Address Read Before the Convention of Young Democratic Clubs of Maryland. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/arthur-summers-53-financier-is-dead-manager-of-rochester-broker.html | ARTHUR SUMMERS, 53, FINANCIER, IS DEAD; Manager of Rochester Broker Office of Sutro Brothers Also a Bank Director. | True | Special to T TqW YOl, Trm-S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/germanys-action-assailed-by-eden-he-uses-severe-tone-toward-reich.html | GERMANY'S ACTION ASSAILED BY EDEN; He Uses Severe Tone Toward Reich Envoy, but Attitude of Cabinet Is Deemed Milder. | True | By Augur. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fairbanks-is-wed-to-lady-ashley-legal-bars-finally-overcome-for.html | FAIRBANKS IS WED TO LADY ASHLEY; Legal Bars Finally Overcome for Paris Marriage of Actor to British Divorcee. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/speech-seen-as-aid-to-the-soviet-pact-moscow-contends-hitler-has.html | SPEECH SEEN AS AID TO THE SOVIET PACT; Moscow Contends Hitler Has Proved That French Accord Is Absolutely Necessary. | True | By Harold Denny. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/12-win-honor-at-st-lawrence.html | 12 Win Honor at St. Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lists-21-heroes-for-stamp-series-dr-dr-fox-suggests-group-including.html | LISTS 21 HEROES FOR STAMP SERIES; Dr. D.R. Fox Suggests Group Including Penn, Boone, Lincoln and Robert E. Lee. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/music.html | Music. | True | EMIL COLEMAN | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/stevens-men-97-busy-more-jobs-than-there-are-candidates-alumni.html | STEVENS MEN 97% BUSY.; More Jobs Than There Are Candidates, Alumni Office Reports. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/border-students-hold-uscanadian-parleys.html | BORDER STUDENTS HOLD U.S.-CANADIAN PARLEYS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/steel-makers-aim-to-end-price-cuts-secondquarter-quotations-are.html | STEEL MAKERS AIM TO END PRICE CUTS; Second-Quarter Quotations Are Expected to Include Stabilization Plans. DISCRIMINATION CHARGED Large Buyers Get Concessions -- One Manufacturer Is Played Against Other. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/toronto-newsboy-turns-75.html | Toronto Newsboy Turns 75. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/books-and-authors.html | Books and Authors | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hans-falladas-vigorous-story-of-an-angry-mans-progress-once-we-had.html | Hans Fallada's Vigorous Story of an Angry Man's Progress; ONCE WE HAD A CHILD. By Hans Fallada. Translated From the German by Eric Sutton. 634 pp. New York: Simon & Schuster. $2.50. | True | HAROLD STRAUSS. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/delegates-of-80-communities-in-east-to-discuss-public-health.html | Delegates of 80 Communities in East to Discuss Public Health Nursing Here; GROUP TO REVIEW SCOPE OF SERVICE | True | By Kathleen McLaughlin. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-flood-of-art-shows-reviewers-notes-on-some-thirty-newly-opened.html | A FLOOD OF ART SHOWS; Reviewer's Notes on Some Thirty Newly Opened Exhibitions in the Galleries | True | By Howard Devree. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-england-rows-tackled-by-farley-bay-state-situation-poll-in-new.html | NEW ENGLAND ROWS TACKLED BY FARLEY; Bay State 'Situation,' Poll in New Hampshire, and Maine Problem Interest Him. | True | By F. Lauriston Bullard. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/philadelphians-plan-colorful-diversions-for-rittenhouse-flower.html | Philadelphians Plan Colorful Diversions For Rittenhouse Flower Market, May 21 | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/moratorium-bill-signed-by-lehman-he-also-approves-extension-for.html | MORATORIUM BILL SIGNED BY LEHMAN; He Also Approves Extension for Year of Measure Curbing Deficiency Judgments. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/elisha-walkers-honor-sons.html | Elisha Walkers Honor Sons. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/building-awards-heavy-largest-in-new-england-last-week-since-same.html | BUILDING AWARDS HEAVY.; Largest in New England Last Week Since Same Period in 1929. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/britain-is-cautious-on-hitlers-action-eden-sees-german-french-and.html | BRITAIN IS CAUTIOUS ON HITLER'S ACTION; Eden Sees German, French and Italian Envoys, but the. Cabinet Is Not Called. AIR PACT BID IS REVEALED Talks Urged by London Before Fuehrer Spoke -- Lansbury for a New Peace Parley. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/distorting-an-issue.html | DISTORTING AN ISSUE. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/luther-describes-move-as-peaceful-says-hitler-gesture-precludes-war.html | LUTHER DESCRIBES MOVE AS PEACEFUL; Says Hitler Gesture Precludes War Without 'Orderly Decision by League.' | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/plans-of-terrorists-in-austria-revealed-notes-found-on-nazis.html | PLANS OF TERRORISTS IN AUSTRIA REVEALED; Notes Found on Nazis Sentenced to Five Years Each Detail Orders for Storm Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/our-radio-english-imitation-of-socalled-oxford-accent-called-a.html | OUR RADIO ENGLISH; Imitation of So-Called Oxford Accent Called a Mistake | True | BENEDICT FITZPATRICK | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/berlin-plans-television-to-aid-visitors-outside-olympic-stadia-with.html | Berlin Plans Television to Aid Visitors Outside Olympic Stadia; With 400,000 Tourists and Excursionists Likely to Jam City, Committee Considers Tents in Central Locations -- Reservations Made by 45,000 Foreigners. | True | By Albion Ross. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/boulder-brook-club-gives-country-dance-many-entertain-at.html | BOULDER BROOK CLUB GIVES COUNTRY DANCE; Many Entertain at Westchester Event -- Fashion Show to Be Held in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gasoline-advanced-in-ohio.html | Gasoline Advanced in Ohio. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/forming-greek-cabinet-sophoulis-entrusted-with-task-after.html | FORMING GREEK CABINET.; Sophoulis Entrusted With Task After Consulting King. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/harvard-vanquishes-princeton-mermen-wins-4031-to-stay-unbeaten.html | HARVARD VANQUISHES PRINCETON MERMEN; Wins, 40-31, to Stay Unbeaten -- Willey of Tigers Sets Back-Stroke Mark. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mayors-new-peace-plan.html | Mayor's New Peace Plan | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rialto-gossip-schwartz-dietz-and-a-promise-for-next-season-a-mr.html | RIALTO GOSSIP; Schwartz, Dietz and a Promise for Next Season -- A Mr. Lunt, Who Sings | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/syracuse-boxers-triumph.html | Syracuse Boxers Triumph. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/higgins-manahan.html | Higgins -- Manahan. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-eropean-carnival-of-1936.html | THE EROPEAN CARNIVAL OF 1936 | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-early-dutch-quakers-in-pennsylvania-william-penn-and-the-dutch.html | The Early Dutch Quakers in Pennsylvania; WILLIAM PENN AND THE DUTCH QUAKER MIGRATION TO PENNSYLVANIA. By William I. Hull. Swarthmore College Monographs on Quaker History. No. 2. Swarthmore, Pa. | True | L.V. UPDEGRAFF. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/six-tie-in-handicap-event.html | Six Tie in Handicap Event. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/23-compete-at-mineola.html | 23 Compete at Mineola | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/borah-politician.html | BORAH, POLITICIAN. | True | From The St. Louis Post-Dispatch. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/human-anatomy-atlas-of-human-anatomy-explanatory-text-by-jesse.html | Human Anatomy.; ATLAS OF HUMAN ANATOMY. Explanatory Text by Jesse Feiring Williams. Illustrated by Franz Frohse, Max Broedel and Leon Schlossberg. 64 pp. New York: Barnes & Noble. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-rochelle-is-victor-blanks-davis-high-six-to-clinch-westchester.html | NEW ROCHELLE IS VICTOR.; Blanks Davis High Six to Clinch Westchester School Title. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-clf-robinson-widow-of-the-former-head-of-colts-fire-arms.html | MRS. C.L.F. ROBINSON.; Widow of the Former Head of Colt's Fire Arms Concern. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gertrude-craig-plans-bridal.html | Gertrude Craig Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-gallery-of-russian-characters-embers-of-old-russia-by-otto-p.html | A Gallery of Russian Characters; EMBERS OF OLD RUSSIA. By Otto P. Peterson. 176 pp. New York: City College Cooperative Store. $1.50. | True | JOHN COURNOS. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/civic-duty-taught-at-connecticut-students-interest-in-public.html | CIVIC DUTY TAUGHT AT CONNECTICUT; Students' Interest in Public Affairs Adds Emphasis to Many Courses. HOUSING PLANS STUDIED Premedical Instruction Prepares for Health Programs -- Economics Classes Grow. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rise-in-auto-demand-predicted.html | Rise in Auto Demand Predicted. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/in-the-weeks-motor-reports-buzzers-on-new-taxicabs-warn-of-backing.html | IN THE WEEK'S MOTOR REPORTS; Buzzers on New Taxicabs Warn of Backing -- New Insurance Policies Simpler -- Other News | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/jobless-here-exceed-those-getting-relief-family-welfare-agencies.html | JOBLESS HERE EXCEED THOSE GETTING RELIEF; Family Welfare Agencies Aid 450,000 Who Are in Need of Intermittent Help. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tax-bill-passage-in-month-forecast-byrns-says-it-should-go-to-floor.html | TAX BILL PASSAGE IN MONTH FORECAST; Byrns Says It Should Go to Floor April 1 and Be Put Through in a Week. C. OF C. ATTACKS THE PLAN Meanwhile, Some on Committee Hint Total May Be Cut if Income Revenue Is High. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-crews-halts-mrs-hill-in-final-champion-repeats-in-florida-east.html | MRS. CREWS HALTS MRS. HILL IN FINAL; Champion Repeats in Florida East Coast Golf With a 4 and 3 Triumph. VICTOR 1 UP AT THE TURN Missed Putts Costly to Rival -Mrs. Lake Defeats Mrs. Riley in Consolation. MRS. GREWS HALTS MRS. HILL IN FINAL | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cabinet-reshuffled-by-stoyadinovitch-yugoslav-premier-dismisses-his.html | CABINET RESHUFFLED BY STOYADINOVITCH; Yugoslav Premier Dismisses His War Minister in Shake-Up After Assassination Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-steppich-is-victor-retains-metropolitan-gymnastic-title-with.html | MRS. STEPPICH IS VICTOR.; Retains Metropolitan Gymnastic Title With 200.5 Points. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/all-appreciation-of-mr-scotti.html | All Appreciation of Mr. Scotti. | True | S.G. ROSENBAUM | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/embattled-utopians-port-of-heaven-by-thomas-w-metcalfe-323-pp-new.html | Embattled Utopians; PORT OF HEAVEN. By Thomas W. Metcalfe. 323 pp. New York: E.P. Dutton & Co. $2.50. | True | E.C. BECKWITH. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-anna-sayre-a-bride-east-orange-girl-is-married-to-frederick.html | MISS ANNA SAYRE A BRIDE.; East Orange Girl Is Married to Frederick Welden. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pick-new-san-quentin-warden.html | Pick New San Quentin Warden. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/writ-halts-pwa-loan-temporary-order-balks-grant-to-knoxville-to.html | WRIT HALTS PWA LOAN.; Temporary Order Balks Grant to Knoxville to Build Power Line. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yes-a-congressman-does.html | Yes, a Congressman Does. | True | NORMAN SIMON | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/on-c-columbus-hopkins-listing-the-unknowns-discovered-by-the-master.html | ON C. COLUMBUS HOPKINS; Listing the Unknowns Discovered by the Master of the Plymouth | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/special-tree-course-at-msc.html | Special Tree Course at M.S.C. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/students-propose-reforms-in-league-vassar-assembly-asks-equal-trade.html | STUDENTS PROPOSE REFORMS IN LEAGUE; Vassar 'Assembly' Asks Equal Trade Chances for All Nations in Mandated Lands. OIL 'SANCTIONS' ARE VOTED ' Italy' Walks Out Amid Chorus of Hisses as 200 Student Delegates End Deliberations. | True | From a Staff Correspondent. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/figures-stir-fight-on-tariff-policy-foreign-traders-will-use-data.html | FIGURES STIR FIGHT ON TARIFF POLICY; Foreign Traders Will Use Data to Back Move to Extend Reciprocity Program. PROTECTIONISTS OPPOSED Charge Treaties Have Increased Imports Disproportionately, Bringing Small Benefits. | True | By Charles E. Egan. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rev-james-pre___nndergasti-pastor-of-st-johns-at-beaconi.html | REV. JAMES PRE___NNDERGAST,I; Pastor of St. John's at Beaconl | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cut-in-attendance-marks-soccer-play-half-a-million-decrease-in.html | CUT IN ATTENDANCE MARKS SOCCER PLAY; Half a Million Decrease in English League Attributed to Ball on Listings. GLASGOW RANGERS SCORE Defeat Aberdeen by 1-0 as Four 4th-Round Scottish Cup Tests Draw 100,000 Fans. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/questions-legality-of-guilds-program-sol-herzog-finds-controversy.html | QUESTIONS LEGALITY OF GUILD'S PROGRAM; Sol Herzog Finds Controversy Serves to Show Boundaries in Field of Regulation. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/silver-on-way-here-from-london.html | Silver on Way Here From London. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/attacks-einstein-agiin-dr-silberstein-is-unperturbed-at.html | ATTACKS EINSTEIN AGAIN.; Dr. Silberstein Is Unperturbed at Philosopher's Retort. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/british-jobless-in-camps.html | BRITISH JOBLESS IN CAMPS | True | By G.s. Cox. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mens-suits-to-be-higher-wholesale-prices-will-be-raised-50-cents-to.html | MEN'S SUITS TO BE HIGHER; Wholesale Prices Will Be Raised 50 Cents to $1.50 for Fall. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/two-saved-in-fire-at-westport-ny-iii-man-and-daughter-are-rescued.html | TWO SAVED IN FIRE AT WESTPORT, N.Y.; III Man and Daughter Are Rescued as Flames Cause Damage of $75,000. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/its-growing-importance-at-city-college-to-be-emphasized-by-a-new-to.html | Its Growing Importance at City College To Be Emphasized by a New Tower | True | By Frederick B. Robinson, | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/krows-riddle.html | Krows -- Riddle. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/city-for-conquest-by-aben-kandel-476-pp-new-york-covici-friede-250.html | CITY FOR CONQUEST. By Aben Kandel. 476 pp. New York: Covici, Friede. $2.50. | True | STANLEY YOUNG. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/26-girls-at-vassar-operate-own-home-they-make-beds-clean-house-and.html | 26 GIRLS AT VASSAR OPERATE OWN HOME; They Make Beds, Clean House and Prepare Meals, Working on Weekly Shifts. KEEP THEIR OWN ACCOUNTS Students Pay $200 Each Into Fund and the Amount Is Deducted From Tuition. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lehman-crime-plea-politics-says-ives-speaker-ascribes-attack-on.html | LEHMAN CRIME PLEA POLITICS, SAYS IVES; Speaker Ascribes Attack on Assembly Members to Quest for Re-election Issue. DEFENDS ALL COLLEAGUES He Calls on the Governor for 'Appropriate Action' on Dodge and Geoghan. POLITICS ASCRIBED BY IVES TO LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/generosity-thrift-shop-to-profit-by-styles-of-a-century-pageant.html | Generosity Thrift Shop to Profit By 'Styles of a Century' Pageant; Women Attending Luncheon and Fashion Show April 7 Are Asked to Bring Useful Articles for Resale -- Many Local Charities Will Benefit. | True |  | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-young-idea-creative-reeducation-by-frederick-peterson-112-pp.html | The Young Idea; CREATIVE RE-EDUCATION. By Frederick Peterson. 112 pp. New York: G.P. Putnam's Sons. Brief Reviews | True |  | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-prophet-honored-at-home-the-aga-khan-has-won-a-hold-on-his-people.html | A PROPHET HONORED AT HOME; The Aga Khan Has Won a Hold on His People That Makes Him a Real Power in the East | True | By F.m. de Mellobombay. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/zilly-leads-andovers-basketball-team-to-victory-over-the-exeter.html | Zilly Leads Andover's Basketball Team to Victory Over the Exeter Quintet; ANDOVER FIVE TOPS EXETER BY 36 TO 30 Checks Rival's Strong Drive in Last Period to Capture Final Test of Season. VICTORS GAIN EARLY LEAD Compile a 23-to-12 Half-Time Advantage as Zilly Excels -- Walker Losers' Star. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/suburban-worldlings-as-they-reveled-by-philip-wylie-304-pp-new-york.html | Suburban Worldlings; AS THEY REVELED. By Philip Wylie. 304 pp. New York: Farrar & Rinehart $2. | True | B.S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-fight-liquor-tax-advance-here-would-aid-dealers-in-other-states.html | TO FIGHT LIQUOR TAX.; Advance Here Would Aid Dealers in Other States, Is Charge. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/spring-buying-active-in-wholesale-lines-call-for-dresses.html | SPRING BUYING ACTIVE IN WHOLESALE LINES; Call for Dresses Outstanding, With Suits Also in Demand, Market Report Says. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/giants-give-ripple-a-thorough-trial-former-montreal-ace-will-play.html | GIANTS GIVE RIPPLE A THOROUGH TRIAL; Former Montreal Ace Will Play Center in Training Camp Game Today. FITZSIMMONS TO PITCH Will Work With Smith Against Hubbell and Schumacher -Leslie in Line-Up. | True | By John Drebinger.special To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/an-outing-at-quebec.html | AN OUTING AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/air-tunnels-gain-abroad-new-research-facilities-held-threat-to-lead.html | AIR TUNNELS GAIN ABROAD; New Research Facilities Held Threat to Lead Of United States | True | By Reginald M. Cleveland. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/australia-wants-diplomats.html | AUSTRALIA WANTS DIPLOMATS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/holland-silent-on-move-contents-of-hitler-speech-brought-to.html | HOLLAND SILENT ON MOVE.; Contents of Hitler Speech Brought to Government Attention. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/albert-c-davis-former-actormanager-had-been-performer-in-vaudeville.html | ALBERT C. DAVIS.; Former Actor-Manager Had Been Performer in Vaudeville. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/american-express-increases-income-earnings-last-year-amounted-to.html | AMERICAN EXPRESS INCREASES INCOME; Earnings Last Year Amounted to $1,225,994, Compared With $1,136,121 in 1934. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/committees-active-on-jubilee-plans-junior-league-welfare-fete-on.html | COMMITTEES ACTIVE ON JUBILEE PLANS; Junior League Welfare Fete on April 17 Is Subject of Weekly Meetings. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/1200-homeless-in-brazil-ten-days-rains-flood-santa-cruz-farm-colony.html | 1,200 HOMELESS IN BRAZIL; Ten Days' Rains Flood Santa Cruz Farm Colony and Ruin Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/indias-200-languages-i-hamper-broadcasts-i.html | INDIA'S 200 LANGUAGES I HAMPER BROADCASTS I | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ireland-scores-at-soccer.html | Ireland Scores at Soccer. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/taxis-use-new-device-to-minimize-static.html | TAXIS USE NEW DEVICE TO MINIMIZE 'STATIC' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/march-and-november.html | MARCH AND NOVEMBER. | True | From The Dallas News. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/war-has-a-thrift-aspect.html | War Has a Thrift Aspect. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/awards-to-go-to-35-scholars.html | Awards to Go to 35 Scholars. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/horan-here-denies-link-to-al-capone-international-service-union.html | HORAN HERE DENIES LINK TO AL CAPONE; International Service Union Head Charges Reports Are an Attempt to Discredit Strike. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/peril-to-scenery-in-rockies-feared-exnational-parks-director-urges.html | PERIL TO SCENERY IN ROCKIES FEARED; Ex-National Parks Director Urges Public Protest on Water Diversion Project. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/retail-advertising-up-25-out-of-37-departments-here-show-gains-in.html | RETAIL ADVERTISING UP.; 25 Out of 37 Departments Here Show Gains in February. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/telegram-seizure-defended-by-black-lobby-committee-chairman-replies.html | TELEGRAM SEIZURE DEFENDED BY BLACK; Lobby Committee Chairman Replies to Shouse Charge of 'Terrorism.' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/alanson-bigelow-jeweler-i5-dead-former-president-of-bigelow-kennard.html | ALANSON BIGELOW, JEWELER, I5 DEAD; Former President of Bigelow Kennard Company of Boston Was in His 73d Year. !PROMINENT IN YACHTING Authority on Judging Sailboats Owned Some of Fastest Craft Raced at Marblehead. | True | Special to THE NEW YO TI:rS. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/curbing-disease-voluntary-sterilization-found-beneficial.html | CURBING DISEASE; Voluntary Sterilization Found Beneficial | True | THEODORE R. ROBIE. M.D | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/charity-day-races-and-golf-bring-season-to-its-high-point.html | Charity Day Races and Golf Bring Season to Its High Point | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/idaho-senate-race-becomes-complex-mckaig-candidacy-may-still-leave.html | IDAHO SENATE RACE BECOMES COMPLEX; McKaig Candidacy May Still Leave Way Open for Borah to Seek Re-election. ROSS HIT FOR SALES TAX | True | By Richard L. Neuberger. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/litter-in-streets-arouses-protest-aldermanic-president-sullivan.html | LITTER IN STREETS AROUSES PROTEST; Aldermanic President Sullivan Asks Hammond to Remove Filth in Snow Piles. THIRTY HIGHWAYS LISTED Report of His Examiners After Tour of Part of City Sent to Sanitation Department. LITTER IN STREETS AROUSES PROTEST | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/has-13plank-platform-vanderhoof-of-greenwich-leads-with-selftax.html | HAS 13-PLANK PLATFORM.; Vanderhoof of Greenwich Leads With 'Self-Tax Reduction.' | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/foils-for-the-vamps-of-china.html | FOILS FOR THE VAMPS OF CHINA | True | By John T. McManus. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/poconos-snow-sports.html | POCONOS SNOW SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-nation.html | THE NATION | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/supper-dance-draws-200-in-philadelphia-first-of-orchid-room-series.html | SUPPER DANCE DRAWS 200 IN PHILADELPHIA; First of Orchid Room Series Is Marked by a Number of Parties for Guests. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-noble-chance.html | THE "NOBLE CHANCE." | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/amelia-earhart-to-lecture.html | Amelia Earhart to Lecture. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/air-mail-dates-are-given-next-pacific-flights-will-leave-san.html | AIR MAIL DATES ARE GIVEN.; Next Pacific Flights Will Leave San Francisco March 15 and 29. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lincolns-murder-evidence-of-plot-to-assassinate-him-a-matter-of.html | LINCOLN'S MURDER; Evidence of Plot to Assassinate Him a Matter of Record | True | RALPH E. RENAUD | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/play-given-at-cornell.html | Play Given at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/britain-arms-for-three-dangers-by-a-huge-expenditure-she-means-to.html | BRITAIN ARMS FOR THREE DANGERS; By a Huge Expenditure She Means to Make Herself Safe Against Any Threat of Germany, Italy or Japan | True | By Charles A. Selden.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/guy-w-stapleton.html | GUY W. STAPLETON. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/j-terry-wests-give-dinner-in-florida-they-entertain-at-their-palm.html | J. TERRY WEST'S GIVE DINNER IN FLORIDA; They Entertain at Their Palm Beach Villa in Honor of the Emil J. Stehlis. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tokyo-army-firm-for-a-new-deal-generals-held-ready-to-aid-hirota-if.html | TOKYO ARMY FIRM FOR A 'NEW DEAL'; Generals Held Ready to Aid Hirota if He Adopts a Strong Policy of Economic Reform. | True | By Hugh Byas. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tydings-aids-firemen-senator-as-bride-watches-fights-blaze-on.html | TYDINGS AIDS FIREMEN.; Senator, as Bride Watches, Fights Blaze on Maryland Estate. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-week-in-science-the-limit-of-speed-575-mph-an-experiment-in-a.html | THE WEEK IN SCIENCE: THE LIMIT OF SPEED, 575 M.P.H.; An Experiment in a Wind Tunnel -- The Vagaries of Light -- Silicosis Study | True | By Waldemar Kaempffert. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/british-arms-expansion.html | BRITISH ARMS EXPANSION. | True | From The Buffalo Courier-Express. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/japanese-oppose-rail-loan-to-china-point-out-that-their-advances.html | JAPANESE OPPOSE RAIL LOAN TO CHINA; Point Out That Their Advances Are Already Large and Would Be Impaired by New Ones. POLITICAL LINK IS BARRED Chinese Banker's Trip Abroad Seen as Aimed to Sound Out U.S. on Silver Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-nose-goes-down.html | THE NOSE GOES DOWN | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/premium-trade-best-since-1929.html | Premium Trade Best Since 1929. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-prescott-to-be-honored.html | Mrs. Prescott to Be Honored. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/california-oil-price-up-110-a-barrel-set-for-several-fields-by.html | CALIFORNIA OIL PRICE UP.; $1.10 a Barrel Set for Several Fields by Standard Company. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-philharmonic-broadcast.html | The Philharmonic Broadcast. | True | ELIZABETH N. EILER | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/paul-g-weitz-accountant-was-instructor-at-pace-institute-for-18.html | PAUL G. WEITZ.; Accountant Was Instructor at Pace Institute for 18 Years. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/rummage-sale-planned-henry-street-settlement-will-be-beneficiary-of.html | RUMMAGE SALE PLANNED.; Henry Street Settlement Will Be Beneficiary of the Event. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/accept-plan-in-midwest-chicago-parley-acts-after-wallace-plea-to.html | ACCEPT PLAN IN MIDWEST.; Chicago Parley Acts After Wallace Plea to 'Hold On' to New Act. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/phi-beta-kappa-elects-17-new-jersey-collegefor-women-chapter.html | PHI BETA KAPPA ELECTS 17; New Jersey College-for Women Chapter Chooses 14 Seniors. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nyac-five-in-front-tops-penn-ac-2926-on-goals-by-mcdowell-near-end.html | N.Y.A.C. FIVE IN FRONT.; Tops Penn A.C., 29-26, on Goals by McDowell Near End. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/duke-gains-track-honors-blue-devils-dethrone-north-carolina-in.html | DUKE GAINS TRACK HONORS; Blue Devils Dethrone North Carolina in Southern Conference. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/william-h-dennes.html | WILLIAM H. DENNES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/-seizure-and-search-rises-again-as-issue-statute-threatened-by-head.html | ' SEIZURE AND SEARCH' RISES AGAIN AS ISSUE; Statute Threatened by Head of Senate Lobby Inquiry to Thwart Injunctions Viewed as Abridging Constitution | True | By Arthur Krock. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fete-committee-formed-junior-group-to-aid-spring-ball-for.html | FETE COMMITTEE FORMED.; Junior Group to Aid Spring Ball for German-Americans. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/drukman-figure-gets-mental-test-detective-corbett-who-made-bribery.html | DRUKMAN FIGURE GETS MENTAL TEST; Detective Corbett, Who Made Bribery Charge, Examined by Dr. Gregory. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brebion-taylor.html | Brebion -- Taylor. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/19-theatre-owners-get-42-summonses-police-renew-their-drive-to-keep.html | 19 THEATRE OWNERS GET 42 SUMMONSES; Police Renew Their Drive to Keep Children Out of Movie Houses. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brief-attack-of-cold-is-repelled-by-sun-rising-temperatures.html | Brief Attack of Cold Is Repelled by Sun; Rising Temperatures Forecast for Today | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hasty-pudding-club-to-present-the-lids-off-in-its-annual-production.html | Hasty Pudding Club to Present 'The Lid's Off' In Its Annual Production Here on April 3 | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/car-rammed-by-trolley-five-are-injured-when-motorman-is-unable-to.html | CAR RAMMED BY TROLLEY.; Five Are Injured When Motorman Is Unable to Stop. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/high-school-girl-dies-in-crash.html | High School Girl Dies in Crash. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/vardis-fisher-modern-rousseau-no-villain-need-be-completes-his.html | Vardis Fisher, Modern Rousseau; No Villain Need Be" Completes His Remarkably Probing Tetralogy Of a Spiritual Rebel's Confrontations With Life NO VILLAIN NEED BE. By Vardis Fisher. 387 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | By Fred T. Marsh | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/contact.html | CONTACT" | True | R.M.C. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/white-ward.html | White -- Ward. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bundesen-pledges-spoils-to-party-opposing-horner-for-illinois.html | BUNDESEN PLEDGES 'SPOILS' TO PARTY; Opposing Horner for Illinois Nomination, He Says Jobs Will Go to Backers. | True | By S.j. Duncan-Clark. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/assert-wpa-forces-private-wages-down-new-yorkers-demand-inquiry.html | ASSERT WPA FORCES PRIVATE WAGES DOWN; New Yorkers Demand Inquiry, Saying Low Rates Undermine Civil Standards. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/118-rugs-sell-for-16257-agent-pays-550-for-one-of-collection-of.html | 118 RUGS SELL FOR $16,257; Agent Pays $550 for One of Collection of Orientals. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-philosopher-becomes-a-bestseller-the-success-of-santayanas-novel.html | A PHILOSOPHER BECOMES A BEST-SELLER; The Success of Santayana's Novel Is a Literary Phenomenon And Illustrates Once More an Odd National Trait A PHILOSOPHER HAS BECOME A BEST-SELLER The Success of Santayana's Novel Is a Literary Phenomenon of the Day That Illustrates Once More a Persistent National Trait | True | By Irwin Edman | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/star-boats-to-sail-a-series-of-races-at-nassau-horse-show-in.html | Star Boats to Sail a Series of Races at Nassau -- Horse Show in Bermuda | True | Special to THE NEW YORK TIMES | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/parkway-battle-ended-in-vermont-green-mountain-plan-rejected-in-a.html | PARKWAY BATTLE ENDED IN VERMONT; Green Mountain Plan Rejected in a Bitterly Contested Referendum. | True | By E.f. Crane. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/romance-in-flight-last-flight-by-barbara-hall-124-pp-new-york-dodd.html | Romance in Flight; LAST FLIGHT. By Barbara Hall. 124 pp. New York: Dodd, Mead & Co. $1.50. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/up-around-mars-swords-of-mars-by-edgar-rice-burroughs-illustrated.html | Up Around Mars; SWORDS OF MARS. By Edgar Rice Burroughs. Illustrated by J. Allen St. John. 315 pp. Tarzana, Calif : Edgar Rice Burroughs, Inc. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hassett-eckhardt-and-sherlock-new-dodgers-impress-in-practice-first.html | Hassett, Eckhardt and Sherlock, New Dodgers, Impress in Practice; First Baseman, 'on the Spot' in Opening Drill, Bats and Fields Well -- Coast Batsman Drives Over Fence and Second Baseman Shows Speed and Skill. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/st-louis-trade-steady-increase-in-retail-sales-holds-up-while.html | ST. LOUIS TRADE STEADY.; Increase in Retail Sales Holds Up, While Wholesale Orders Gain. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/roosevelt-is-dined-by-correspondents-president-by-custom-is-silent.html | ROOSEVELT IS DINED BY CORRESPONDENTS; President, by Custom, Is Silent -- Program Presents Travesties on New Deal. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/filipinos-face-big-task-in-setting-up-a-regime-freedom-brings.html | FILIPINOS FACE BIG TASK IN SETTING UP A REGIME; Freedom Brings Reorganization Problems Affecting Government, Courts, Army and The Economic Structure | True | By Robert Aura Smith.special Correspondence. the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/inflation-control-power-of-congress-to-manage-dollar-value-cited.html | INFLATION CONTROL; Power of Congress to Manage Dollar Value Cited | True | EDWARD ADAMS RICHARDSON | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/old-william-and-mary-to-honor-harvards-head.html | Old William and Mary To Honor Harvard's Head | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/jamaicans-would-revive-old-west-indies-regiment.html | Jamaicans Would Revive Old West Indies Regiment | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/outlook-bright-in-south-signs-point-to-best-spring-volume-at-retail.html | OUTLOOK BRIGHT IN SOUTH.; Signs Point to Best Spring Volume at Retail in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/coffee-men-beat-cocoa-team.html | Coffee Men Beat Cocoa Team. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/violin-concertos-by-mischa-elman-gives-fourth-in-cycle-of-five.html | VIOLIN CONCERTOS BY MISCHA ELMAN; Gives Fourth in Cycle of Five Programs With National Orchestral Group. LEON BARZIN CONDUCTOR Works by Vieuxtemps, Brahms and Glazunoff Illustrate the Development of Art. | True | N.S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brazil-will-deport-three-britons-today-viscountess-hastings-lady.html | BRAZIL WILL DEPORT THREE BRITONS TODAY; Viscountess Hastings, Lady Cameron Campbell and R.G. Freeman to Leave on Liner. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/empire-lines-are-revived-in-paris-petticoats-once-more-flaunt-their.html | EMPIRE LINES ARE REVIVED IN PARIS; Petticoats Once More Flaunt Their Ruffles | True | K.C. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/southerh-railway-haled-to-icc-by-tva-authority-wants-road-to-get.html | SOUTHERH RAILWAY HALED TO ICC BY TVA; Authority Wants Road to Get Writ to Drop Line to Be Flooded by Dam. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wesleyan-five-in-front-triumphs-over-williams-43-to-26-in-game-at.html | WESLEYAN FIVE IN FRONT.; Triumphs Over Williams, 43 to 26, in Game at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bradford-holds-pageant-students-show-history-of-college-founded-in.html | BRADFORD HOLDS PAGEANT; Students Show History of College Founded in 1803. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miami-charity-day-has-many-patrons-event-at-hialeah-park-races.html | MIAMI CHARITY DAY HAS MANY PATRONS; Event at Hialeah Park Races There Tomorrow Will Be Sponsored by 150. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/finis-to-green-pastures-the-heavenly-hosts-of-the-film-version.html | FINIS TO 'GREEN PASTURES'; The Heavenly Hosts of the Film Version Disperse to Their Terrestrial Haunts | True | D.W.C. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wyatt-lee.html | WYATT LEE. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/buying-spurts-on-coast-stores-report-the-largest-volume-since.html | BUYING SPURTS ON COAST.; Stores Report the Largest Volume Since Christmas Season. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/strike-peace-hope-revived-as-mayor-offers-a-new-plan-owners-are.html | STRIKE PEACE HOPE REVIVED AS MAYOR OFFERS A NEW PLAN; OWNERS ARE RECEPTIVE Realty Board Acts Today on Move to Submit to Arbitration. UNION ASSENT IS HINTED Resumption of Negotiations Is Held Likely After La Guardia and Strikers Confer. 300 AT TUDOR CITY QUIT More Park Av. Buildings Also Affected -- Closed-Shop Issue No Longer a Factor. STRIKE PEACE HOPE REVIVED BY MAYOR | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/womens-college-has-junior-show-new-jersey-institution-offers.html | WOMEN'S COLLEGE HAS JUNIOR SHOW; New Jersey Institution Offers Satirical Musical Play at Week-End Promenade. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-postman-is-below-mr-cain-puts-forward-a-few-pertinent.html | THE POSTMAN IS BELOW; Mr. Cain Puts Forward a Few Pertinent Discoveries About the Theatre | True | By James M. Cain. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/old-eton-samples-modernity-englands-famous-public-school-is.html | OLD ETON SAMPLES MODERNITY; England's Famous Public School Is Erecting New Buildings and Will Also Renew Its Equipment ETON OF THE 'SPIRES' SAMPLES MODERNITY England's Famous Public School, Which Changes Slowly, Has Begun A New Group of Buildings and Will Improve Its Equipment | True | By Clair Pricelondon. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/protective-foods-for-the-family-nutrition-experts-find-that-the.html | PROTECTIVE FOODS FOR THE FAMILY; Nutrition Experts Find That the Essentials Of Diet Are to Be Had in Great Abundance | True | By Florence Brobeck | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/using-magic-as-a-hobby-amateurs-become-expert-at-swift-illusions-of.html | USING MAGIC AS A HOBBY; Amateurs Become Expert At Swift Illusions of The Conjuror. | True | By Dorothy Beaver. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-flexner-honored-swarthmore-selects-daughter-of-educator-to.html | MISS FLEXNER HONORED.; Swarthmore Selects Daughter of Educator to Judge Plays. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sea-island-activities.html | SEA ISLAND ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/philadelphia-sales-higher-retailers-making-up-for-slackness-during.html | PHILADELPHIA SALES HIGHER; Retailers Making Up for Slackness During Stormy Period. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/paul-de-kruif-weighs-dollars-vs-lives-why-keep-them-alive-by-paul.html | Paul de Kruif Weighs Dollars vs. Lives; WHY KEEP THEM ALIVE! By Paul de Kruif. In collaboration with Rhea de Kruif. 293 pp. New York: Harcourt, Brace & Co. $3. | True | By Florence Finch Kelly | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/harvard-freshmen-breaking-records-third-of-highest-ranking-class-in.html | HARVARD FRESHMEN BREAKING RECORDS; Third of Highest Ranking Class in College's History' Is Taking Advanced Work. A YEAR AHEAD IN STEP New Policy Liberalizing Choice of Courses a Factor in Trend at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/warns-traders-in-spain-american-chamber-notes-arrears-in-payments.html | WARNS TRADERS IN SPAIN.; American Chamber Notes Arrears in Payments to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/smith-sykes.html | Smith -- Sykes. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-city-that-reveals-the-new-turkey-ancient-ankara-a-lively.html | THE CITY THAT REVEALS THE NEW TURKEY; Ancient Ankara, a Lively Capital, Has Cast Off Its Forty Centuries Of Orientalism and Become an Ultra-Modernistic Community | True | By Harold Dennyankara. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mrs-conde-b-pallen-widow-of-founder-of-catholic-encyclopedia-dies.html | MRS. CONDE B. PALLEN.; Widow of Founder of Catholic Encyclopedia Dies at Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dies-after-teetl-extractions.html | Dies After Teetl. Extractions. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-nancy-smith-becomes-a-bride-she-is-married-in-st-johns-church.html | MISS NANCY SMITH BECOMES A BRIDE; She Is Married in St. John's Church to William Edward Pestalozzi of Zurich. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-tax-plan-seen-as-ruinous-to-many-proposed-levy-plus-those-on.html | NEW TAX PLAN SEEN AS RUINOUS TO MANY; Proposed Levy Plus Those on Shareholders Could Take 87% of Corporate Net. BRITISH SYSTEM LESS RIGID It Recognizes Earlier Losses, Says G.N. Nelson, Predicting a Modified Proposal. NEW TAX PLAN SEEN AS RUINOUS TO MANY | True | By Godfrey N. Nelson.special To the New York Times | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/safety-education-extending-rapidly-pedestrian-conduct-and-more.html | SAFETY EDUCATION EXTENDING RAPIDLY; Pedestrian Conduct and More Intelligent Driving Being Taught in Many Colleges. | True | By Richard Tompkins. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/son-to-the-wilbur-dew-bijous.html | Son to the Wilbur DeW. Bijous. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-haardts-stories-southern-album-by-sara-haardt-edited-with-a.html | Miss Haardt's Stories; SOUTHERN ALBUM. By Sara Haardt. Edited, with a Preface, by H.L. Mencken. 289 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/expanded-program-of-safety-work-launched-by-automobile-association.html | EXPANDED PROGRAM OF SAFETY WORK LAUNCHED BY AUTOMOBILE ASSOCIATION | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-merrygoround-of-the-air-mr-roosevelt-tops-list-as-newsworthy.html | THE MERRY-GO-ROUND OF THE AIR; Mr. Roosevelt Tops List As News-Worthy Person -- Plans of Artists | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/trips-on-skis-continue-food-carried-to-birds-events-in-canada.html | Trips on Skis Continue -Food Carried to Birds -- Events in Canada | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dr-cook-files-suit-for-125000-libel-encyclopedia-2-publishers-and.html | DR. COOK FILES SUIT FOR $125,000 LIBEL; Encyclopedia, 2 Publishers and Writer Accused in Fight to Prove North Pole Claim. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lady-cubitt-honored-pier-in-bermuda-thronged-as-wife-of-governor.html | LADY CUBITT HONORED.; Pier in Bermuda Thronged as Wife of Governor Sails for Home. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hollywood-theatre-opera.html | HOLLYWOOD THEATRE OPERA | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/antonio-scottis-career-the-late-italian-baritone-forged-unique.html | ANTONIO SCOTTI'S CAREER; The Late Italian Baritone Forged Unique Record as Singing Actor | True | By Olin Downes. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/belgium-cancels-leaves.html | Belgium Cancels Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/princeton-sextet-downs-dartmouth-tigers-capture-hardfought.html | PRINCETON SEXTET DOWNS DARTMOUTH; Tigers Capture Hard-Fought Quadrangular League Game on Home Ice by 4-3. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/federal-project-course.html | FEDERAL PROJECT COURSE. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/jewish-celebration-of-purim-is-started-festival-commemorating-end.html | JEWISH CELEBRATION OF PURIM IS STARTED; Festival Commemorating End of Persecution in Persia to Be Continued Today. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/track-title-kept-by-st-benedicts-champions-top-prep-schools-at-new.html | TRACK TITLE KEPT BY ST. BENEDICT'S; Champions Top Prep Schools at New Jersey Meet for Sixth Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/german-coup-fails-to-surprise-vienna-officials-say-hitler-merely-is.html | GERMAN COUP FAILS TO SURPRISE VIENNA; Officials Say Hitler Merely Is Carrying on Policy of His Predecessors. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bryn-mawr-forms-a-philosophy-club-new-group-will-discuss-social-and.html | BRYN MAWR FORMS A PHILOSOPHY CLUB; New Group Will Discuss Social and Political Problems in Sessions Out of Class. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-dancers-life-in-old-russia-and-new-igor-schwezoffs-russian.html | A Dancer's Life in Old Russia and New; Igor Schwezoff's "Russian Somersault" Ranges From Descriptions of Ballet Schools And Revolutionary Days to the Story of His Escape RUSSIAN SOMERSAULT. By Igor Schwezoff. Illustrated. 414 . New York: Harper & Brothers. $3.50 | True | By Katherine Woods | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/which-neutrality.html | WHICH NEUTRALITY? | True | By Dr. Nicholas Murray Butler, In A Carnegie Endowment Report He Deals With the Problem of Neutrality. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/other-peoples-business-greater-love-by-john-rathbone-oliver-413-pp.html | Other People's Business; GREATER LOVE. By John Rathbone Oliver. 413 pp. New York: The Macmillan Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ny-harvard-club-victor-beats-harvard-club-of-boston-at-squash.html | N.Y. HARVARD CLUB VICTOR; Beats Harvard Club of Boston at Squash Racquets, 4-2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/security-markets-in-paris-and-berlin-rentes-fall-on-news-of-german.html | SECURITY MARKETS IN PARIS AND BERLIN; Rentes Fall on News of German Action; Recover on Absence of Public Alarm. BOERSE IGNORES SPEECH Fails to Respond Either Way to Hitler's Address and Trading Is Mixed and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/us-olympic-team-named-for-yachting-churchill-bartholomae-jewett-and.html | U.S. OLYMPIC TEAM NAMED FOR YACHTING; Churchill, Bartholomae, Jewett and Griffin Selected for Racing Off Kiel. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/couple-in-a-disabled-boat-are-rescued-in-the-pacific.html | Couple in a Disabled Boat Are Rescued in the Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wealth.html | Wealth. | True | HENRY WARE ALLEN | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/reflections-on-mr-sherriffs-st-helena.html | REFLECTIONS ON MR. SHERRIFF'S 'ST. HELENA' | True | CHARLES MORGAN. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/surplus-tax-plan-viewed-as-spur-to-speculation.html | Surplus Tax Plan Viewed As Spur to Speculation | True | R. ADLER | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/colgate-halts-syracuse-upsets-orange-quintet-by-3732-simonaitis.html | COLGATE HALTS SYRACUSE.; Upsets Orange Quintet by 37-32 Simonaitis Gets 19 Points. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/squash-racquets-title-is-retained-by-glidden.html | Squash Racquets Title Is Retained by Glidden | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nya-results-here-will-guide-nation-new-york-with-22500-young-people.html | NYA RESULTS HERE WILL GUIDE NATION; New York, With 22,500 Young People on Job Rolls, to Be National 'Laboratory.' JUNE 30 IS THE DEADLINE Funds to Carry the Work Past That Date Expected to Hinge on Outcome of Study. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/on-hay-fever-your-hay-fever-by-oren-c-durham-introduction-by-morris.html | On Hay Fever; YOUR HAY FEVER. By Oren C. Durham. Introduction by Morris Fishbein. Chapter on Treatment by Samuel M. Feinberg, M.D. Illustrated. 264 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/barrere-ensemble-gives-lively-recital-alice-de-cevee-pianist.html | BARRERE ENSEMBLE GIVES LIVELY RECITAL; Alice de Cevee, Pianist, Appears as Soloist at Town Hall -- Early Mozart Work Heard. | True | N.S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/john-p-h-de-wint-attorney-here-dies-descendant-of-john-adams-one-of.html | JOHN P. H. DE WINT, ATTORNEY HERE DIES; Descendant of John Adams One of Oldest Members of Society of the Cincinnati. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yale-scores-at-polo-turns-back-harvard-9-12-to-5-as-wilson-tallies.html | YALE SCORES AT POLO.; Turns Back Harvard, 9 1/2 to 5, as Wilson Tallies Seven Goals. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pennsylvania-levies-new-tax.html | PENNSYLVANIA LEVIES NEW TAX | True | Special Correspondence. THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sec-to-publish-list-of-brokers.html | SEC to Publish List of Brokers. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ridder-incompetent-marcantonio-holds-representative-scores-wpa-head.html | RIDDER 'INCOMPETENT,' MARCANTONIO HOLDS; Representative Scores WPA Head in Testifying Before 'Citizens' Jury.' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/shock-troops-in-review-museum-of-modern-art-opens-a-pageant-of-the.html | SHOCK TROOPS IN REVIEW; Museum of Modern Art Opens a Pageant Of the Cubists and Abstractionists | True | By Edward Alden Jewell | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/joanna-wins-first-race-for-new-york-yc-cup.html | Joanna Wins First Race For New York Y.C. Cup | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/c-si-thorhe-dead-excoal-operator-had-been-head-of-pocahontas-fuel-c.html | C. Si THORHE DEAD; EX-COAL OPERATOR; Had Been Head of Pocahontas Fuel Company of West Virginia for 30 Years. ALSO WROTE ON FINANCE New Yorker Was Completing His History of Stockton Family, Begun After He Retired. | True | Special to T NSW YOR TI.,.8. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tokyo-likely-to-approve-japan-shares-relchs-dislike-of-the.html | TOKYO LIKELY TO APPROVE.; Japan Shares Relch's Dislike of the Paris-Moscow Pact. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sermons-from-stones.html | SERMONS FROM 'STONES' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/arms-and-the-man.html | ARMS AND THE MAN | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-draft-millinery-guild-reply.html | To Draft Millinery Guild Reply. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/3-seized-at-miami-with-50000-loot-one-of-armedbandit-suspects-said.html | 3 SEIZED AT MIAMI WITH $50,000 LOOT; One of Armed-Bandit Suspects Said to Confess Beach Hold-Ups -- Gaming Places Closed. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/versailles-curb-broken-hitler-smashes-locarno-citing-francosoviet.html | VERSAILLES CURB BROKEN; Hitler Smashes Locarno Citing Franco-Soviet Treaty as Reason. READY TO REJOIN LEAGUE Battle for Equality Ended, He Tells Joyous Reichstag -Sets Vote for March 29. URGES AIR PACT IN WEST Bilateral Neutralization of Rhine Proposed -- Hand Is Extended to Lithuania. CENTERS IN RHINELAND DISTRICT OCCUPIED YESTERDAY BY GERMAN SOLDIERS. HITLER DISPATCHES TROOPS TO RHINE | True | By Guido Enderis.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-poet-of-the-american-southwest-horizontal-yellow-by-spud-johnson.html | A Poet of the American Southwest; HORIZONTAL YELLOW. By Spud Johnson. Santa Fe, N.M.: Writers Editions. $2.50. | True | EDA LOU WALTON. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/la-salle-six-downs-new-utrecht-by-91-scores-in-school-league-match.html | LA SALLE SIX DOWNS NEW UTRECHT BY 9-1; Scores in School League Match as McMullen Stars -- Manual Victor Over Poly Prep. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fair-and-warmer-he-tells-us-kimball-the-new-chief-of-the-weather.html | FAIR AND WARMER? HE TELLS US; Kimball, the New Chief of the Weather Bureau, Started His Career as A Kite-Flier, and Has Become the Mentor of Transatlantic Pilots | True | By Russell Owen | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/high-scoring-eastern-league-game-won-by-dartmouth-from-princeton.html | High Scoring Eastern League Game Won by Dartmouth From Princeton Quintet; DARTMOUTH HALTS PRINCETON BY 48-40 | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pair-arrested-in-robberies.html | Pair Arrested in Robberies. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-stropp-fiancee-of-william-selby-jr-her-engagement-to-graduate.html | MISS STROPP FIANCEE OF WILLIAM SELBY JR.; Her Engagement to Graduate of Amherst Is Announced by Parents in South Orange. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/march-20-is-selected-as-date-of-princeton-junior-promenade-chairman.html | March 20 Is Selected as Date Of Princeton Junior Promenade; Chairman of Traditional Undergraduate Entertainment Is Earle N. Cutler Jr. of Morristown, N.J. -- Large Committee Associated in Preparations for the Event. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wpa-executives-exempt-clerical-employes-also-escape-state-personal.html | WPA EXECUTIVES EXEMPT.; Clerical Employes Also Escape State Personal Income Tax. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cumings-will-get-imm-shore-post-master-of-the-liner-washington-to.html | CUMINGS WILL GET I.M.M. SHORE POST; Master of the Liner Washington to Be Succeeded by Captain Giles C. Stedman. FORMER AT SEA 29 YEARS He Will Assume New Duties as Marine Superintendent of Line Tomorrow. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bill-hart-a-portrait-in-silence.html | BILL HART: A PORTRAIT IN SILENCE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tax-negotiations-deadlocked.html | Tax Negotiations Deadlocked. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/countess-wins-divorce-former-maud-coster-in-reno-lays-cruelty-to.html | COUNTESS WINS DIVORCE.; Former Maud Coster in Reno Lays Cruelty to Salm-Hoogstraeten. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/20000-see-cards-lose-in-havana-21-beaten-by-cuban-team-in-11th-as.html | 20,000 SEE CARDS LOSE IN HAVANA, 2-1; Beaten by Cuban Team in 11th as Heusser Makes Wild Toss -- Parmelee Stars in Box. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gasoline-tax-total-now-more-than-five-billion.html | GASOLINE TAX TOTAL NOW MORE THAN FIVE BILLION | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/asks-equality-for-men-bathers.html | Asks Equality for Men Bathers. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hollywood-on-the-wire.html | HOLLYWOOD ON THE WIRE | True | By Douglas W. Churchill.hollywood. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/madolyn-stroup-engaged-to-marry-hollidaysburg-pa-girl-is-the.html | MADOLYN STROUP ENGAGED TO MARRY; Hollidaysburg, Pa., Girl Is the Fiancee of James E. Boudreau of Garden City, L.I. WEDDING IS SET FOR MAY She Studied at Highland Hall and Pine Manor -- He Is West Point Graduate. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/recital-and-dance-to-help-colleges-princeton-glee-club-and-choir-of.html | RECITAL AND DANCE TO HELP COLLEGES; Princeton Glee Club and Choir of Wellesley to Take Part in Concert March 27. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/insurance-profits-up-18-in-year.html | Insurance Profits Up 18% in Year | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/play-and-supper-will-aid-charity-southern-womens-alliance-sponsors.html | PLAY AND SUPPER WILL AID CHARITY; Southern Women's Alliance Sponsors a 'Saint Joan' Party for Thursday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hitler-translation-broadcast.html | Hitler Translation Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/abroad.html | ABROAD | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bank-stock-values-off-in-week.html | Bank Stock Values Off in Week. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/for-legal-lottery-reduction-of-tax-burden-viewed-as-one-possible.html | FOR LEGAL LOTTERY; Reduction of Tax Burden Viewed As One Possible Result | True | EDWARD PAUL EMANUEL | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/don-bosco-quintet-advances-to-final-conquers-xavier-high-2321-in.html | DON BOSCO QUINTET ADVANCES TO FINAL; Conquers Xavier High, 23-21, in Hard Game in Catholic School Tournament. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/junior-high-session-friday.html | Junior High Session Friday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bomb-for-educator-mailed-at-syracuse-postal-worker-detects-time.html | BOMB FOR EDUCATOR MAILED AT SYRACUSE; Postal Worker Detects Time Explosive Addressed to Chancellor Flint. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/amoskeag-workers-vote-for-wage-slash-majority-is-scant-as-poll.html | Amoskeag Workers Vote for Wage Slash; Majority Is Scant as Poll Upsets Precedents | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-american-army-in-france-general-harbord-tells-the-story-of-the.html | THE AMERICAN ARMY IN FRANCE; General Harbord Tells the Story of the Expeditionary Force | True | By David C. Shanks, Major General, U.s.a. (RETIRED.) | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-fabian-view-of-the-soviets-sidney-and-beatrice-webb-report-their.html | A Fabian View of the Soviets; Sidney and Beatrice Webb Report Their Findings in a Two-Volume Study of the Communist Regime SOVIET COMMUNISM: A NEW CIVILIZATION! By Sidney at Beatrice Webb. Two volumes, xix + 1,174 pp. New York: Charles Scribner's Sons. $7.50. A Fabian View of the Soviets | True | By Michael T. Florinsky | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/merritt-gains-laurels.html | Merritt Gains Laurels. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/atlanta-gains-continue-heaviest-preeaster-trade-since-1930.html | ATLANTA GAINS CONTINUE.; Heaviest Pre-Easter Trade Since 1930 Anticipated in District. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/aerial-odyssey-by-e-alexander-powell-with-endpaper-maps-292-pp-new.html | AERIAL ODYSSEY. By E. Alexander Powell. With Endpaper Maps. 292 pp. New York: The Macmillan Company. $2.50. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/33-men-at-rutgers-get-honor-ratings-freshmen-attain-recognition.html | 33 MEN AT RUTGERS GET HONOR RATINGS; Freshmen Attain Recognition Through Scholastic Standing in Arts and Sciences. FRATERNITY WILL INITIATE Tau Kappa Alpha Will Accept Governor as an Honorary Member on March 14. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/museums-kept-open-at-bear-mountain-12-months-of-usefulness-seen-as.html | MUSEUMS KEPT OPEN AT BEAR MOUNTAIN; ' 12 Months of Usefulness' Seen as Result of Winger Work in Four Buildings in Park. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wetzlar-pair-wins-goldman-tourney-captures-bridge-trophy-after.html | WETZLAR PAIR WINS GOLDMAN TOURNEY; Captures Bridge Trophy After Overcoming Lead Gained by Sims in Afternoon Round. PLANCO TEAM VICTORIOUS Women Defenders Come From 14th Place to Retain the Wainwright Cup. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-penny-for-her-thoughts.html | A PENNY FOR HER THOUGHTS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/new-farm-program.html | NEW FARM PROGRAM. | True | By Secretary Wallace, In A Paper On the New Soil Conservation For the Information of Regional Conferences. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/boerse-ignores-hitlers-speech.html | Boerse Ignores Hitler's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/salvage-pact-in-force.html | Salvage Pact in Force. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sewage-program-urged-city-club-asks-la-guardia-to-work-for.html | SEWAGE PROGRAM URGED.; City Club Asks La Guardia to Work for Comprehensive Plan. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-fruits-of-a-new-symposium.html | THE FRUITS OF A NEW SYMPOSIUM | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/vandenberg-warns-on-florida-canal-he-says-roosevelt-is-exercising.html | VANDENBERG WARNS ON FLORIDA CANAL; He Says Roosevelt Is Exercising Delegated Power, Although Congress Will Not Help. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dr-john-h-mountain-health-officer-dies-middletown-conn-official-was.html | DR. JOHN H. MOUNTAIN, HEALTH OFFICER, DIES; Middletown, Conn., Official Was Ex-State Senator -- Sponsored the Blood Tests Laws. | True | Special to T lw Yo TS. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/electrical-household-appliance-producers-will-open-aggressive-sales.html | Electrical Household Appliance Producers Will Open Aggressive Sales Drive in April | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/retail-sales-rise-5-here-major-wholesale-markets-busier-as-weather.html | RETAIL SALES RISE 5% HERE.; Major Wholesale Markets Busier as Weather Improves. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/panama-treaty-is-aid-to-parley-evidence-of-our-more-liberal-policy.html | PANAMA TREATY IS AID TO PARLEY; Evidence of Our More Liberal Policy in Latin-American Affairs Will Promote This Summer's Peace Conference | True | By Harold B. Hinton. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/pitching-staff-and-capable-reserves-counted-on-to-bolster-yankees.html | Pitching Staff and Capable Reserves Counted On to Bolster Yankees in Race; YANKEES STRONGER, M'CARTHY CLAIMS Manager Counts on Gomez's Improvement and Rookies to Make Better Race. DI MAGGIO OUTFIELD HOPE Coast Star May Go to Center -- Sundra, Pitching Recruit, Impressive in Workouts. | | By James P. Dawson.special To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/college-football-satirized-in-play-musical-comedy-by-students-of.html | COLLEGE FOOTBALL SATIRIZED IN PLAY; Musical Comedy by Students of C.C.N.Y. Revolves Around Professionalism in Game. PLANNED AS ANNUAL SHOW Both Story and Music the Work of Undergraduates -- Odd Incident Basis for Production. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/17-clerks-rehearse-court-seating-calls-federal-attaches-to-try.html | 17 CLERKS REHEARSE COURT SEATING CALLS; Federal Attaches to Try Bigger and Better 'Hear Ye's' in Marble Tribunals. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/miss-elfrida-bell-becomes-a-bride-she-is-wed-to-bryan-holme-in.html | MISS ELFRIDA BELL BECOMES A BRIDE; She Is Wed to Bryan Holme in Ceremony at the Church of the Transfiguration. SMALL RECEPTION GIVEN English Girl Is Escorted by Eliot Tuckerman -- Robert Dothard Serves as Best Man. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lauds-freedom-in-japan-globetrotting-journalist-finds-nation-pretty.html | LAUDS FREEDOM IN JAPAN.; Globe-Trotting Journalist Finds Nation 'Pretty Liberal.' | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/bostonian-to-speak-to-business-women-judge-emma-scofield-to-deliver.html | BOSTONIAN TO SPEAK TO BUSINESS WOMEN; Judge Emma Scofield to Deliver Main Address at Dinner in Brooklyn Saturday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/success-held-sure-in-stakhanoffism-soviet-and-party-leaders-put.html | SUCCESS HELD SURE IN STAKHANOFFISM; Soviet and Party Leaders Put Entire Force Behind the Speed-Up Program. PRODDING IS UNRELENTING | True | By Harold Denny.special Cable To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/woman-driver-tested-her-physical-skill-and-mental-agility-judged.html | WOMAN DRIVER TESTED; Her Physical Skill and Mental Agility Judged Inferior to the Man Driver's | True | By James G. Colbert.cambridge, Mass. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/free-concert-is-given-first-for-march-draws-5500-at-metropolitan.html | FREE CONCERT IS GIVEN.; First for March Draws 5,500 at Metropolitan Museum. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/eas-and-dinners-are-held-at-yale-fraternities-and-clubs-of-the.html | EAS AND DINNERS ARE HELD AT YALE; Fraternities and Clubs of the Sheffield Scientific School Give Annual Parties. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/harvard-quintet-topples-cornell-triumphs-by-4124-in-most-impressive.html | HARVARD QUINTET TOPPLES CORNELL; Triumphs by 41-24 in Most Impressive Victory Since It Joined Eastern League. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cows-help-flight-safety.html | COWS HELP FLIGHT SAFETY | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/guffey-act-held-mine-peace-basis-pennsylvania-joins-federal-plea-to.html | GUFFEY ACT HELD MINE PEACE BASIS; Pennsylvania Joins Federal Plea to End Coal Wars in Supreme Court Briefs. ASSAILED BY OPERATORS 66 Reply That Law Is 'Void, Arbitrary and Capricious' and Too Broad. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-chart-for-incometax-navigation-your-income-tax-by-hugh-satterlee.html | A Chart for Income-Tax Navigation; YOUR INCOME TAX. By Hugh Satterlee and I. Herman Sher. 91 pp. New York: Simon Schuster. $1. | True | GODFREY N. NELSON. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/educator-due-here-tomorrow.html | Educator Due Here Tomorrow. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/southwest-optimistic-spring-weather-creates-revival-in-trade.html | SOUTHWEST OPTIMISTIC.; Spring Weather Creates Revival in Trade Throughout District. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/classics-in-ny-library.html | CLASSICS IN N.Y. LIBRARY | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/there-follow-some-letters-on-current-matters-in-the-drama-upstate.html | There Follow Some Letters on Current Matters in the Drama; Up-State WPA. | True | BRACE CONNING | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/estonia-turns-to-democracy.html | ESTONIA TURNS TO DEMOCRACY | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/northwest-more-active-retail-and-wholesale-purchasing-increases-in.html | NORTHWEST MORE ACTIVE.; Retail and Wholesale Purchasing Increases in the District. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/brazil-jails-alien-reds-all-those-connected-with-november-revolt-in.html | BRAZIL JAILS ALIEN REDS.; All Those Connected With November Revolt In Custody. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/hollis-e-grosshans.html | HOLLIS E. GROSSHANS. | True | SpecleLl to T IIIW YOL T:S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-new-novel-by-rebecca-west-in-the-thinking-reed-she-writes-a.html | The New Novel by Rebecca West; In "The Thinking Reed" She Writes a Brilliant Social Commentary From A Predominantly Ethical Approach | True | By Louis Kronenberger | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nebraska-wins-track-title.html | Nebraska Wins Track Title. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/william-l-divine-foreign-freight-agent-for-the-chesapeake-ohio.html | WILLIAM L. DIVINE.; Foreign Freight Agent for the Chesapeake & Ohio Railroad. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/police-disperse-2-strike-parades-park-avenue-tenant-with-dog-on.html | POLICE DISPERSE 2 STRIKE PARADES; Park Avenue Tenant With Dog on Leash Leads One, but Both Are Orderly. MINOR VIOLENCE REPORTED Only 13 Arrested During Day Described as the Quietest Since Walkout. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/business-opposes-tax-on-surpluses-constructive-attitude-adopted.html | BUSINESS OPPOSES TAX ON SURPLUSES; Constructive Attitude Adopted, However, Toward the Plan Proposed by President. CHANGES ARE SUGGESTED Law Should Allow Corporations to Prepare for 'Lean' Years, Dr. J.J. Klein Says. | True | By William J. Enright. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/a-circus-at-st-petersburg.html | A CIRCUS AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sales-now-come-first-approach-of-spring-sends-merchandising-units.html | SALES NOW COME FIRST; Approach of Spring Sends Merchandising Units Into Action | True | By Edward W. Morrison.detroit.copyright, 1936, By Nana, Inc. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/betters-150yard-swim-record.html | Betters 150-Yard Swim Record. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/job-talks-for-students-chances-in-17-fields-will-be-discussed-by.html | JOB TALKS FOR STUDENTS.; Chances in 17 Fields Will Be Discussed by Columbia Alumni. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/league-sees-italy-at-the-crossroads-decision-on-ethiopian-peace.html | LEAGUE SEES ITALY AT THE CROSSROADS; Decision on Ethiopian Peace Offer And Locarno Pact Will Have a Vital Bearing on Europe | True | By Clarence K. Streit.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/william-baker.html | WILLIAM BAKER. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-dance-native-blend-speculations-on-the-ideal-american-ballet.html | THE DANCE: NATIVE BLEND; Speculations on the Ideal American Ballet -- News of the Week | True | By John Martin. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/actors-union-to-expand-seeks-to-enroll-restaurant-and-night-club.html | ACTORS' UNION TO EXPAND.; Seeks to Enroll Restaurant and Night Club Entertainers. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/germany-tears-up-treaty-of-locarno-nazis-remilitarization-of.html | GERMANY TEARS UP TREATY OF LOCARNO; Nazis' Remilitarization of Rhineland, Announced by Herr Hitler, Defies Both Britain and France HE NOW PROPOSES A NEW PACT | True | By Edwin L. James. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/cleveland-plants-busier-seasonable-weather-in-territory-stimulates.html | CLEVELAND PLANTS BUSIER.; Seasonable Weather in Territory Stimulates Several Lines. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/finland-honors-janssen-conductor-gets-white-robe-order-for.html | FINLAND HONORS JANSSEN.; Conductor Gets White Robe Order for Interpretation of Sibelius. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/youngstown-steel-output-up.html | Youngstown Steel Output Up. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/celler-sees-shift-in-bankruptcy-act-representative-predicts-that.html | CELLER SEES SHIFT IN BANKRUPTCY ACT; Representative Predicts That Defects in Section 77B Will Be Remedied. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lafayette-to-review-its-engineering-work-cf-kettering-will-be-one.html | LAFAYETTE TO REVIEW ITS ENGINEERING WORK; C.F. Kettering Will Be One of Speakers on Program for 70th Year of Courses. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/richberg-reviews-new-deal-benefits-increased-wealth-and-income-is.html | RICHBERG REVIEWS NEW DEAL BENEFITS; Increased Wealth and Income Is Year's Outstanding Fact, He Tells Columbia Men. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/wesleyan-students-transform-a-coal-bin-into-a-modern-club-for.html | Wesleyan Students Transform a Coal Bin Into a Modern Club for Language Groups | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-childrens-story-caravan-collected-and-edited-by-anna-pettit.html | THE CHILDREN'S STORY CARAVAN. Collected and Edited by Anna Pettit Broomell. With an Introduction by Dorothy Canfield Fisher. Illustrated by Katharine Richardson Wireman. 320 pp. Philadelphia: J.P. Lippincott Company. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/williams-students-to-give-3-playlets-a-grotesque-for-november.html | WILLIAMS STUDENTS TO GIVE 3 PLAYLETS; ' A Grotesque for November,' Written by Amherst Man, on List for March 25. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/quest-for-a-new-blue-dye.html | QUEST FOR A NEW BLUE DYE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/events-at-tampa-special-to-the-new-york-times.html | EVENTS AT TAMPA.; Special to THE NEW YORK TIMES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/fashion-parade-planned-travelers-aid-society-will-get-support-from.html | FASHION PARADE PLANNED.; Travelers Aid Society Will Get Support From Event Tuesday. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/steeplechase-and-flat-events-to-be-held-at-southern-pines.html | Steeplechase and Flat Events to Be Held at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/goldmark-rites-today-juilliard-students-to-be-ushers-at-composers.html | GOLDMARK RITES TODAY.; Juilliard Students to Be Ushers at Composer's Funeral. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-sleping-death-by-gdh-and-margaret-cole-311-pp-new-york.html | THE SLEPING DEATH. By G.D.H. and Margaret Cole. 311 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/the-drama-in-paris-being-a-few-random-notes-on-henry-bernsteins-le.html | THE DRAMA IN PARIS; Being a Few Random Notes on Henry Bernstein's 'Le Coeur' | True | PHILIP CARR. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/financial-markets-stocks-irregular-and-nervous-on-european-news.html | FINANCIAL MARKETS; Stocks Irregular and Nervous on European News; Foreign Currencies Drop -- Wheat, Cotton Up. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/laurence-s-kuenstiers-return.html | Laurence S. Kuenstiers Return. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/chicago.html | Chicago. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/tea-for-catholic-charity-card-party-planned-for-march-19-by-womens.html | TEA FOR CATHOLIC CHARITY; Card Party Planned for March 19 by Women's Committee. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dr-friedrich-pineles.html | DR. FRIEDRICH PINELES. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/ads-to-be-more-factual-better-planning-will-also-feature-copy-frank.html | ADS TO BE MORE FACTUAL.; Better Planning Will Also Feature Copy, Frank Spaeth Says. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/two-views-of-the-kansas-governor.html | TWO VIEWS OF THE KANSAS GOVERNOR | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/dont-worry-about-candidate-go-to-work-republican-women-in-mid-west.html | Don't Worry About Candidate, Go to Work, Republican Women in Mid West Are Told | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/third-easter-dance-for-dolphin-series-prospective-debutantes-will.html | THIRD EASTER DANCE FOR DOLPHIN SERIES; Prospective Debutantes Will Be Leading Figures at Party in Pierre Ballroom April 3. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/chiles-president-asks-more-power-alessandri-hopes-to-control.html | CHILE'S PRESIDENT ASKS MORE POWER; Alessandri Hopes to Control Hostile Groups With Approval of Rightists in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/mr-totton-misquoted-his-statement-relative-to-bankers-at-savings.html | MR. TOTTON MISQUOTED.; His Statement Relative to Bankers at Savings Conference. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/campbell-is-victor-at-squash-racquets-second-seeded-player-sets.html | CAMPBELL IS VICTOR AT SQUASH RACQUETS; Second Seeded Player Sets Back Lawler in Opening Round of Class C Tourney. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/franc-off-sharply-in-exchange-here-it-leads-decline-of-european.html | FRANC OFF SHARPLY IN EXCHANGE HERE; It Leads Decline of European Currencies on News of the Invasion of Rhineland. STERLING JOINS THE FALL Japanese Yen Sinks 3 Points and Canadian Dollar Goes to Par -- Trading Is Slight. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/french-vote-is-set-for-april-26-may-3-parliament-is-expected-to-be.html | FRENCH VOTE IS SET FOR APRIL 26, MAY 3; Parliament Is Expected to Be Disbanded March 13 to Permit Deputies to Open Campaigns. | True | Wireless to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/radios-revenue-rises-here-and-abroad-how-british-spend-the-funds.html | Radio's Revenue Rises Here and Abroad -- How British Spend the Funds | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/organization-plan-set-up-for-coops-to-serve-as-guide-in-forming.html | ORGANIZATION PLAN SET UP FOR CO-OPS; To Serve as Guide in Forming Department Store Units in Proposed League. E.A. FILENE BEHIND MOVE Consumer Distribution Company to Have Headquarters Here for Buying Activities. | True | By Thomas F. Conroy. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/-siegfried-is-given-at-the-metropolitan-wagner-opera-presented-in.html | ' SIEGFRIED' IS GIVEN AT THE METROPOLITAN; Wagner Opera Presented in Its Uncut Version Before an Immense Throng. | True | N.S. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/sportsmens-show-tops-all-records-230000-attendance-for-eightday-run.html | SPORTSMEN'S SHOW TOPS ALL RECORDS; 230,000 Attendance for Eight-Day Run, With More Than 40,000 at Closing. SPORTSMEN'S SHOW TOPS ALL RECORDS | True | By John M. Brennan. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/events-in-pinehurst.html | EVENTS IN PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/something-for-the-farmers-to-consider.html | SOMETHING FOR THE FARMERS TO CONSIDER | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/soviets-blacklist-of-exreds-assailed-moscow-newspaper-condemns.html | SOVIET'S BLACKLIST OF EX-REDS ASSAILED; Moscow Newspaper Condemns Discharge of Brothers, Ousted by Communist Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/texas-to-train-men-for-public-office.html | TEXAS TO TRAIN MEN FOR PUBLIC OFFICE | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/to-address-catholic-alumni.html | To Address Catholic Alumni. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/army-marches-in-as-hitler-speaks-in-full-war-equipment-it-goes-to.html | ARMY MARCHES IN AS HITLER SPEAKS; In Full War Equipment It Goes to Rhineland, Ending Its Advance Near Frontier. ARMY MARCHES IN AS HITLER SPEAKS | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/republicans-hint-of-solid-south-vote-georgians-setting-may-9-for.html | REPUBLICANS HINT OF SOLID SOUTH VOTE; Georgians, Setting May 9 for Session, Talk of Bloc to Swing Choice. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/thomas-manns-views-on-emigre-writers-thomas-manns-letter.html | Thomas Mann's Views On Emigre Writers; Thomas Mann's Letter | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/roads-to-map-plea-to-icc-on-fares-rail-presidents-to-meet-in-a-week.html | ROADS TO MAP PLEA TO I.C.C. ON FARES; Rail Presidents to Meet in a Week or Two to Discuss a Compromise on Order. NOVELTIES IN PROBLEM Commission Cut Rates on Own Volition -- Managements Disagree on Policy. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/text-of-locarno-mutual-guarantee-agreement.html | Text of Locarno Mutual Guarantee Agreement | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/german-universities-stir-foreign-critics-heidelberg-fete-is-made.html | GERMAN UNIVERSITIES STIR FOREIGN CRITICS; Heidelberg Fete Is Made Occasion for Renewed Examination of the Nazi System of Higher Education | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/e-b-robilqette-56-head-of-bank-dies-owner-of-investment-house-in.html | E. B. ROBIlqETTE, 56, HEAD OF BANK, DIES; ;Owner of Investment House in Philadelphia Was Also a Leader of Industry, | True | Special to 's N!:W YORK TIES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/body-of-general-reaches-italy.html | Body of General Reaches Italy. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/gop-will-fight-lehman-new-deal-fight-centers-on-liquortax-increase.html | G.O.P. WILL FIGHT LEHMAN 'NEW DEAL'; Fight Centers on Liquor-Tax Increase to Finance His Social Security Plan. FEDERAL TIE-UP ASSAILED | True | By W.a. Warn | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/annual-event-friday-by-drama-study-club-celebrities-of-theatrical.html | ANNUAL EVENT FRIDAY BY DRAMA STUDY CLUB; Celebrities of Theatrical, Radio and Literary Worlds Will Be Guests at Waldorf Luncheon. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/lewiston-ring-upset-by-grocer-election-of-donat-levesque-as-mayor.html | LEWISTON 'RING' UPSET BY GROCER; Election of Donat Levesque as Mayor Surprises Scoffing Political Chieftains. QUIET BUT PERSISTENT Started in Politics After Criticism of Maine City's Regime Brought No Results. | True | Copyright, 1936, by Nana, Inc. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/george-rose-dies-in-france-at-64-father-of-mrs-john-w-mackay-and.html | GEORGE ROSE DIES IN FRANCE AT 64; Father of Mrs. John W. Mackay and Son of First Head of the Royal Baking Powder Co. | True | | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/yorkshire-cricketers-lead.html | Yorkshire Cricketers Lead. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/exbanker-indicted-frank-a-gamble-accused-of-forgery-by-wilkesbarre.html | EX-BANKER INDICTED.; Frank A. Gamble Accused of Forgery by Wilkes-Barre Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/attack-on-textbook-answered-in-hawaii-charges-of-projapanese-bias.html | ATTACK ON TEXTBOOK ANSWERED IN HAWAII; Charges of Pro-Japanese Bias Rejected by School Official. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-08 | 1936-03-08 | https://www.nytimes.com/1936/03/08/archives/nyu-fencers-triumph-miss-abbate-excels-in-72-victory-over-cornell.html | N.Y.U. FENCERS TRIUMPH.; Miss Abbate Excels in 7-2 Victory Over Cornell Women. | True | Special to THE NEW YORK TIMES. | C1B 292805,C1B 292806,C1B 292807,C1B 292808,C1B 292809,C1B 292810,C1B 292811,C1B 292812 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/the-decay-of-congress.html | THE "DECAY" OF CONGRESS. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/more-troop-ships-sail.html | More Troop Ships Sail. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/sues-for-foulball-injuries.html | Sues for Foul-Ball Injuries. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/fears-for-franc-not-yet-allayed-british-credit-followed-by-sales-of.html | FEARS FOR FRANC NOT YET ALLAYED; British Credit Followed by Sales of Sterling to Offset French Capital Exodus. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/irving-f-rice-i-excortland-county-assemblyman-served-from-1919.html | IRVING F. RICE.; i Ex-Cortland County Assemblyman Served From 1919 Until 1933. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/nightingale-takes-westchester-title-home-club-star-beats-graham-in.html | NIGHTINGALE TAKES WESTCHESTER TITLE; Home Club Star Beats Graham in Squash Racquets Final at Sleepy Hollow. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/victory-over-rangers-virtually-assures-americans-of-playoff-berth.html | Victory Over Rangers Virtually Assures Americans of Play-Off Berth; AMERICANS BLANK RANGERS BY 1 TO 0 | True | By Joseph C. Nichols. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/our-neutrality.html | Our Neutrality. | True | (Rev.) M.G. PAPAZIAN. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/haste-by-league-urged-paris-asks-meeting-as-soon-as-possible-to.html | HASTE BY LEAGUE URGED; Paris Asks Meeting as Soon as Possible to Deal With Crisis. | True | By Clarence K. Street. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/the-minimum-wage-law-court-decision-still-leaves-us-with-a-problem.html | THE MINIMUM WAGE LAW.; Court Decision Still Leaves Us With a Problem to Be Solved. | True | MAX MEYER, Chairman Minimum Wage Board in the Hotel and Restaurant Industries. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-watch-on-rhine-imperils-olympics-paris-reports-france-britain.html | NEW 'WATCH ON RHINE IMPERILS OLYMPICS; Paris Reports France, Britain, Italy and Belgium May Refuse to Send Teams to Berlin. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cotton-resists-new-pool-selling-futures-narrow-but-up-on-week-as.html | COTTON RESISTS NEW POOL SELLING; Futures Narrow but Up on Week as 50,000 Spot Bales Are Put on Market. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-newton-w-cadwell-served-in-atlantic-city-22-years-before.html | DR. NEWTON W. CADWELL.; Served in Atlantic City 22 Years Before Returning in 1924. | True | Special to TH NW YORK IMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hostesses-at-lectures-new-york-women-to-open-homes-for-a-lenten.html | HOSTESSES AT LECTURES; New York Women to Open Homes for a Lenten Series. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/14269860-bet-at-hialeah-total-for-regular-45day-meet-greater-than.html | $14,269,860 BET AT HIALEAH.; Total for Regular 45-Day Meet Greater Than in 1935. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/grain-crop-estimates-forecasts-show-widely-different-figures-for.html | GRAIN CROP ESTIMATES.; Forecasts Show Widely Different Figures for Winter Wheat. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/press-improving-ackerman-finds-journalism-dean-back-from-world-tour.html | PRESS IMPROVING, ACKERMAN FINDS; Journalism Dean, Back From World Tour, Sees Standards Generally Higher. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/turkey-is-embarrassed-with-russia-friendly-and-reich-a-customer.html | TURKEY IS EMBARRASSED.; With Russia Friendly and Reich a Customer, Officials Keep Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/roosevelt-letter-on-rail-problems.html | Roosevelt Letter on Rail Problems | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/strike-complaints-drop-as-health-aid-is-speeded.html | Strike Complaints Drop As Health Aid Is Speeded | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dog-show-honors-to-english-setter-ch-robin-hood-of-marional-is.html | DOG SHOW HONORS TO ENGLISH SETTER; Ch. Robin Hood of Marional Is Named Best in Final Judging at Toledo. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/tries-suicide-in-jail-jersey-city-prisoner-uses-spectacle-lens-to.html | TRIES SUICIDE IN JAIL.; Jersey City Prisoner Uses Spectacle Lens to Slash Wrists. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/nazis-would-junk-theoretic-physics-einstein-school-denounced-for.html | NAZIS WOULD JUNK THEORETIC PHYSICS; Einstein School Denounced for Trying to Impose a 'Measure of All Things.' | True | By Otto D. Tolischus. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-c-a-h-fortier-radiologist-dead-xray-specialist-was-lecturer-and.html | DR. C. A. H. FORTIER, RADIOLOGIST, DEAD; X-Ray Specialist Was Lecturer and Served Navy Hospitals During World War. | True | gpecis, l to NN YORK S. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/fewer-hogs-reach-market-in-chicago-prices-unsettled-at-end-of-last.html | FEWER HOGS REACH MARKET IN CHICAGO; Prices Unsettled at End of Last Week Because of Erratic Changes in Loins. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/margaret-s-lea-to-be-wed-april-25-plans-to-become-the-bride-of.html | MARGARET S. LEA TO BE WED APRIL 25; Plans to Become the Bride of Thayer Talcott in Church Ceremony in Orange. | True | Special to THS Imw YOK T[ | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/pension-data-startling-bell-says-splits-in-townsend-movement-aid.html | PENSION DATA 'STARTLING.'; Bell Says 'Splits' in Townsend Movement Aid House Inquiry. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/the-futility-of-haste-prof-brown-regrets-that-it-is-so-often-taken.html | THE FUTILITY OF HASTE.; Prof. Brown Regrets That It Is So Often Taken for Achievement. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ford-opposes-tax-plan-cameron-sees-hard-straits-all-the-time-if.html | FORD OPPOSES TAX PLAN.; Cameron Sees 'Hard Straits' All the Time if Surpluses Are Taken. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/stock-average-higher-fisher-index-now-at-years-best-figure-to-this.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Now at Year's Best Figure to This Date. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/london-will-seek-to-restrain-paris-british-officially-assail-pact.html | LONDON WILL SEEK TO RESTRAIN PARIS; British Officially Assail Pact Breach by Hitler, but They Shun Any Punitive Move. | True | By Charles A. Selden. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/1536-incorporations-in-state-last-month-16-more-than-a-year-ago.html | 1,536 INCORPORATIONS IN STATE LAST MONTH; 16 More Than a Year Ago, With 1,358 of Them in This City -- Realty Charters Lead. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ministers-family-tries-relief-diet-group-of-five-in-hempstead-is-a.html | MINISTER'S FAMILY TRIES RELIEF DIET; Group of Five in Hempstead Is 'a Bit Hungry' After 12 Days on $8.20 Weekly Budget. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/rhine-occupation-is-in-first-stage-germany-has-placed-skeleton.html | RHINE OCCUPATION IS IN FIRST STAGE; Germany Has Placed Skeleton Formations in Wide Area and Barracks Are Lacking. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-catholic-stand-on-communism-urged-mgr-sheen-asks-study-of-its.html | NEW CATHOLIC STAND ON COMMUNISM URGED; Mgr. Sheen Asks Study of Its Good Points Instead of 'Haranguing' on Its Evils. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/depressions-as-teachers.html | Depressions as Teachers. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/harvard-prevails-over-fencers-club-crimson-victor-with-foils-and.html | HARVARD PREVAILS OVER FENCERS CLUB; Crimson Victor With Foils and Saber in a 14 1/2-to-12 1/2 Triumph on Rival's Strips. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/jersey-ruling-held-to-bear-on-reprieve-hoffman-advisers-see.html | JERSEY RULING HELD TO BEAR ON REPRIEVE; Hoffman Advisers See Parallel in Court Decision in Case of Contested Appointment. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/music-arthur-fears-recital.html | MUSIC; Arthur Fear's Recital. | True | N.S. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hoover-is-assailed-by-ousted-pastor-jersey-minister-asked-to-resign.html | HOOVER IS ASSAILED BY OUSTED PASTOR; Jersey Minister, Asked to Resign Because of Liberalism, Also Scores Liberty League. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/chevrolet-sales-rise-company-sets-record-for-the-first-two-months.html | CHEVROLET SALES RISE.; Company Sets Record for the First Two Months in Year. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/brazilian-officials-investigate-suicide-american-arrested-after.html | BRAZILIAN OFFICIALS INVESTIGATE SUICIDE; American Arrested After Revolt in November Jumped From Police Building Window. | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/reich-musters-3-classes-of-its-nationals-abroad.html | Reich Musters 3 Classes of Its Nationals Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/brazil-deports-3-britons-two-titled-women-and-man-are-escorted-to.html | BRAZIL DEPORTS 3 BRITONS.; Two Titled Women and Man Are Escorted to Ship by Police. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/at-the-astor.html | At the Astor. | True | T.M.P. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cease-fire-order-given-to-italians-on-ethiopia-fronts-joyous-asmara.html | 'CEASE FIRE ORDER GIVEN TO ITALIANS ON ETHIOPIA FRONTS; Joyous Asmara Crowds Hail Truce as Meaning Early End of Hostilities. | True | By Herbert L. Matthews. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mussolini-expects-the-move-by-berlin-to-help-his-cause-in-africa.html | Mussolini Expects the Move by Berlin to Help His Cause in Africa; ITALIANS SEE GAIN IN HITLER'S ACTION | True | By Arnaldo Cortesi. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/tax-changes.html | TAX CHANGES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/german-army-chief-demands-peaceful-revision-to-eliminate-causes-of.html | German Army Chief Demands Peaceful Revision to Eliminate Causes of War; BLOMBERG DENIES REICH WANTS WAR | True | By Otto D. Tolischus. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/stirling-to-quit-today-admiral-will-take-vacation-before-formal.html | STIRLING TO QUIT TODAY.; Admiral Will Take Vacation Before Formal Retirement April 30. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/news-of-the-stage-st-joan-tonight-mr-coward-miss-lawrence-here-in.html | NEWS OF THE STAGE; 'St. Joan' Tonight -- Mr. Coward, Miss Lawrence Here In Fall -- Billy Rose's 'Frontier Centennial.' | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/pwa-expenditures-approach-2-billion-16232-projects-that-have-cost.html | PWA EXPENDITURES APPROACH 2 BILLION; 16,232 Projects That Have Cost $1,000,000,000 Completed, 4,419 Under Way. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/model-exhibited-of-cosmosarium-it-is-design-of-glass-house-in-which.html | MODEL EXHIBITED OF COSMOSARIUM; It Is Design of 'Glass House' in Which Spectator Takes Imaginary Ride Into Space. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/buying-in-by-bears-lifts-corn-sharply-sudden-turnabout-rallies.html | BUYING IN BY BEARS LIFTS CORN SHARPLY; Sudden Turn-About Rallies Futures in Chicago -- Offerings Equal to Demand. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/france-urged-to-unite-on-guard-the-hour-is-grave-gen-de-castelnau.html | FRANCE URGED TO UNITE.; 'On Guard! The Hour Is Grave,' Gen. de Castelnau Warns. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dinghy-racing-postponed.html | Dinghy Racing Postponed. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/greta-garbo-ends-vacation.html | Greta Garbo Ends Vacation. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/party-will-assist-jesuit-seminaries-luncheon-and-cards-tomorrow.html | PARTY WILL ASSIST JESUIT SEMINARIES; Luncheon and Cards Tomorrow Arranged -- Mrs. Thomas Murray Jr. in Charge. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/almoners-plan-dance-event-to-aid-foundling-hospital-will-be-held-on.html | ALMONERS PLAN DANCE.; Event to Aid Foundling Hospital Will Be Held on April 13. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/smelting-concern-doubles-income-13768153-earned-in-1935-by-american.html | SMELTING CONCERN DOUBLES INCOME; $13,768,153 Earned in 1935 by American Smelting, Against $7,583,202 in 1934. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hemings-48-best-at-rye.html | Heming's 48 Best at Rye. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/charles-w-mascord-st-regis-executive-once-master-of-ceremonies-at-w.html | CHARLES W. MASCORD.; St, Regis Executive Once Master of Ceremonies at White House. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/military-viewed-as-a-threat-here-bishop-oldham-says-liberty-is.html | MILITARY VIEWED AS A THREAT HERE; Bishop Oldham Says Liberty Is Already Lost in Russia, Germany and Italy. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mrs-williams-wins-at-island-court-net-she-and-mcdermott-halt-miss.html | MRS. WILLIAMS WINS AT ISLAND COURT NET; She and McDermott Halt Miss Righter and Emmet by 7-9, 8-6, 6-0 in the Final. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/jean-patou-dead-fashion-designer-a-leading-paris-dressmaker-15.html | JEAN PATOU DEAD; FASHION DESIGNER; A Leading Paris Dressmaker 15 Years, He Lost' Fortune During Depression, | True | Wt -- 'ele.ss to T EW YOR Tra-q | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/at-the-rialto.html | At the Rialto. | True | J.T.M. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/two-awards-for-heroism.html | Two Awards for Heroism. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/text-of-italys-reply.html | Text of Italy's Reply. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/adds-to-tourist-space-italian-line-allots-extra-quarters-in-two.html | ADDS TO TOURIST SPACE.; Italian Line Allots Extra Quarters in Two Large Vessels. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/15500000-contest-of-will-up-today-grandnephews-suit-to-break-mary-g.html | $15,500,000 CONTEST OF WILL UP TODAY; Grandnephew's Suit to Break Mary G. Thompson's Testament to Go on Trial. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/463-for-piping-rock-team.html | 463 for Piping Rock Team. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/edward-j-fitzgerald-longdistance-runner-a-member-of-the-1912.html | EDWARD J. FITZGERALD.; Long-Distance Runner a Member of the 1912 Olympia Team. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/will-run-for-governor-jl-hurley-will-seek-nomination-in.html | WILL RUN FOR GOVERNOR.; J.L. Hurley Will Seek Nomination in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/frances-campbell-en6a6e-to-arrn-betrothal-of-east-norwich-girl-to.html | FRANCES CAMPBELL EN6A6EJ) TO ARRN; Betrothal of East Norwich Girl to John Edwin Marsh is Announced. | True | Special to Tm NEW YOR Tress. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/giants-pitchers-impressive-in-first-camp-game-dannings-triple-ends.html | Giants' Pitchers Impressive in First Camp Game; DANNING'S TRIPLE ENDS GIANT GAME | True | By John Drebinger. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/group-to-arrange-plans-for-ballet-society-to-aid-children-will-meet.html | GROUP TO ARRANGE PLANS FOR BALLET; Society to Aid Children Will Meet Tomorrow to Finish Details for April 13. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/tired-holders-sell-oats-futures-as-a-result-decline-in-chicago-1-38.html | TIRED HOLDERS SELL OATS.; Futures, as a Result, Decline in Chicago 1 3/8 to 1 5/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/commodity-markets-futures-generally-firmer-for-week-here-but-coffee.html | COMMODITY MARKETS.; Futures Generally Firmer for Week Here, but Coffee, Wooltops and Cottonseed Oil Drop. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/no-ghosting-for-hoover-writes-own-speeches-he-says-and-each-takes.html | NO 'GHOSTING' FOR HOOVER; Writes' Own Speeches, He Says, and Each Takes Three Weeks. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/johnson-to-sing-in-debussy-opera-manager-of-the-metropolitan-will.html | JOHNSON TO SING IN DEBUSSY OPERA; Manager of the Metropolitan Will Appear in 'Pelleas et Melisande' Next Monday. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/george-thurland-prior-british-mineral-chemist-former-museum.html | GEORGE THURLAND PRIOR.; British Mineral Chemist Former Museum Department Head. | True | Wireless to TKg NmW YO S. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/212-millionaires-added-under-the-new-tax-plan.html | 212 Millionaires Added Under the New Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/president-at-cathedral-bishop-urges-roosevelt-and-cabinet-to-seek.html | PRESIDENT AT CATHEDRAL.; Bishop Urges Roosevelt and Cabinet to Seek God's Guidance. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/soviet-chief-on-trial-in-pyre-death-today-antikainen-faces-the.html | SOVIET CHIEF ON TRIAL IN PYRE DEATH TODAY; Antikainen Faces the Court in Finland a Second Time for Burning of Man in 1922. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/jersey-student-shot-georgia-tech-junior-says-holdup-men-fired-at.html | JERSEY STUDENT SHOT.; Georgia Tech Junior Says Hold-Up Men Fired at Him. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/debruyn-captures-run-annexes-10-12mile-invitation-event-in-bronx-in.html | DEBRUYN CAPTURES RUN.; Annexes 10 1/2-Mile Invitation Event In Bronx In 0:57:00. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/concert-march-17-to-aid-musicians-program-arranged-by-albert-morris.html | CONCERT MARCH 17 TO AID MUSICIANS; Program Arranged by Albert Morris Bagby for Music Lovers Foundation. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/paris-sees-us-keen-for-stabilization-hulls-address-is-interpreted.html | PARIS SEES US KEEN FOR STABILIZATION; Hull's Address Is Interpreted Thus, With Wish Said to Be Equally Strong in France. | True | By Fernand Maroni. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/soy-bean-prices-in-chicago.html | Soy Bean Prices in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/boston-sets-back-detroit-six-52-scoring-outburst-in-opening-period.html | BOSTON SETS BACK DETROIT SIX, 5-2; Scoring Outburst in Opening Period Gives 3 Goals and Lead Is Held to End. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/john-j-obrien-superintendent-of-prospect-park-parade-grounds-for-40.html | JOHN J. O'BRIEN.; Superintendent of Prospect Park Parade Grounds for 40 Years. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/final-test-slated-in-womens-tennis-miss-taubele-will-meet-mrs-van.html | FINAL TEST SLATED IN WOMEN'S TENNIS; Miss Taubele Will Meet Mrs. Van Ryn for the National Singles Title Tonight. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/de-jouvenel-denies-a-deal-with-hitler-refutes-report-interview-was.html | DE JOUVENEL DENIES A DEAL WITH HITLER; Refutes Report Interview Was to Be Published During Debate on Franco-Soviet Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/money-is-tight-in-paris-despite-imports-of-gold.html | Money Is Tight in Paris Despite Imports of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/speed-a-fatality-factor-but-it-is-held-it-is-not-per-se-a-cause-of.html | SPEED A FATALITY FACTOR.; But, It Is Held, It Is Not Per Se a Cause of Auto Accidents. | True | HENRY EDWARD WARNER. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/air-hero-killed-in-plane-crackup-lieut-rk-giovannoli-dies-as-wing.html | AIR HERO KILLED IN PLANE CRACK-UP; Lieut. R.K. Giovannoli Dies as Wing Rips and Craft Dives 500 Feet in Baltimore. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/paraguay-frees-officers.html | Paraguay Frees Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/three-women-in-tie-for-chess-laurels-mrs-bain-mrs-rivero-and-mrs.html | THREE WOMEN IN TIE FOR CHESS LAURELS; Mrs. Bain, Mrs. Rivero and Mrs. McCready Share First Place in Marshall Club Play. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/aaron-harris.html | AARON -HARRIS. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hamilton-to-lead-new-landon-drive-counsel-will-resign-from-national.html | HAMILTON TO LEAD NEW LANDON DRIVE; Counsel Will Resign From National Committee to Speed Kansan's Bid for Delegates. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mercy-asked-for-2-jailed-in-ship-fire-maritime-groups-start-move.html | MERCY ASKED FOR 2 JAILED IN SHIP FIRE; Maritime Groups Start Move for Warms and Abbott of the Morro Castle. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-deal-in-test-in-new-hampshire-roosevelt-delegate-slate-faces.html | NEW DEAL IN TEST IN NEW HAMPSHIRE; Roosevelt Delegate Slate Faces Aggressive Opposition at Primary Tomorrow. | True | By Charles R. Michael. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/repeats-ninth-symphony-toscanini-gives-beethoven-work-crowded-house.html | REPEATS NINTH SYMPHONY.; Toscanini Gives Beethoven Work -- Crowded House Cheers. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/commodity-average-declined-last-week-index-number-now-lowest-since.html | COMMODITY AVERAGE DECLINED LAST WEEK; Index Number Now Lowest Since Last July -- British Average Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/marshall-club-scores-defeats-riceprogressive-by-52-in-interclub.html | MARSHALL CLUB SCORES; Defeats Rice-Progressive by 5-2 in Interclub Chess Tourney. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/fire-gives-students-vacation.html | Fire Gives Students Vacation. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/london-boom-subsides-but-interest-in-securities-still-is-keen-glut.html | LONDON BOOM SUBSIDES.; But Interest in Securities Still Is Keen -- Glut of Public Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/concert-at-the-opera-scene-from-madama-butterfly-given-at.html | CONCERT AT THE OPERA.; Scene From 'Madama Butterfly' Given at Metropolitan. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hitlers-act-spurs-americas-parley-roosevelt-is-now-determined-to.html | HITLER'S ACT SPURS AMERICA'S PARLEY; Roosevelt Is Now Determined to Hold Peace Talks This Summer in Any Event. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/french-guard-bridge-at-kehl.html | French Guard Bridge at Kehl. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/fairbanks-bride-in-spain-actor-and-former-lady-ashley-begin-wedding.html | FAIRBANKS, BRIDE IN SPAIN; Actor and Former Lady Ashley Begin Wedding Trip by Plane. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/resident-offices-report-on-trade-increase-in-retail-distribution.html | RESIDENT OFFICES REPORT ON TRADE; Increase in Retail Distribution Reflected in Wholesale Apparel Market. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/son-to-the-adrian-p-burkes.html | Son to the Adrian P. Burkes. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/berlin-money-market-quiet.html | Berlin Money Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/corn-products-co-reports-a-decline-large-refining-corporation.html | CORN PRODUCTS CO. REPORTS A DECLINE; Large Refining Corporation Blames Imports and Taxes in Income Cut. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cardinals-score-in-cuban-game-61-defeat-almendares-team-before.html | CARDINALS SCORE IN CUBAN GAME, 6-1; Defeat Almendares Team Before 10,000 in Havana as Potter Stars in Box. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cellar-show-on-roof-will-be-opened-today-advantages-of-city-life-in.html | CELLAR SHOW ON ROOF WILL BE OPENED TODAY; Advantages of City Life in the Basement Are Depicted in Applied Art Exhibit. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/to-fight-furtwaengler-group-formed-here-to-oppose-choice-as.html | TO FIGHT FURTWAENGLER.; Group Formed Here to Oppose Choice as Philharmonic Leader. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/patience-is-urged-in-purim-sermons-rabbi-israel-goldstein-says.html | PATIENCE IS URGED IN PURIM SERMONS; Rabbi Israel Goldstein Says Fascism Never Will Succeed in Displacing Democracy. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/reports-us-aiding-italy-london-hears-of-indirect-buying-of.html | REPORTS U.S. AIDING ITALY; London Hears of Indirect Buying of Australian Wool Through Us. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/manhattans-reign-on-track-is-secure-continued-formidability-of.html | MANHATTAN'S REIGN ON TRACK IS SECURE; Continued Formidability of 3-Time Champions Bars Path to the 'Old Guard.' | True | By Arthur J. Daley. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/asks-release-at-washington.html | Asks Release at Washington. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/brevitys-great-race-is-likely-to-revolutionize-american-training.html | Brevity's Great Race Is Likely to Revolutionize American Training Methods; HORSEMEN DISCUSS BREVITY'S TRAINING | True | By Bryan Field. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-cole-in-farewell-sermon.html | Dr. Cole in Farewell Sermon. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hull-is-attacked-on-currency-views-committee-for-the-nation-in.html | HULL IS ATTACKED ON CURRENCY VIEWS; Committee for the Nation, in Telegram to Secretary, Opposes the Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/square-dances-returning-dancing-teachers-report-trend-to.html | SQUARE DANCES RETURNING; Dancing Teachers Report Trend to Old-Fashioned Steps. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/abc-tourney-to-open-gov-mcnutt-will-roll-first-ball-at-indianapolis.html | A.B.C. TOURNEY TO OPEN.; Gov. McNutt Will Roll First Ball at Indianapolis Tonight. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/smith-aids-welfare-plea-to-be-an-honorary-chairman-in-drive-for.html | SMITH AIDS WELFARE PLEA; To Be an Honorary Chairman in Drive for Family Fund. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/art-of-many-lands-in-current-shows-east-and-west-represented-in-a.html | ART OF MANY LANDS IN CURRENT SHOWS; East and West Represented in a Great Variety of Forms and Media. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/westchester-for-hospital-plan.html | Westchester for Hospital Plan. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/3-british-warships-on-way-home.html | 3 British Warships on Way Home | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/both-sides-agree-to-discuss-peace-in-service-strike-la-guardia-plan.html | BOTH SIDES AGREE TO DISCUSS PEACE IN SERVICE STRIKE; LA GUARDIA PLAN IS BASIS | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/models-form-union-at-picketed-hotel-68-organize-group-to-set-up.html | MODELS FORM UNION AT PICKETED HOTEL; 68 Organize Group to Set Up Standard Rates as Service Strikers Pace Outside. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/bond-redemptions-smaller-in-week-additions-to-march-list-few.html | BOND REDEMPTIONS SMALLER IN WEEK; Additions to March List Few, Notices Being Principally for Future Months. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/vote-from-this-area-in-week-in-congress-record-on-canal-tolls-bill.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; Record on Canal Tolls Bill in Senate and Impeachment of Ritter in the House. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/henry-w-johnson.html | HENRY W. JOHNSON. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/world-bank-warns-reich-repercussions-in-world-finance-feared-after.html | WORLD BANK WARNS REICH; 'Repercussions in World Finance' Feared After Hitler's Defiance. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/protection-for-stockholders.html | Protection for Stockholders. | True | I. MONTEFIORE LEVY. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-fosdick-urges-reform-of-self-we-should-look-within-us-he-says.html | DR. FOSDICK URGES REFORM OF SELF; We Should Look Within Us, He Says, Before We Attempt to Make World Over. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/albert-willerth.html | ALBERT WILLERTH. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/grace-moore-is-honored-by-tennessee-society.html | Grace Moore Is Honored By Tennessee Society | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/reich-flag-torn-in-spain-socialists-and-syndicalists-raid-german.html | REICH FLAG TORN IN SPAIN; Socialists and Syndicalists Raid German Consulate at Cadiz. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/wheat-depressed-by-big-offerings-operators-in-miami-reported-to.html | WHEAT DEPRESSED BY BIG OFFERINGS; Operators in Miami Reported to Have Put 25,000,000 Bushels on Market. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/bond-notes.html | BOND NOTES. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/rhine-move-hits-rentes-paris-bourse-slumps-then-hardens-slightly.html | RHINE MOVE HITS RENTES.; Paris Bourse Slumps, Then Hardens Slightly -- Mixed in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/jersey-socialists-name-thomas.html | Jersey Socialists Name Thomas. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/miss-locke-victor-in-fencing-trials-defeats-two-rivals-in-extra.html | MISS LOCKE VICTOR IN FENCING TRIALS; Defeats Two Rivals in Extra Bouts at Second Tourney of Olympic Series. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/aids-more-farm-families-resettlement-program-provided-for-446823.html | AIDS MORE FARM FAMILIES; Resettlement Program Provided for 446,823 Households on Feb. 1. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/to-honor-blanche-williams.html | To Honor Blanche Williams. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/yanks-must-find-new-leadoff-man-problem-of-rearranging-lineup-gives.html | YANKS MUST FIND NEW LEAD-OFF MAN; Problem of Rearranging Line-Up Gives McCarthy and Aides Work as Players Rest. | True | By James P. Dawson. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/senators-today-hear-bar-bar-fight-on-hardy-delegation-headed-by-shearn.html | SENATORS TODAY HEAR BAR FIGHT ON HARDY; Delegation Headed by Shearn Going to Capital to Oppose His Confirmation. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/paganism-is-seen-menacing-liberty-it-endangers-our-political.html | PAGANISM IS SEEN MENACING LIBERTY; It Endangers Our Political Freedom, Dr. Cadman Says at Unitarian Church. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hibberds-craft-scores-takes-honors-in-weekly-dinghy-sailing-off.html | HIBBERD'S CRAFT SCORES.; Takes Honors in Weekly Dinghy Sailing Off Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/british-press-sees-a-new-peace-hope-newspapers-unite-in-urging.html | BRITISH PRESS SEES A NEW PEACE HOPE; Newspapers Unite in Urging Close Study of Hitler Offer - They Oppose Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dodgers-rookie-rival-for-hassett-siebert-impresses-with-fast-work.html | DODGERS' ROOKIE RIVAL FOR HASSETT; Siebert Impresses With Fast Work at First Base and Solid Hitting to Right. | True | By Roscoe McGowen. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/prison-sunday-is-marked.html | 'Prison Sunday' Is Marked. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ceremonies-held-at-briands-grave-paulboncour-invokes-spirit-of.html | CEREMONIES HELD AT BRIAND'S GRAVE; Paul-Boncour Invokes Spirit of Statesman to Preserve Peace Structure. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/thurston-takes-handicap-run.html | Thurston Takes Handicap Run. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/einstein-medals-awarded-to-three-given-by-jewish-forum-to-estelle.html | EINSTEIN MEDALS AWARDED TO THREE; Given by Jewish Forum to Estelle Sternberger, Franz Werfel and J.G. McDonald. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/colleen-the-latest-warner-musical-film-at-the-strand-three.html | 'Colleen,' the Latest Warner Musical Film, at the Strand -- 'Three Godfathers' at the Rialto. | True | By Frank S. Nugent. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/rovers-bow-to-yellow-jackets-in-last-home-league-test-42-13000-at.html | Rovers Bow to Yellow Jackets In Last Home League Test, 4-2; 13,000 at Garden See Pittsburgh Sextet Gain Early Lead and Hold It in Fast Finish -- Van Cortlandt Is Victor, 1-0, in Opening Game of Metropolitan Play-Offs. | True | By Thomas J. Deegan. | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/berlins-reserves-touch-low-record-reichsbank-put-the-figure-at.html | BERLIN'S RESERVES TOUCH LOW RECORD; Reichsbank Put the Figure at Below 74,000,000 Marks in Last Week of February. | True | By Robert Crozier Long. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/sales-in-new-jersey-dwellings-and-flats-form-bulk-of-turnover.html | SALES IN NEW JERSEY.; Dwellings and Flats Form Bulk of Turnover. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cookman-and-scott-win-take-jersey-class-b-and-c-squash-racquets.html | COOKMAN AND SCOTT WIN.; Take Jersey Class B and C Squash Racquets Championships. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/spring-sale-for-charity-event-on-wednesday-will-assist-the-babies.html | SPRING SALE FOR CHARITY.; Event on Wednesday Will Assist the Babies' Hospital. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/crescent-skeet-test-to-bode.html | Crescent Skeet Test to Bode. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/threat-to-dempsey-child-girl-guarded-in-atlantic-city-after-report.html | THREAT TO DEMPSEY CHILD; Girl Guarded in Atlantic City After Report of Kidnap Plot. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-deal-acts-face-final-test-this-week-guffey-coal-and-securities.html | NEW DEAL ACTS FACE FINAL TEST THIS WEEK; Guffey Coal and Securities Laws Will Be Attacked in Supreme Court. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/houseplant-show-opens-today.html | House-Plant Show Opens Today. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ymha-swimmers-win.html | Y.M.H.A. Swimmers Win. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/scores-modernists-god-rev-jh-mccomb-calls-idolatry-besetting-sin-of.html | SCORES MODERNIST'S GOD.; Rev. J.H. McComb Calls Idolatry Besetting Sin of Today. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-george-l-bunnell-16-years-on-staff-of-connecticut-tuberculosis.html | DR. GEORGE L. BUNNELL; 16 Years on Staff of Connecticut Tuberculosis Sanitarium. | True | Special to T IEW YoP TIM8. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/pennsylvanians-are-surprised.html | Pennsylvanians Are Surprised. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/20000-expected-at-amateur-bouts-golden-gloves-finals-listing-18.html | 20,000 EXPECTED AT AMATEUR BOUTS; Golden Gloves Finals, Listing 18 Contests, to Be Held in Garden Ring Tonight. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/milliken-with-97-triumphs-at-traps-wins-nyac-highoverall-cup-but.html | MILLIKEN, WITH 97, TRIUMPHS AT TRAPS; Wins N.Y.A.C. High-Over-All Cup, but Loses to Cornwell in Class A Shoot-Off. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/industry-in-germany-quiet-in-most-lines-among-brighter-spots-are.html | INDUSTRY IN GERMANY QUIET IN MOST LINES; Among Brighter Spots Are Steel and Engineering -- Steel Trust Report Hits Optimists. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/leaders-insistent-on-easing-tax-bill-feel-the-slump-might-have-been.html | LEADERS INSISTENT ON EASING TAX BILL; Feel the Slump Might Have Been Much Worse Without Company Surpluses. | True | By Turner Catledge. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/soviet-is-ready-to-take-up-challenge-of-reich-moscow-discerns.html | Soviet Is Ready to Take Up Challenge of Reich; MOSCOW DISCERNS WARLIKE GESTURE | True | By Harold Denny. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/parkskirkwood-routed-as-title-fourball-golf-tournament-opens-in.html | Parks-Kirkwood Routed as Title Four-Ball Golf Tournament Opens in Miami; SARAZEN AND HINES SCORE BY 7 AND 6 | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/rugby-game-is-postponed.html | Rugby Game Is Postponed. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/pamphilos-is-home-first-count-derivauds-entry-returns-39-for-10-at.html | PAMPHILOS IS HOME FIRST.; Count Derivaud's Entry Returns 39 for 10 at Auteuil. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/3-injured-on-ski-trails-among-700-from-new-york-area-visiting.html | 3 INJURED ON SKI TRAILS.; Among 700 From New York Area Visiting Pittsfield on Week-End. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/brookhattan-in-44-tie-plays-second-deadlock-with-the-hispanos-in.html | BROOKHATTAN IN 4-4 TIE; Plays Second Deadlock With the Hispanos in Cup Tourney. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/chinese-wash-up-rivals-with-chairs-election-of-laundrymen-is.html | CHINESE 'WASH UP' RIVALS WITH CHAIRS; Election of Laundrymen Is Enlivened by Brawl That Floors 4 Voters. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/troth-announced-of-iss-richoni-glen-head-girl-becomes-the-fiancee.html | TROTH ANNOUNGED OF ISS RICHONI; Glen Head Girl Becomes the ! Fiancee of Robert Boyd Parker of [Greenwich. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/i-geo-zinierann-ijersey-yor-dies-executive-of-carlstadt-fou-times.html | I GEO. ZINIERANN, IJERSEY YOR, DIES; Executive .of Carlstadt Fou Times Tool< Office Jan. 1 After 30-Year Lapse. | True | Special to WIE lqgW YOItX rl'laS. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-law-is-sought-to-ban-lewd-books-postoffice-department-would-try.html | NEW LAW IS SOUGHT TO BAN 'LEWD' BOOKS; Postoffice Department Would Try Cases in Courts Away From New York. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/revival-continues-in-british-trade-difficulty-found-in-some-fields.html | REVIVAL CONTINUES IN BRITISH TRADE; Difficulty Found in Some Fields in Obtaining Adequate Supply of Skilled Labor. | True | By Lewis L. Nettleton. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/french-sympathy-for-italy-gaining-paris-held-suspicious-of-british.html | FRENCH SYMPATHY FOR ITALY GAINING; Paris Held Suspicious of British Intentions in the Event of an Attack by Germany. | True | By Jules Sauerwein, Foreign Editor of Paris Soir. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/foreign-exchange-rates-week-ended-march-7-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 7, 1936. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/camp-exhibit-in-westchester.html | Camp Exhibit in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/price-ranges-for-week-wheat-and-oats-off-in-chicago-corn-and-rye.html | PRICE RANGES FOR WEEK.; Wheat and Oats Off in Chicago, Corn and Rye Steady. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/german-security-issues-1935-total-2600000000-marks-reich-loans.html | GERMAN SECURITY ISSUES; 1935 Total 2,600,000,000 Marks -- Reich Loans 1,800,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-steel-prices-studied-by-trade-advances-and-nominal-cuts.html | NEW STEEL PRICES STUDIED BY TRADE; Advances and Nominal Cuts Announced by American Steel and Wire Co. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/4050000-bonds-for-two-utilities-2600000-of-indiana-associated.html | $4,050,000 BONDS FOR TWO UTILITIES; $2,600,000 of Indiana Associated Telephone 4 1/2s to Be Offered to Public Today. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/christian-spirits-power-if-it-ruled-world-there-would-be-no-strikes.html | CHRISTIAN SPIRIT'S POWER; If It Ruled World There Would Be No Strikes, Dr. Manning Says. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/artists-spurn-bid-to-carnegie-show-eight-members-of-society-of.html | ARTISTS SPURN BID TO CARNEGIE SHOW; Eight Members of Society of Painters Demand Rent for Exhibiting Pictures. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dances-enjoyed-by-guild-audience-edwin-strawbridge-and-lisa-parnova.html | DANCES ENJOYED BY GUILD AUDIENCE; Edwin Strawbridge and Lisa Parnova Give Program of Nineteen Numbers. | True | By John Martin. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/balbo-to-wrestle-nichols.html | Balbo to Wrestle Nichols. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | /y The Associated .?. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/columbia-mermen-seek-tie-for-title-lions-can-deadlock-penn-and.html | COLUMBIA MERMEN SEEK TIE FOR TITLE; Lions Can Deadlock Penn and Rutgers in I.S.A. by Halting Scarlet Tomorrow. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/7000-more-get-nya-jobs-state-agency-exhausts-allotment-of-765000.html | 7,000 MORE GET NYA JOBS.; State Agency Exhausts Allotment of $765,000 Over Week-End. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-joseph-r-sizoo-to-be-pastor-here-will-leave-washington-pulpit-to.html | DR. JOSEPH R. SIZOO TO BE PASTOR HERE; Will Leave Washington Pulpit to Take Charge of St. Nicholas Collegiate Reformed. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-uneasiness-over-franc-felt-in-london-as-bolstering-effect-of.html | New Uneasiness Over Franc Felt in London As Bolstering Effect of Big Credit Ends | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/moore-named-captain-of-yale-hockey-team.html | Moore Named Captain Of Yale Hockey Team | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/yale-eleven-to-face-eight-rivals-in-1937-princeton-cornell-and-army.html | YALE ELEVEN TO FACE EIGHT RIVALS IN 1937; Princeton, Cornell and Army Among Opponents -- To Open With Maine Oct. 2. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/wisconsin-seeks-athletic-harmony-president-frank-moves-to-end.html | WISCONSIN SEEKS ATHLETIC HARMONY; President Frank Moves to End Discord Caused by Dismissal of Meanwell, Spears. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/reich-eases-rules-on-blocked-marks-in-certain-cases-they-may-be.html | REICH EASES RULES ON BLOCKED MARKS; In Certain Cases They May Be Used to Pay for Exports to Any Country. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/italys-move-is-suspected-cease-fire-order-given-to-italians.html | Italy's Move Is Suspected.; 'CEASE FIRE' ORDER GIVEN TO ITALIANS | True | By G.l. Steer. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hate-literature-on-view-exhibition-of-racial-and-religious.html | 'HATE LITERATURE' ON VIEW; Exhibition of Racial and Religious Propaganda Items Opens Tonight. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hint-of-spring-sends-crowds-to-beaches-150000-brave-chilly-wind-at.html | Hint of Spring Sends Crowds to Beaches; 150,000 Brave Chilly Wind at Coney Island | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/soccer-americans-bow-lose-to-st-marys-celtics-32-in-first-round-cup.html | SOCCER AMERICANS BOW.; Lose to St. Mary's Celtics, 3-2, in First Round Cup Game. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/divorces-funny-paper-mate.html | Divorces 'Funny Paper' Mate. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/tenney-sutr.html | Tenney -- Sutr. | True | peell to Trg r YOR T. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/23-women-honored-for-achievements-chosen-by-new-york-business.html | 23 WOMEN HONORED FOR ACHIEVEMENTS; Chosen by New York Business League From This Area -- To Be Feted March 18. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/seized-as-aide-in-holdup-taxi-driver-accused-of-helping-liquor.html | SEIZED AS AIDE IN HOLD-UP; Taxi Driver Accused of Helping Liquor Store Robber to Flee. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/budget-cut-called-harmful-to-state-andrews-says-republican-slash.html | BUDGET CUT CALLED HARMFUL TO STATE; Andrews Says Republican Slash Would Result in Industrial Deaths. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/jersey-scouts-to-war-on-tent-caterpillars.html | Jersey Scouts to War On Tent Caterpillars | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/lents-power-to-refresh.html | Lent's Power to Refresh. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mrs-james-l-rowe-widow-of-chicago-pioneer-aunt-ran-for-president.html | MRS. JAMES L. ROWE; ;Widow of Chicago Pioneer -- Aunt Ran for President. | True | Bpeciad to g Yotl TIs. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/paris-bars-berlin-offers-refuses-parleys-under-menace-of-troops-in.html | PARIS BARS BERLIN OFFERS; Refuses Parleys 'Under Menace' of Troops in Rhineland. | True | By P.j. Philip | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/3-slayers-face-sanity-tests.html | 3 Slayers Face Sanity Tests. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/german-rail-carloadings-rise.html | German Rail Carloadings Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/miss-page-to-oppose-miss-lumb-in-wolfenoel-cup-match-today-us.html | Miss Page to Oppose Miss Lumb In Wolfe-Noel Cup Match Today; U.S. Squash Racquets Champion Faces a Formidable Foe in No. 1 Contest in London -- Miss Bowes Meets Miss Lytton-Milbanke -- Mrs. Lamme, Mrs. Dunn, Miss Drury to Play. | True | By Maribel Y. Vinson. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/drukman-inquiry-goes-on.html | Drukman Inquiry Goes On. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/21st-season-ended-by-music-society-works-by-composers-of-various.html | 21ST SEASON ENDED BY MUSIC SOCIETY; Works by Composers of Various Schools Are Played by Group Headed by Carolyn Beebe. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/distrust-of-reich-voiced-in-warsaw-independent-press-favors-armed.html | DISTRUST OF REICH VOICED IN WARSAW; Independent Press Favors Armed Force for Peace -- Backing of France Is Intimated. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/sorrows-of-social-credit.html | SORROWS OF SOCIAL CREDIT. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/oconnor-to-box-cinque-listed-for-8round-feature-at-st-nicholas.html | O'CONNOR TO BOX CINQUE.; Listed for 8-Round Feature at St. Nicholas Palace Tonight. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/many-now-filing-state-income-tax-supervisor-reports-more-are-making.html | MANY NOW FILING STATE INCOME TAX; Supervisor Reports More Are Making Earlier Returns Than in the Past. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/belgian-cabinet-acts.html | Belgian Cabinet Acts. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/public-interest-in-science.html | Public Interest in Science. | True | WHIDDEN GRAHAM. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/commodity-rise-seen-german-trade-research-institute-gives-1936.html | COMMODITY RISE SEEN.; German Trade Research Institute Gives 1936 Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dog-brings-home-220-in-bills.html | Dog Brings Home $220 in Bills. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/st-thomas-aquinas-eulogized-at-mass-papal-delegate-takes-part-in.html | ST. THOMAS AQUINAS EULOGIZED AT MASS; Papal Delegate Takes Part in Service Honoring Patron of Schools and Scholars. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/employment-halted-in-wpa-theatre-unit-hopkins-order-not-expected-to.html | EMPLOYMENT HALTED IN WPA THEATRE UNIT; Hopkins Order Not Expected to Affect Shows Here, but May Block the Radio Plan. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/gold-still-a-standard-managed-currency-held-to-have-little-appeal.html | GOLD STILL A STANDARD.; Managed Currency Held to Have Little Appeal to Public. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/1500-bandits-slain-by-troops-in-china-daring-and-elusive-liu.html | 1,500 BANDITS SLAIN BY TROOPS IN CHINA; Daring and Elusive Liu Kweitang Crushed in Clashes in Honan Province. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/r-w-beardslee-58-engineer-is-dead-scarsdale-man-was-a-member-of-the.html | R. W. BEARDSLEE, 58, ENGINEER, IS DEAD!; Scarsdale Man Was a Member of the Cornell Varsity Crew for Three Years. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/british-see-good-sign-in-circulation-gain-increase-of-4147000-for.html | BRITISH SEE GOOD SIGN IN CIRCULATION GAIN; Increase of 4,147,000 for the Bank of England Greatly Exceeds That in Week Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/snow-crushes-famed-tabernacle.html | Snow Crushes Famed Tabernacle | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/government-maturities-5315013500-in-year.html | Government Maturities $5,315,013,500 in Year | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/awards-for-oil-mining-petroleum-engineers-to-be-honored-by-mining.html | AWARDS FOR 'OIL MINING.'; Petroleum Engineers to Be Honored by Mining Institute. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hitler-bearing-gifts.html | HITLER BEARING GIFTS. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/roosevelt-advises-rail-labor-accord-on-economy-issue-calls-on-both.html | ROOSEVELT ADVISES RAIL LABOR ACCORD ON ECONOMY ISSUE; Calls on Both Sides to Settle Employment Question by Negotiation, Not Legislation. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/john-simpson-rowan.html | JOHN SIMPSON ROWAN, | True | spectal to NIV YORI TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/german-price-index-off-wholesale-prices-in-week-ease-to-1035-from.html | GERMAN PRICE INDEX OFF.; Wholesale Prices in Week Ease to 103.5 From 103.6. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/women-to-share-indian-rule.html | Women to Share Indian Rule. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ethiopian-leader-dies-of-pneumonia-wounding-of-ras-mulugheta.html | ETHIOPIAN LEADER DIES OF PNEUMONIA; Wounding of Ras Mulugheta, Reported in Rome, Had Been Denied by Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/henry-a-jones.html | HENRY A. JONES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/payment-for-recreation.html | Payment for Recreation. | True | CHARLES J. STOREY. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/general-electricitys-report.html | General Electricity's Report. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/prof-conway-l-morgan-zoologist-noted-for-research-on-instincts-of.html | PROF. CONWAY L. MORGAN.; Zoologist Noted for Research on Instincts of Animals, | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/son-to-c-wesley-frames.html | Son to C. Wesley Frames. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cologne-cardinal-hails-occupation-of-rhineland.html | Cologne Cardinal Hails Occupation of Rhineland | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dr-helqry-gattell-ieditor-dead-at-73-physician-had-been-at-head-of.html | DR. HElqRY GATTELL, iEDITOR, DEAD AT 73; Physician Had Been at Head of Medical Publications for Forty Years. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/columbia-gas-cuts-contingent-earnings-3483361-total-pending-rate.html | COLUMBIA GAS CUTS CONTINGENT EARNINGS; $3,483,361 Total Pending Rate Decisions at the End of 1935, Against $10,215,198 in 1934. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/bellmore-man-found-dead.html | Bellmore Man Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/goldmark-service-attended-by-300-leaders-in-musical-life-of-city.html | GOLDMARK SERVICE ATTENDED BY 300; Leaders in Musical Life of City Pay Tribute to Composer at Juilliard School. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/westchester-clearings-rise.html | Westchester Clearings Rise. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/on-last-tour-of-duty.html | On Last Tour of Duty. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mitchell-halts-stuart-jersey-golfer-wins-36hole-final-in-florida-4.html | MITCHELL HALTS STUART.; Jersey Golfer Wins 36-Hole Final in Florida, 4 and 2. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/elizabeth-gross-engaged-daughter-of-mayor-of-allentown-pa-to-be-wed.html | ELIZABETH GROSS ENGAGED; Daughter of Mayor of Allentown, Pa. to Be Wed to H. A. Wickstrom. | True | Special to TH lw YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ready-investors-spur-new-loans-demand-and-lowrate-market-tempt.html | READY INVESTORS SPUR NEW LOANS; Demand and Low-Rate Market Tempt Companies to Cut Charges by Refunding. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hilly-sees-red-menace-says-communists-are-gaining-a-foothold-in.html | HILLY SEES RED MENACE.; Says Communists Are Gaining a Foothold In Schools. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/transient-boys-here-fewer-since-autumn-childrens-society-views-50.html | TRANSIENT BOYS HERE FEWER SINCE AUTUMN; Children's Society Views 50% Drop as Sign That Federal Aid Spurred Wandering. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/catholics-urged-to-fight-race-bias-social-justice-for-the-negro.html | CATHOLICS URGED TO FIGHT RACE BIAS; Social Justice for the Negro Challenges the Church, Father John La Farge Declares. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/barti_ne-sillan.html | Barti_ne -- -Sillan. | True | Special to T NW Yo Tns. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/forest-hills-home-planned.html | Forest Hills Home Planned. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/camera-at-narragansett-device-similar-to-electric-eye-used-at-santa.html | CAMERA AT NARRAGANSETT; Device Similar to Electric Eye Used at Santa Anita. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/50000-men-march-in-alsacelorraine-french-troops-pour-from-metz-and.html | 50,000 MEN MARCH IN ALSACE-LORRAINE; French Troops Pour From Metz and Other Garrisons on Trek to Rhine Frontier. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/gustave-a-swanstrom.html | GUSTAVE A. SWANSTROM. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/church-faces-fight-dr-sheen-predicts-sees-last-great-battleground.html | CHURCH FACES FIGHT, DR. SHEEN PREDICTS; Sees Last Great Battleground Being Prepared by State That 'Calls Itself God.' | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/mr-hoover-on-the-sidelines.html | MR. HOOVER ON THE SIDELINES. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/lansbury-appeals-to-us-hopes-this-country-will-try-to-help-europe.html | LANSBURY APPEALS TO U.S.; Hopes This Country Will Try to Help Europe Solve Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/cotton-dull-in-the-south-traders-neglect-futures-and-await-cue-to.html | COTTON DULL IN THE SOUTH.; Traders Neglect Futures and Await Cue to Washington Policy. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/berlin-stock-average-off.html | Berlin Stock Average Off. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/newark-germans-score-top-irishamericans-by-54-in-league-soccer-as.html | NEWARK GERMANS SCORE.; Top Irish-Americans by 5-4 in League Soccer as Rae Stars. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/four-ccc-men-killed-two-others-critically-hurt-in-wyoming-truck.html | FOUR CCC MEN KILLED.; Two Others Critically Hurt in Wyoming Truck Crash. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dress-manufacturer-a-suicide.html | Dress Manufacturer a Suicide. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/analyzing-the-strike-present-conditions-held-to-be-largely-the.html | ANALYZING THE STRIKE.; Present Conditions Held to Be Largely the Fault of the People. | True | JOHN M. REA. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/protests-to-manchukuo-soviet-envoy-charges-torture-of-a-russian-by.html | PROTESTS TO MANCHUKUO.; Soviet Envoy Charges Torture of a Russian by the Police. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/church-urged-not-to-let-social-reforms-turn-it-from-main-goal-of.html | Church Urged Not to Let Social Reforms Turn It From Main Goal of Serving Souls | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/manton-finds-bias-in-supreme-court-conservative-wing-thrusts-its.html | MANTON FINDS BIAS IN SUPREME COURT; Conservative Wing Thrusts Its 'Pet Economic Theory' Into Constitution, He Says. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hitler-speech-lifts-boerse-from-slump-substantial-recovery-ends.html | HITLER SPEECH LIFTS BOERSE FROM SLUMP; Substantial Recovery Ends Week of Irregularity Featured by Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/1300000-given-to-test-cotton-for-road-building.html | $1,300,000 Given to Test Cotton for Road Building | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/appeals-to-socialists-old-guard-asks-support-for-its-convention.html | APPEALS TO SOCIALISTS.; 'Old Guard' Asks Support for Its Convention Delegate. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dance-will-aid-hospital-event-arranged-for-april-24-to-help.html | DANCE WILL AID HOSPITAL.; Event Arranged for April 24 to Help Post-Graduate Branch. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hitlers-action-decried-he-has-brought-europe-to-brink-of-war-earl.html | HITLER'S ACTION DECRIED.; He Has Brought Europe to Brink of War, Earl of Listowel Says. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/kluge-is-babylon-winner.html | Kluge Is Babylon Winner. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/aids-drama-at-cornell-15000-grant-from-the-rockefeller-foundation.html | AIDS DRAMA AT CORNELL.; $15,000 Grant From the Rockefeller Foundation Announced. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/charity-unit-aided-18311-jewish-social-service-association-reports.html | CHARITY UNIT AIDED 18,311; Jewish Social Service Association Reports on Work in 1935. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/rabbi-joseph-rosen.html | RABBI JOSEPH ROSEN. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/william-f-schlechter.html | WILLIAM F, SCHLECHTER, | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/200-new-policemen-to-be-sworn-today-valentine-also-to-promote-26.html | 200 NEW POLICEMEN TO BE SWORN TODAY; Valentine Also to Promote 26, Naming an Inspector, Deputy and Two Captains. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/raid-scare-grips-addis-ababa.html | Raid Scare Grips Addis Ababa. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/columbia-manhattan-in-spotlight-as-basketball-season-nears-end.html | Columbia, Manhattan in Spotlight As Basketball Season Nears End; Champion Lions Retired Trophy in Eastern League and Jaspers Clinched Place in Olympic Trials -- Bender Metropolitan Scoring Leader, With Nash Sure of Circuit Honors. | True | By Francis J. O'Riley. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/reich-unworried-by-feeling-abroad-holds-shock-of-its-coup-will.html | REICH UNWORRIED BY FEELING ABROAD; Holds Shock of Its Coup Will Abate as Powers Consider Hitler's Concrete Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hawks-gain-on-detroit.html | Hawks Gain on Detroit. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/music-for-the-blind.html | Music for the Blind. | True | EDWARD M. DOWLING. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/the-financial-week-interesting-details-of-the-industrial-recovery.html | THE FINANCIAL WEEK; Interesting Details of the Industrial Recovery -- An Anniversary, and Reflections Which It Suggests. | True | By Alexander D. Noyes. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/germany-paves-way-for-lithuanian-talks-efforts-get-under-way-to.html | GERMANY PAVES WAY FOR LITHUANIAN TALKS; Efforts Get Under Way to Normalize Strained Relations Between Two Powers. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/s-w-grant.html | S. W. GRANT. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/puerto-ricos-problems-unemployment-and-unrest-attributed-largely-to.html | PUERTO RICO'S PROBLEMS.; Unemployment and Unrest Attributed Largely to Small Sugar Quotas. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/hitlers-action-laid-to-nations-disunity-vienna-tageblatt-places.html | HITLER'S ACTION LAID TO NATIONS' DISUNITY; Vienna Tageblatt Places Part of Blame on Entente for Intransigent Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/564-at-princeton-put-on-honor-roll-list-for-first-term-of-academic.html | 564 AT PRINCETON PUT ON HONOR ROLL; List for First Term of Academic Year Represents More Than Quarter of Student Body. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/five-bus-lines-in-merger-santa-fe-burlington-and-3-others-join.html | FIVE BUS LINES IN MERGER; Santa Fe, Burlington and 3 Others Join Services to Cover Country. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/coliseum-bike-races-off.html | Coliseum Bike Races Off. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/752-yale-students-put-on-deans-list-twentyone-per-cent-of-those-in.html | 752 YALE STUDENTS PUT ON DEAN'S LIST; Twenty-one Per Cent of Those in Undergraduate Schools Appear on Honor Roll. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/syracuse-bomb-is-hoax-students-sent-it-to-head-of-university-as-a.html | SYRACUSE 'BOMB' IS HOAX.; Students Sent It to Head of University as a Joke. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/dies-in-philadelphia-fire-consulting-engineer-trapped-on-fifth.html | DIES IN PHILADELPHIA FIRE; Consulting Engineer Trapped on Fifth Floor of Baths. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/new-aaa-law-hit-by-liberty-league-cash-benefits-to-farmers-in.html | NEW AAA LAW HIT BY LIBERTY LEAGUE; Cash Benefits to Farmers in Campaign Year Held as Its Main Purpose. | True | Special to THE NEW YORK TIMES. | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/ice-crushes-houses-along-susquehanna-glacierlike-pack-overruns.html | ICE CRUSHES HOUSES ALONG SUSQUEHANNA; Glacier-Like Pack Overruns Banks Near Harrisburg and Demolishes 10 Cottages. | True | | C1B 292736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/bill-seen-as-aid-to-trial-marriage-bar-refuses-to-support-the.html | BILL SEEN AS AID TO TRIAL MARRIAGE; Bar Refuses to Support the Williamson Measure for 3-Day Wedding Delay. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/republicans-plan-bid-to-democrats-invitation-to-new-deals-foes-with.html | REPUBLICANS PLAN BID TO DEMOCRATS; Invitation to New Deal's Foes With Offer of Cabinet Posts Likely at Convention. | True | | C1B 292736 |
| 1936-03-09 | 1936-03-09 | https://www.nytimes.com/1936/03/09/archives/exhaust-from-buses.html | Exhaust From Buses. | True | JOSEPH SHACHNER. | C1B 292736 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/miss-fulton-net-victor-us-player-triumphs-over-miss-freisenbruch-in.html | MISS FULTON NET VICTOR.; U.S. Player Triumphs Over Miss Freisenbruch in Bermuda Final. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-robert-kelly-luncheon-hostess-mrs-j-howell-carroll-mrs-john.html | MRS. ROBERT KELLY LUNCHEON HOSTESS; Mrs. J. Howell Carroll, Mrs. John Hubbard and Mrs. H.S. Darlington Her Guests. MRS. WATSON ENTERTAINS Mrs. George Hewitt Myers and Her Daughter, Louise, Give a Party in Waldorf-Astoria. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/order-for-cooperbessemer.html | Order for Cooper-Bessemer. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/belgrade-seizes-10-in-assassins-plot-yevtitch-party-members-held-as.html | BELGRADE SEIZES 10 IN ASSASSINS PLOT; Yevtitch Party Members Held as Conspirators in Attempt to Murder the Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jostens-ballet-offered-uptown-juilliard-school-theatre-scene-of.html | JOSTEN'S BALLET OFFERED UPTOWN; Juilliard School Theatre Scene of 'Joseph and His Brethren,' Given by Students. VITALITY IN PRESENTATION Ancient Story as Dance Pantomime in Modern Style -- Ravel's 'L'Heure Espagnole' on Bill. | True | By Olin Downes. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/apartment-deals-featured-in-bronx-prudential-sells-238th-street.html | APARTMENT DEALS FEATURED IN BRONX; Prudential Sells 238th Street Structure Opposite Van Cortlandt Park. FAILE ST. FLAT CONVEYED Manhattan Trading Includes Two West Side Purchases, in 70th and 71st Streets. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-alfred-b-jenkins-west-orange-philanthropist-and-ctubwoman-dies.html | MRS. ALFRED B. JENKINS.; West Orange Philanthropist and Ctubwoman Dies at 84. special to T lsw YoR TB. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/phillies.html | PHILLIES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/15story-apartment-is-sold-at-auction-two-partition-sales-are-also.html | 15-STORY APARTMENT IS SOLD AT AUCTION; Two Partition Sales Are Also Recorded in Manhattan Foreclosure Actions. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/housing-loan-fraud-laid-to-2-couples-sisters-and-husbands-arrested.html | HOUSING LOAN FRAUD LAID TO 2 COUPLES; Sisters and Husbands Arrested on Complaint of the FHA -- False Statements Charged. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/tardieu-will-quit-parliamentary-life-former-french-premier-to-tell.html | TARDIEU WILL QUIT PARLIAMENTARY LIFE; Former French Premier to Tell Today His New Plan for 'More Effective Political Action.' | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/pure-oils-stock-plan-company-to-put-preferred-arrears-setup-in.html | PURE OIL'S STOCK PLAN.; Company to Put Preferred Arrears Set-Up in Force on March 25. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/thompson-will-case-put-off.html | Thompson Will Case Put Off. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/lewis-sees-debt-link-in-germanys-action-senator-says-alienation-of.html | LEWIS SEES DEBT LINK IN GERMANY'S ACTION; Senator Says Alienation of This Country by Defaulters Helped Spur Hitler to Defy Them. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/luckman-appeal-sought-notices-of-action-filed-on-behalf-of-drukman.html | LUCKMAN APPEAL SOUGHT.; Notices of Action Filed on Behalf of Drukman Slayers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/monoxide-gas-is-fatal.html | Monoxide Gas Is Fatal. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/big-refunding-soon-for-national-dairy-concern-to-sell-62545500-of-3.html | BIG REFUNDING SOON FOR NATIONAL DAIRY; Concern to Sell $62,545,500 of 3 3/4% Debentures and Get Bank Loans to Call 5 1/4s. A RECORD UNDER ACT OF '33 Largest Bond Issue for an Industrial Company -- Net in 1935 Was $9,338,205. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/luxury-tax-urged-for-jersey-relief-impost-would-include-all.html | LUXURY TAX URGED FOR JERSEY RELIEF; Impost Would Include All Amusements, Cosmetics, Soft Drinks and Tobacco. $11,000,000 RETURN SEEN Assembly Adopts a Resolution Asking Federal Treasury to Pay $20,000,000 Deficit. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/business-failures-up-number-rose-to-201-last-week-dun-bradstreet.html | BUSINESS FAILURES UP.; Number Rose to 201 Last Week, Dun & Bradstreet Reports. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/kill-2-large-crocodiles-near-australian-stores.html | Kill 2 Large Crocodiles Near Australian Stores | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/vandenberg-asks-tidal-funds-ban-he-also-urges-senate-group-to-vote.html | VANDENBERG ASKS TIDAL FUNDS BAN; He Also Urges Senate Group to Vote Down Funds for Florida Ship Canal. CITES VIEWS LAID TO PWA Agency Found Maine Project Unsound, He Declares in a Letter to Copeland. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/extradition-issue-put-to-high-court-police-here-join-french-consul.html | EXTRADITION ISSUE PUT TO HIGH COURT; Police Here Join French Consul in Plea to Construe Treaty to Affect Neidecker Brothers. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/league-sends-bid-gets-no-response-offer-is-made-under-locarno.html | LEAGUE SENDS BID; GETS NO RESPONSE; Offer Is Made Under Locarno Treaty Rather Than on the League's Article XVII. DIFFER ON EDEN'S STAND Some Disappointed, but Neutrals See It as Best Way Out -- Russian Status Studied. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/beethoven-association.html | Beethoven Association. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/james-w-lawson-sr-retired-police-lieutenant-was-on-forge-more-than.html | JAMES W. LAWSON SR.; Retired Police Lieutenant Was on ForGe More Than 38 Years. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/parke-davis-pay-is-told-salaries-cited-with-registration-of-common.html | PARKE, DAVIS PAY IS TOLD.; Salaries Cited With Registration of Common Stock Here. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/reporters-frolic-march-21.html | Reporters Frolic March 21. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cubs.html | CUBS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/silent-on-wj-cummings-rfc-head-says-he-is-ignoring-publicity-on.html | SILENT ON W.J. CUMMINGS; RFC Head Says He Is Ignoring Publicity on Democratic Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/the-new-haven-to-pay-interest.html | The New Haven to Pay Interest. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/60inch-main-tapped-under-full-pressure-atlantic-city-engineers-put.html | 60-INCH MAIN TAPPED UNDER FULL PRESSURE; Atlantic City Engineers Put Huge Valve on Pipe With No Stoppage of Water. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rockafellow-is-colgate-coach.html | Rockafellow is Colgate Coach. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/niagara-hudson-expands-2000-miles-of-additional-power-lines-on.html | NIAGARA HUDSON EXPANDS; 2,000 Miles of Additional Power Lines on Program for Year. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/insurance-post-to-pr-taylor.html | Insurance Post to P.R. Taylor. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/diplomats-tour-mexico-full-corps-guests-of-cardenas-in-visit-to.html | DIPLOMATS TOUR MEXICO.; Full Corps Guests of Cardenas in Visit to Archaeological Ruins. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/yorkshire-jamaica-draw-beckford-gets-114-for-colonials-in-second-in.html | YORKSHIRE, JAMAICA DRAW; Beckford Gets 114 for Colonials in Second Innings. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/edward-joy-dies-syracuse-leader-head-of-the-joy-electrical-supply.html | EDWARD JOY DIES; SYRACUSE LEADER; Head of the Joy Electrical Supply House a Nephew of Founder of Concern. ACTIVE IN CIVIC AFFAIRS He Also Was Well Known in Social and Club Circles for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wheat-rallies-3c-after-the-close-rumors-of-political-tension-in.html | WHEAT RALLIES 3C AFTER THE CLOSE; Rumors of Political Tension in France Start Sharp Buying Movement. MARKET HAD CLOSED WEAK Final Trades Showed Losses of 1 1/8 Cents a Bushel -- Other Grains Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/s-h-bullard-weds-helen-gelles.html | S. H. Bullard Weds Helen Gelles. | True | Special to TH lqw YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/col-william-a-shunk-veteran-of-indian-spanish-and-world-wars.html | COL. WILLIAM A. SHUNK.; Veteran of Indian, Spanish and World Wars Retired in 1921. | True | Special to THE NEW YORK TIES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/berlin-boerse-weak.html | Berlin Boerse Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bright-wins-on-coast-beats-mccluskey-in-5000meter-race-at-san.html | BRIGHT WINS ON COAST.; Beats McCluskey in 5,000-Meter Race at San Francisco. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/to-represent-gulf-oil-upstate.html | To Represent Gulf Oil Up-State. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/whitin-strike-is-ended.html | Whitin Strike Is Ended. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wpa-ready-to-notify-12000-of-dismissal-shirkers-and-agitators-on.html | WPA READY TO NOTIFY 12,000 OF DISMISSAL; Shirkers and Agitators on the April 1 List, Ridder Reports -- Workers May Appeal. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/phillips-puts-inquiry-first.html | Phillips Puts Inquiry First. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/indians.html | INDIANS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/pope-to-raise-two-to-cardinals.html | Pope to Raise Two to Cardinals. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bribery-charge-quashed-jl-lotsch-politician-then-rearrested-on.html | BRIBERY CHARGE QUASHED; J.L. Lotsch, Politician, Then Rearrested on Another Accusation. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/otis-steel-company.html | Otis Steel Company. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mussolini-in-a-play-frets-harvard-men-they-wire-hull-asking-if-he.html | MUSSOLINI IN A PLAY FRETS HARVARD MEN; They Wire Hull Asking if He Objects to Roles of Italian and Ethiopian Chiefs. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wagner-plays-3333-tie-ends-even-with-st-johns-womens-team-at.html | WAGNER PLAYS 33-33 TIE.; Ends Even With St. John's Women's Team at Basketball. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/heidelberg-assailed-by-columbia-group-university-representation-at.html | HEIDELBERG ASSAILED BY COLUMBIA GROUP; University Representation at the Anniversary Opposed by 200 Students, Some Instructors. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/hospital-patients-to-benefit-by-sale-junior-league-members-and.html | HOSPITAL PATIENTS TO BENEFIT BY SALE; Junior League Members and Visiting Committee to Run Booth at Flower Show. EVENT TO OPEN MARCH 16 Miss Katherine Marsters Heads Group in Charge of Counter at Grand Central Palace Exhibit. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dramatists-guild-firm-on-contract-plans-early-meeting-to-discuss.html | DRAMATISTS GUILD FIRM ON CONTRACT; Plans Early Meeting to Discuss New Rules -- Few Play Brokers Favor the Agreement. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/maharaja-is-honored.html | Maharaja Is Honored. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-pw-silzer-gets-divorce.html | Mrs. P.W. Silzer Gets Divorce. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/iron-mining-speeded-in-upper-michigan-most-ranges-there-and-in.html | IRON MINING SPEEDED IN UPPER MICHIGAN; Most Ranges There and in North Wisconsin on a Full-Time Basis of Five Days. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/suspect-cleared-in-murder.html | Suspect Cleared in Murder. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/italians-resume-fighting-in-africa-rome-denies-all-knowledge-of.html | ITALIANS RESUME FIGHTING IN AFRICA; Rome Denies All Knowledge of Order to Cease Firing, Issued Sunday. DUCE'S COURSE UNCERTAIN He Has Not Decided Attitude in Rhine Situation -- Will Send Delegate to Council. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mongol-town-reported-entered.html | Mongol Town Reported Entered. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/money-in-use-rises-as-business-gains-circulation-up-109161000-in.html | MONEY IN USE RISES AS BUSINESS GAINS; Circulation Up $109,161,000 in February, $379,529,000 in Year to $5,846,231,715. NATION'S SUPPLY LARGER Total $16,640,805,683, Against $16,625,873,303 Jan. 31, Treasury Reports. | True | Special to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sales-gain-in-year-for-general-motors-februarys-total-was-higher.html | SALES GAIN IN YEAR FOR GENERAL MOTORS; February's Total Was Higher in 1935 but Slightly Off From January. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/gay-says-exchange-mirrors-conditions-urges-investors-to-seek-full.html | Gay Says Exchange Mirrors Conditions; Urges Investors to Seek Full Information | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/awesome-kansas-giants-reverse-basketball-layup-shot-process.html | Awesome Kansas Giants Reverse Basketball Lay-Up Shot Process; McPherson Oilers Leap and Hurl Ball Downward to Target, Disdaining Upward Tosses -- Schmidt, 6 Feet 9, Tallest of Team in First Workout Here for Olympic Trials. | True | By Arthur J. Daley. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/frank-paul-dead-teacher-of-law-on-faculty-of-a-philadelphia-college.html | FRANK PAUL DEAD; TEACHER OF LAW; On Faculty of a Philadelphia College, He Had Specialized in Admiralty Cases. PRACTICED HERE 10 YEARS Served on General Staff in War and With Siberian Forces -- Won University Honors. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/all-night-patrol-terminated.html | All Night Patrol Terminated. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rayon-deliveries-rise-index-of-textile-organon-moves-to-516-for.html | RAYON DELIVERIES RISE.; Index of Textile Organon Moves to 516 for February. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/to-end-the-strike.html | TO END THE STRIKE. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jane-forrester-engaged-to-wed-pittsburgh-girl-betrothed-to-watts.html | JANE FORRESTER ENGAGED TO WED; Pittsburgh Girl Betrothed to Watts Gunn, Former Georgia State Golf Champion. FIANCE HELD TITLE AT 18 A Decade Ago He Was Member of Walker Team Which Beat British at St. Andrews. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/florida-tea-given-by-stuart-logans-have-many-guests-at-jardin-bijou.html | FLORIDA TEA GIVEN BY STUART LOGANS; Have Many Guests at Jardin Bijou in Palm Beach -- Others Also Entertain. DR. DOW IS DINNER HOST Mrs. Minola Bryant, Mr. and Mrs. Stephen Sanford and James Breezes Have Parties. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/marian-anderson-in-recital.html | Marian Anderson in Recital. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/capetown-air-mark-set-rose-british-officer-beats-old-record-to.html | CAPETOWN AIR MARK SET.; Rose, British Officer, Beats Old Record to England by 5 Hours. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/japan-will-seek-foreign-accords-hirotas-cabinet-is-pledged-to.html | JAPAN WILL SEEK FOREIGN ACCORDS; Hirota's Cabinet Is Pledged to 'Positive' Action to Readjust Tokyo's Relations Abroad. PARTY INFLUENCE WANES War Minister Denies Army Is Seeking to Impose Fascist Regime on the Nation. JAPAN WILL SEEK FOREIGN ACCORDS | True | By Hugh Byas.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/basle-finds-curbs-on-reich-unlikely-bankers-think-paris-should.html | BASLE FINDS CURBS ON REICH UNLIKELY; Bankers Think Paris Should Insist Troops Quit Rhine Before It Negotiates. QUESTION SCHACHT AVIDLY Financial Chiefs Hold Monetary Discussions Are Futile Till Political Air Clears. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/f-s-crawford-dead-editorial-writer-member-of-herald-tribune-staff.html | F. S. CRAWFORD DEAD; EDITORIAL WRITER; Member of Herald Tribune Staff Had Been Coolidge Secretary and Active in Politics. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jones-believes-act-put-no-tax-on-rfc-tells-speaker-byrns-congress.html | JONES BELIEVES ACT PUT NO TAX ON RFC; Tells Speaker Byrns Congress Did Not Subject Agency, as Set Up, to Levies. CITES THIN PROFIT MARGIN Head of Federal Lending Body Fights Proposal to Tax RFC Stock in Banks and Trusts. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/brooklyn-food-show-opens.html | Brooklyn Food Show Opens. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/denounce-us-control-puerto-rican-students-threaten-to-organize-a.html | DENOUNCE U.S. CONTROL.; Puerto Rican Students Threaten to Organize a Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/our-inadequate-defenses-world-conditions-held-enough-reason-for.html | OUR INADEQUATE DEFENSES.; World Conditions Held Enough Reason for Increasing Strength. | True | PHELPS PHELPS | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/gov-mnutt-opens-bowling-congress-rolls-the-first-ball-as-36th.html | GOV. M'NUTT OPENS BOWLING CONGRESS; Rolls the First Ball as 36th Annual Competition Begins at Indianapolis. 32 TEAMS START ACTION Kiwanis and Rotary Club Men Engage in First Contests Before Big Crowd. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/investor-buys-in-flushing.html | Investor Buys in Flushing. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/to-give-a-reception-philadelphias-hannah-penn-house-group-makes.html | TO GIVE A RECEPTION.; Philadelphia's Hannah Penn House Group Makes Plans for Event. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/a-h-hooker-die-descendant-of-the-founder-of-hartford-conn-a-leader.html | A. H, HOOKER DIE;; Descendant of the Founder of Hartford, Conn., a Leader in Industrial Field. AUTHOR OF MANY ARTICLES Former Officer of Professional Groups-Manufacturer of Gas During the War. | True | Special to T Nw YORE TS. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/soccer-slate-restored-english-league-keeps-hands-off-betting.html | SOCCER SLATE RESTORED.; English League Keeps Hands Off Betting Problem, Changing Stand. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/will-study-for-ministry-francis-b-sayre-jr-reveals-plan-at-williams.html | WILL STUDY FOR MINISTRY.; Francis B. Sayre Jr. Reveals Plan at Williams College. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/owen-fithian-smith-jnancia-secretary-to-the-late-mrs-henry-clay.html | OWEN FITHIAN SMITH.; Jnancia! Secretary to the Late Mrs. Henry Clay Folger, | True | Special to T I'W YORK TraS. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/lackey-to-wed-actress-paramount-associate-producer-engaged-to.html | LACKEY TO WED ACTRESS; Paramount Associate Producer Engaged to Bonnie Blackwood. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/prepares-to-try-ritter-senate-will-organize-today-for-judges.html | PREPARES TO TRY RITTER.; Senate Will Organize Today for Judge's Impeachment Case. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/foreign-exchange-monday-march-9-1936.html | FOREIGN EXCHANGE; Monday, March 9, 1936. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/lucius-h-washburn.html | LUCIUS H. WASHBURN. | True | Specie, to TI NE' YOIJ TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/franz-philip-hosp.html | FRANZ PHILIP HOSP. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jonas-lie-scores-art-rent-demand-says-artists-are-not-justified-in.html | JONAS LIE SCORES ART RENT DEMAND; Says Artists Are Not Justified in Asking Museums to Pay for Exhibiting Work. ACADEMY NOT AFFECTED 'More Truly National' Display Planned -- Karfiol Affirms Carnegie Show Boycott. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/george-p-brand.html | GEORGE P. BRAND. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/heads-committee-on-county-reform-mw-stand-majority-leader-of.html | HEADS COMMITTEE ON COUNTY REFORM; M.W. Stand, Majority Leader of Aldermen, Named Chairman of Joint City Group. PLANS HEARINGS SOON Aldermen Ask Legislature to Approve $300,000,000 School Bond Issue. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sangamo-electric.html | Sangamo Electric. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/kling-vanquishes-appleby-by-300159-upsets-former-champion-in-first.html | KLING VANQUISHES APPLEBY BY 300-159; Upsets Former Champion in First Match of Amateur Title Billiard Play. SOUSSA TOPS FESSENDEN Holder of Crown Turns Back Rival, 300-139 -- Records a High Run of 88. | True | By Louis Effrat.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rejects-fourth-offer-chapman-still-demanding-2000-rise-despite.html | REJECTS FOURTH OFFER.; Chapman Still Demanding $2,000 Rise Despite Barrow's Warning. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/injuries-are-fatal-to-franklin-edson-greenwich-realtor-28-dies-in.html | INJURIES ARE FATAL TO FRANKLIN EDSON; Greenwich Realtor, 28, Dies in Pittsfield After Accident While Skiing. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/coey-named-amherst-captain.html | Coey Named Amherst Captain. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/golden-gloves-finals-draw-20000-boxing-fans-to-garden-scalzo.html | Golden Gloves Finals Draw 20,000 Boxing Fans to Garden; SCALZO REGISTERS UPSET OVER COYLE Thwarts Last Year's Ruler of 112-Pound Class in Bid for Bantamweight Title. BASILICO WINS FAST BOUT Gains Golden Gloves' Decision Over D'Ambrosia -- Cohn and Howell Score Knockouts. | True | By Joseph C. Nichols. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/feud-over-accordion-causes-25000-suit-lawyer-asks-damages-from.html | FEUD OVER ACCORDION CAUSES $25,000 SUIT; Lawyer Asks Damages From Neighbor Who Resented Playing and Had Him Arrested. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/navy-crews-set-dates-five-regattas-are-arranged-for-middles-this.html | NAVY CREWS SET DATES.; Five Regattas Are Arranged for Middles This Spring. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ice-in-steamer-lanes-heavy-arctic-formations-reported-off.html | ICE IN STEAMER LANES.; Heavy Arctic Formations Reported Off Newfoundland. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/lyons-scores-tera-over-relief-bill-he-accuses-state-agency-of.html | LYONS SCORES TERA OVER RELIEF BILL; He Accuses State Agency of Trying to Stampede Mayor Into Vetoing Measure. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/american-heiress-better-countess-haugwitz-is-so-improved-her.html | AMERICAN HEIRESS BETTER; Countess Haugwitz Is So Improved Her Parents Leave London. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/taft-opens-battle-to-collect-in-gold-court-of-claims-hears.html | TAFT OPENS BATTLE TO COLLECT IN GOLD; Court of Claims Hears Arguments on Test Suit Over Called 4th Liberty Bond. TREASURY DENIES CLAIM Both Sides Quote From Supreme Court Ruling on Gold Clause to Support Contentions. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mascia-to-box-lobosco.html | Mascia to Box Lobosco. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/william-e-c-young-head-of-a-new-haven-register-department-for-47.html | WILLIAM E, C. YOUNG.; Head of a New Haven Register Department for 47 Years. | True | Soecll tO TZLI NW YOK 'rMs. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/buenos-aires-notes-big-drop-in-crimes-police-chief-lays-improvement.html | BUENOS AIRES NOTES BIG DROP IN CRIMES; Police Chief Lays Improvement to Deportation of Foreigners of the Criminal Classes. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/to-press-mapping-plan.html | To Press Mapping Plan. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/suit-to-oust-bank-as-trustee-fails-court-expresses-sympathy-for.html | SUIT TO OUST BANK AS TRUSTEE FAILS; Court Expresses Sympathy for Holders of Bonds of the Siemens Group. CASE HELD TOO WEAK Justice Collins States Belief the Plaintiffs Are Victims of German Government. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/church-in-harlem-about-to-be-sold-presbytery-gives-permission-to.html | CHURCH IN HARLEM ABOUT TO BE SOLD; Presbytery Gives Permission to Congregation of Puritans to Dispose of Its Edifice. MEMBERSHIP TO DISBAND Negro Group of Another Faith Is Buyer, Paying Less Than Amount of Mortgage. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/baroness-de-boulemont-daughter-of-the-late-alfred-d-withers-dies-in.html | BARONESS DE BOULEMONT.; Daughter of the Late Alfred D. Withers Dies in Virginia. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jersey-upheld-by-court-to-keep-administration-of-roselle-park.html | JERSEY UPHELD BY COURT.; To Keep Administration of Roselle Park Building and Loan Unit. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/recital-by-de-loache.html | Recital by De Loache. | True | H.T. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/william-irving-ward.html | WILLIAM IRVING WARD. | True | Special to T,E lv YOR TI4s. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rhineland-border-is-at-high-tension-french-requisition-trucks-to.html | RHINELAND BORDER IS AT HIGH TENSION; French Requisition Trucks to Rush Troops to New Forts Along Reich Frontier. GERMANS WELL EQUIPPED Heavy Artillery Is Said to Have Been Moved In Quietly Under Cover of Darkness. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/james-l-medler-former-treasurer-of-crescent-athletichamilton-club.html | JAMES L, MEDLER.; Former Treasurer of Crescent Athletic-Hamilton Club. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/all-bonds-lower-in-sharp-reaction-treasury-issues-shaken-by-heavy.html | ALL BONDS LOWER IN SHARP REACTION; Treasury Issues Shaken by Heavy Offerings -- Secondary Rails Are Hard Hit. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/marylebone-in-fourth-draw.html | Marylebone in Fourth Draw. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/british-unemployment-shows-large-decline.html | British Unemployment Shows Large Decline | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/furlongs-jumper-now-132-favorite-reynoldstown-remains-choice-over.html | FURLONG'S JUMPER NOW 13-2 FAVORITE; Reynoldstown Remains Choice Over Golden Miller to Win Grand National Chase. CASTLE IRWELL 18-1 SHOT Royal Ransom at 22-1, Double Crossed 28-1, Delaneige 25-1 in Latest Call-Over. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/extra-registrations-simplified-by-the-sec-commission-devises-new.html | EXTRA REGISTRATIONS SIMPLIFIED BY THE SEC; Commission Devises New Form for Additional Issues by Companies Already Listed. | True | Special to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/an-english-visitor.html | AN ENGLISH VISITOR. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bees.html | BEES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/youths-stage-riot-at-amateur-show-shower-vegetables-on-performers.html | YOUTHS STAGE RIOT AT AMATEUR SHOW; Shower Vegetables on Performers in Crowded Fox Theatre in Brooklyn. FIGHT OFF A PATROLMAN Eight Arrested by Emergency Squads -- Prisoner Slightly Hurt in Melee. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/chaplin-in-shanghai-is-reported-engaged-but-he-and-paulette-goddard.html | CHAPLIN, IN SHANGHAI, IS REPORTED ENGAGED; But He and Paulette Goddard Refuse to Comment on the Rumor Sent to London. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/smith-silent-on-parley-refuses-to-discuss-his-recent-conference.html | SMITH SILENT ON PARLEY.; Refuses to Discuss His Recent Conference With Ely and Reed. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/london-navy-pact-nears-final-form-new-treaty-is-drafted-except-for.html | LONDON NAVY PACT NEARS FINAL FORM; New Treaty Is Drafted Except for Escape Clauses and the Replacement Provisions. PARLEY TO GET THE PLAN Main Agreement, With Others Binding Reich and Soviet, Is to Take Effect in 1937. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/two-held-for-bad-money-new-york-man-and-jersey-woman-arrested-at.html | TWO HELD FOR BAD MONEY.; New York Man and Jersey Woman Arrested at Springfield, Mass. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/pierce-is-chairman-of-golf-committee-boston-man-heads-usga.html | PIERCE IS CHAIRMAN OF GOLF COMMITTEE; Boston Man Heads U.S.G.A. Championship Body in Appointments for 1936. BOGUE IN CHARGE OF RULES He Replaces President Jackson but Chairmen of Five Other Groups Are Renamed. | True | By William D. Richardson. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/thomas-acclaimed-in-rigoletto-role-heard-for-first-time-in-verdi.html | THOMAS ACCLAIMED IN 'RIGOLETTO' ROLE; Heard for First Time in Verdi Opera at Metropolitan, He Gives Moving Performance. JAGEL APPEARS AS DUKE Bruna Castagna Is Seen in Her Third Role in Eight Days Since Making Debut. | True | H.T. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/germans-deride-sanctions-threat-one-foreign-office-spokesman-says.html | GERMANS DERIDE SANCTIONS THREAT; One Foreign Office Spokesman Says Nation Could Hold Out for 40 Years. NO DANGER OF STARVING But Whole Economic Situation Is Still So Critical That Little Is Needed to Upset Balance. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bond-notes.html | BOND NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/heads-vassar-association.html | Heads Vassar Association. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/warns-poland-on-reich-senator-says-treaty-is-an-effort-to.html | WARNS POLAND ON REICH.; Senator Says Treaty Is an Effort to 'Anesthetize' Warsaw. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/french-market-slumps.html | French Market Slumps. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/growers-pin-faith-on-aaa-cotton-plan-mississippi-delta-farmers.html | GROWERS PIN FAITH ON AAA COTTON PLAN; Mississippi Delta Farmers Accept Soil Conservation as New Crop Control. PRICE IS DECIDING FACTOR Without Production Check It Would Drop to Six Cents, the Farmers Believe. | True | By Felix Belair Jr.special To the New York Times. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mr-roosevelts-letter.html | MR. ROOSEVELT'S LETTER. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/earl-beattys-condition-worse.html | Earl Beatty's Condition Worse. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/8-more-names-on-slate-stock-exchange-nominating-group-holds-second.html | 8 MORE NAMES ON SLATE.; Stock Exchange Nominating Group Holds Second Meeting. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/arthur-c-crandall.html | ARTHUR C. CRANDALL. | True | Special to TEE NEW YORE TXMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/red-sox.html | RED SOX. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bridge-links-proposed-for-denmark-sweden.html | Bridge Links Proposed For Denmark, Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/treasury-insists-on-full-profit-tax-ways-and-means-democrats-in.html | TREASURY INSISTS ON FULL PROFIT TAX; Ways and Means Democrats in Special Meeting Seek Way to Compromise on Reserves. MORE INDIVIDUALS TO PAY Increase in Income Seen for 2,879,000 -- Of These, 191,302 Would Be New Returns. TREASURY INSISTS ON FULL PROFIT TAX | True | By Turner Catledge.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sec-to-hear-stock-plea-sets-march-24-for-hiram-walkergooderham.html | SEC TO HEAR STOCK PLEA.; Sets March 24 for Hiram Walker-Gooderham Application. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/may-sell-flintkote-stock.html | May Sell Flintkote Stock. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/pwa-gets-appeals-for-2659077265-ickes-tells-senate-that-states-and.html | PWA GETS APPEALS FOR $2,659,077,265; Ickes Tells Senate That States and Localities Have Submitted 6,801 Projects. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/harold-gatty-divorced-wife-of-flier-testifies-he-seldom-came-home.html | HAROLD GATTY DIVORCED.; Wife of Flier Testifies He Seldom Came Home. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/krieger-stops-terry-new-york-middleweight-victor-in-seventh-round.html | KRIEGER STOPS TERRY.; New York Middleweight Victor In Seventh Round at Newark. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/at-the-bijou-theatre.html | At the Bijou Theatre. | True | H.T.S. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/incinerator-protest-vain-oyster-bay-board-denies-petition-of.html | INCINERATOR PROTEST VAIN; Oyster Bay Board Denies Petition of Syosset Residents. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/germans-well-prepared.html | Germans Well Prepared. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/homebuilding-boom-is-seen-by-fha-head-250000-houses-to-be-erected.html | HOME-BUILDING BOOM IS SEEN BY FHA HEAD; 250,000 Houses to Be Erected During 1936, Says McDonald, Opening Exhibition Here. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/senators.html | SENATORS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/charles-c-burdan-manufacturer-of-ice-cream-in-pennsylvania-since.html | CHARLES C. BURDAN.; Manufacturer of Ice Cream in Pennsylvania Since 1898. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/eastman-hits-both-sides-coordinator-says-rail-savings-can-pay-for.html | EASTMAN HITS BOTH SIDES.; Coordinator Says Rail Savings Can Pay for Job Losses. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sterilization-of-29-ordered.html | Sterilization of 29 Ordered. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/warsaw-university-held-in-student-fee-protest.html | Warsaw University Held In Student Fee Protest | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/news-of-the-stage-star-spangled-and-other-events-of-tonight-what-of.html | NEWS OF THE STAGE; 'Star Spangled' and Other Events of Tonight -- What Of 'The Fields Beyond'? -- Sundry Items. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bar-heads-battle-naming-of-hardy-group-appears-before-senate.html | BAR HEADS BATTLE NAMING OF HARDY; Group Appears Before Senate Committee and Cites Title Company Activities. URGES 'PUBLIC CONFIDENCE' G.G. Battle and Max Steuer Defend Federal Prosecutor's Fitness and Urge Confirmation | True | By Jefferson G. Bell.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sapling-snow-shoes-save-2-lost-in-north-men-shape-birch-branches.html | SAPLING SNOW SHOES SAVE 2 LOST IN NORTH; Men Shape Birch Branches With Razor Blades and Traverse Deep Quebec Snow. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/six-powers-back-french-poles-stirred-by-hitlers-contempt-for-pacts.html | SIX POWERS BACK FRENCH; Poles, Stirred by Hitler's 'Contempt' for Pacts, Turn to Paris. EDEN'S STAND DISQUIETING New Entente With Britain to Be the French Price of Any Accord With Germany. BORDER MEASURES RUSHED But News of Them Is Subject to Control -- Reich Is Said to Have Artillery on Frontier. LOCARNO SIGNERS WILL MEET TODAY | True | By P.j. Philip.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/public-law-and-good-faith.html | PUBLIC LAW AND GOOD FAITH. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/westchester-to-act-on-charter-thursday-commission-urged-to-report.html | WESTCHESTER TO ACT ON CHARTER THURSDAY; Commission Urged to Report Partial Plan to Supervisors to Speed Albany Vote. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/study-of-reich-plan-urged-by-schurman-hitlers-offer-should-be-taken.html | STUDY OF REICH PLAN URGED BY SCHURMAN; Hitler's Offer Should Be Taken at Its Face Value, Former U.S. Envoy to Berlin Holds. | True | Wireless to The New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/british-women-defeat-us-team-and-regain-squash-racquets-cup.html | British Women Defeat U.S. Team And Regain Squash Racquets Cup; Register Sweep in Five Matches for Wolfe-Noel Trophy at London -- Misses Page, Bowes and Drury, Mrs. Lamme and Mrs. Dunn Are Losers in Well-Played Contests. | True | By Maribel Y. Vinson.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/burglars-miss-15000-loot.html | Burglars Miss $15,000 Loot. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/the-minimum-wage-law-some-laundry-operators-are-moving-for.html | THE MINIMUM WAGE LAW.; Some Laundry Operators Are Moving for Continuance of Benefits. | True | H.K. WILDER. Secretary Laundry Board of Trade | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/soviet-cost-of-living.html | Soviet Cost of Living. | True | GEORGE U. MILLER | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/drew-outside-sportsmen.html | Drew Outside Sportsmen. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/son-born-to-je-lumbards-jr.html | Son Born to J.E. Lumbards Jr. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/radios-in-taxicabs.html | Radios in Taxicabs. | True | ARTHUR WENTWORTH | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/borah-files-here-ballot-places-set-his-delegate-candidates-are.html | BORAH FILES HERE; BALLOT PLACES SET; His Delegate Candidates Are First in Four Districts and Second in Two Others. ENTERS IN PENNSYLVANIA Breckinridge Also Qualifies at Harrisburg to Run as Democrat Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/financial-markets-stocks-break-in-late-trading-bonds-lower-foreign.html | FINANCIAL MARKETS; Stocks Break in Late Trading; Bonds Lower -- Foreign Currencies Fall, Then Rally -- Wheat Off. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/italy-is-reticent-in-rhine-dispute-mussolini-expects-britains.html | ITALY IS RETICENT IN RHINE DISPUTE; Mussolini Expects Britain's Caution Will Force France to Bargain With Him. EAGER TO LIQUIDATE WAR II Duce, Foreseeing a 'Major Crisis' in Europe, Is Anxious to Bring Armies Home. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sports-of-the-times-three-strikes-nobody-out.html | Sports of the Times; Three Strikes, Nobody Out. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/nichols-declines-award-informer-adapter-finds-writers-guild.html | NICHOLS DECLINES AWARD.; 'Informer' Adapter Finds Writers' Guild Membership Prevents It. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/galowin-is-victor-in-straight-games-defeats-townsend-in-eastern.html | GALOWIN IS VICTOR IN STRAIGHT GAMES; Defeats Townsend in Eastern Group 1 Squash Racquets -- Watt, Laubach Gain. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/big-gain-last-year-for-westinghouse-11983380-was-earned-by-electric.html | BIG GAIN LAST YEAR FOR WESTINGHOUSE; $11,983,380 Was Earned by Electric Company, Against $389,562 in 1934. HIGH RECORD SINCE 1929 Working Capital $93,863,764, Up From $74,206,532 -- RCA Stock Sale Lifts Net. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/new-london-stevedores-win.html | New London Stevedores Win. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/battle-of-monitor-marked.html | Battle of Monitor Marked. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rise-in-auto-deaths-over-the-weekend-fatalities-up-100-compared-to.html | RISE IN AUTO DEATHS OVER THE WEEK-END; Fatalities Up 100% Compared to Same Period Last Year -- Accident Rate Drops 5.77%. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jockeys-wall-and-coucci-score-triples-on-getaway-card-at-hialeah.html | Jockeys Wall and Coucci Score Triples on Getaway Card at Hialeah Track; NIGHTCAP DEFEATS RUSHAWAY EASILY Abbott's Entry Takes Feature of Miami Card That Realizes $30,000 for Charity. RACE SCENE SHIFTS TODAY Tropical Park Meet to Open -- Florida Revokes Meade's Jockey License. | True | By Bryan Field.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/clerk-ends-life-by-leap-body-narrowly-misses-striking-pedestrians.html | CLERK ENDS LIFE BY LEAP.; Body Narrowly Misses Striking Pedestrians in Nassau St. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/town-in-sidamo-bombed.html | Town in Sidamo Bombed. | True | By G.l. Steer.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/30-hurt-at-miami-by-sudden-storm-freakish-5minute-blow-flattens-a.html | 30 HURT AT MIAMI BY SUDDEN STORM; Freakish 5-Minute Blow Flattens a Carnival, Loosing Snakes, Rips Wires, Houses. THREE DISTINCT AREAS HIT Ambulances Are Busy for Hour After 43-Mile Wind Ceases, but No One Is Seriously Injured. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/filings-in-pennsylvania.html | Filings in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/123071000-bid-on-bills-treasury-allots-50000000-273day-paper-at.html | $123,071,000 BID ON BILLS; Treasury Allots $50,000,000 273-Day Paper at 99,921 Average. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cap-h-p-norheiser.html | CAP/'. H. P. N/ORHEISER. | True | Special to TH NEW YOK Trr.ES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/255-rate-on-us-debt-is-called-low-record.html | 2.55% Rate on U.S. Debt Is Called Low Record | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wife-sues-ag-pierce-for-40000.html | Wife Sues A.G. Pierce for $40,000 | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/tax-on-alcohol-upheld-supreme-courts-only-decision-of-day-applies.html | TAX ON ALCOHOL UPHELD.; Supreme Court's Only Decision of Day Applies to Seized Cargo. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/doctor-pleads-guilty-admits-performing-illegal-operation-named.html | DOCTOR PLEADS GUILTY.; Admits Performing Illegal Operation - - Named During Vice Trial. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cards.html | CARDS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/roosevelt-letter-upsets-rail-labor-union-chiefs-hope-to-convince.html | ROOSEVELT LETTER UPSETS RAIL LABOR; Union Chiefs Hope to Convince President of Dismissal Pay Need in Consolidations. VOICE DOUBT OF ECONOMY But Jones of RFC Backs the Executive Against Legislation and Predicts Re-employment. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jefferson-defeats-lane-3525-for-ninth-straight-in-psal-leaders.html | Jefferson Defeats Lane, 35-25, For Ninth Straight in P.S.A.L.; Leaders Assured of at Least a Tie in Section I in Brooklyn -- Cleveland Halts Jamaica, 33-26, Deadlocking Newtown Five as Queens Pacesetter -- Other Results. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/spain-sees-dangers-decides-to-send-foreign-minister-to-geneva.html | SPAIN SEES DANGERS.; Decides to Send Foreign Minister to Geneva Meeting. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/europe-cuts-wheat-crop-acreage-planted-this-year-is-less-than-in.html | EUROPE CUTS WHEAT CROP; Acreage Planted This Year Is Less Than in 1935. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/7-freed-in-queens-theft-but-2-suspects-in-froessel-raid-are.html | 7 FREED IN QUEENS THEFT.; But 2 Suspects in Froessel Raid Are Rearrested Outside of Court. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/us-olympic-team-tops-champion-british-six-43.html | U.S. Olympic Team Tops Champion British Six, 4-3 | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/federal-inquiry-begun.html | Federal Inquiry Begun. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/many-parties-given-at-hialeah-races-mr-and-mrs-ec-romfh-are-hosts.html | MANY PARTIES GIVEN AT HIALEAH RACES; Mr. and Mrs. E.C. Romfh Are Hosts to Governor Sholtz and Other Honor Guests. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/frank-curry.html | FRANK CURRY, | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/treasury-plans-to-revise-tax-regulations-to-stop-levy-on-visiting.html | Treasury Plans to Revise Tax Regulations To Stop Levy on Visiting Correspondents | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ship-subsidy-item-lopped-from-bill-senate-committee-cuts-out-of.html | SHIP SUBSIDY ITEM LOPPED FROM BILL; Senate Committee Cuts Out of Postoffice Appropriation Measure $26,500,000. RAISES POUNDAGE GRANT Guffey Calls Federal Aid to Ships 'Folly' -- Clark Assails Guffey Proposal. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/delbert-greene.html | DELBERT GREENE. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/eddie-caseys-niece-dies.html | Eddie Casey's Niece Dies. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/order-not-sent-from-rome-italians-resume-fighting-in-africa.html | Order Not Sent From Rome.; ITALIANS RESUME FIGHTING IN AFRICA | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/subpar-round-gives-mrs-crews-qualifying-honors-again-on-florida.html | Sub-Par Round Gives Mrs. Crews Qualifying Honors Again on Florida Links; MRS. CREWS TAKES MEDAL WITH A 79 Miami Star Has Two-Stroke Lead Over Miss Hemphill in Belleair Golf. MISS MILEY NEXT WITH 83 Miss Bauer Posts 84, Mrs. Vare and Mrs. McGarry 86s and Miss Annenberg 88. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cotton-declines-after-early-gains-list-ends-unchanged-to-6-points.html | COTTON DECLINES AFTER EARLY GAINS; List Ends Unchanged to 6 Points Lower -- Selling Influenced by Stocks. PRICES IN LIVERPOOL RISE 10,000 Bales of March Distributed at Slightly Higher Level by Government Pool. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/the-play-katharine-cornell-and-her-associates-revive-bernard-shaws.html | THE PLAY; Katharine Cornell and Her Associates Revive Bernard Shaw's 'Saint Joan.' | True | By Brooks Atkinson. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/stock-offering-detroit-gasket-manufacturing.html | STOCK OFFERING.; Detroit Gasket & Manufacturing. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/gold-decision-reversed-southern-pacific-bondholders-must-start-new.html | GOLD DECISION REVERSED.; Southern Pacific Bondholders Must Start New Suit. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/white-sox.html | WHITE SOX. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/13-file-for-23000000-international-commodities-corp-among-the.html | 13 FILE FOR $23,000,000.; International Commodities Corp. Among the Registrants. BOND OFFER TODAY BY SHELL UNION OIL | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/w-t-porters-hosts-at-party-in-bermuda-entertain-at-luncheon-local.html | W. T. PORTERS HOSTS AT PARTY IN BERMUDA; Entertain at Luncheon -- Local Garrison to Give Tea During Horse Show Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/income-doubled-by-glass-company-pittsburgh-plates-earnings-in-1935.html | INCOME DOUBLED BY GLASS COMPANY; Pittsburgh Plate's Earnings in 1935 $11,398,739 Against $5,763,694 in 1934. SHARP INCREASE IN ASSETS Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/national-indoor-tennis-title-is-annexed-by-mrs-van-ryn-mrs-van-ryn.html | National Indoor Tennis Title Is Annexed by Mrs. Van Ryn; MRS. VAN RYN WINS INDOOR NET CROWN Wife of Davis Cup Player Is Victor Over Miss Taubele in Final by 6-4, 6-3. SCHROEDER-HALL TRIUMPH Defeat Mangin and Van Ryn for the National Doubles Honors, 6-3, 8-6, 6-2. | True | By Allison Danzig. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/concert-to-aid-alumnae-fund.html | Concert to Aid Alumnae Fund. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/landon-test-today-in-new-hampshire-avowed-backer-of-kansan-is-one.html | LANDON TEST TODAY IN NEW HAMPSHIRE; Avowed Backer of Kansan Is One of 16 Candidates for 7 Delegate-at-Large Places. MOST OF OTHERS FOR KNOX Moses Starting Come-Back in Vote -- Roosevelt Leads in the Democratic Field. | True | By Charles R. Michael.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ruttledge-party-off-for-everest-climb-briton-leading-men-to-tibet.html | RUTTLEDGE PARTY OFF FOR EVEREST CLIMB; Briton Leading Men to Tibet, Where Final Assault on the Peak Will Begin in May. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/patrick-james-moore-expittsfield-mass-mayor-served-jn-the-state.html | PATRICK JAMES MOORE.; Ex-Pittsfield, Mass,, Mayor Served Jn the State Legislature, | True | pedal to T] ITr-w YO Ts. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/hoover-in-chicago-on-way-here.html | Hoover in Chicago on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/for-townsend-inquiry-house-accounts-committee-to-urge-fund-of-50000.html | FOR TOWNSEND INQUIRY.; House Accounts Committee to Urge Fund of $50,000. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/objections-pour-in-at-election-bureau-general-protests-filed-on-the.html | OBJECTIONS POUR IN AT ELECTION BUREAU; General Protests Filed on the Petitions of Smith, Coudert, Fish and Many Others. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rutgers-charges-denied-head-of-student-club-denies-communism-among.html | RUTGERS CHARGES DENIED.; Head of Student Club Denies Communism Among Students. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/city-college-council-halts-robinson-poll-decides-to-have-students.html | CITY COLLEGE COUNCIL HALTS ROBINSON POLL; Decides to Have Students Vote First on Whether to Hold a Referendum on His Fitness. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ruth-refuses-offer-to-play-with-reds-homerun-king-disposed-to-try.html | RUTH REFUSES OFFER TO PLAY WITH REDS; Home-Run King Disposed to Try, but His Wife Decides His Legs Won't Stand It. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dunlap-scores-at-pinehurst.html | Dunlap Scores at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/10-of-17-bus-victims-in-hospital.html | 10 of 17 Bus Victims in Hospital. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/kidnap-death-sentence-upheld.html | Kidnap Death Sentence Upheld. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/steel-output-rate-up-23-points-this-week.html | Steel Output Rate Up 2.3 Points This Week | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/quits-ministry-after-44-years.html | Quits Ministry After 44 Years. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/prison-for-german-spying-in-england-gortz-middleaged-lawyer-is.html | PRISON FOR GERMAN SPYING IN ENGLAND; Gortz, Middle-Aged Lawyer, Is Quickly Convicted and Gets 4-Year Term. WAS 'WRITING A NOVEL' But Jury Is Suspicious of Diary Describing Motorcycle Trip to Airfield, and of Sketch. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ruth-prugh-plans-bridal-school-teacher-of-new-haven-to-be-wed-to.html | 'RUTH PRUGH PLANS BRIDAL; School Teacher of New Haven to Be Wed to Perrin Stryker. | True | Special to THE /%ʺE.V %-'oR/{ TLXIF. S. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/protest-campaign-levy-wpa-supervisors-in-illinois-send-telegram-to.html | PROTEST CAMPAIGN LEVY.; WPA Supervisors in Illinois Send Telegram to Hopkins. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/reich-act-shows-internal-disunity-offer-to-return-to-league-is.html | REICH ACT SHOWS INTERNAL DISUNITY; Offer to Return to League Is Believed to Have Been Work of Schacht and Others. CAUTION HELD NECESSARY Powers, It Is Said, Should Do All Possible to Strengthen German Moderates' Hands. REICH ACT SHOWS INTERNAL DISUNITY | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/will-buy-franklin-plant-aj-brandt-and-group-exercise-option-on.html | WILL BUY FRANKLIN PLANT.; A.J. Brandt and Group Exercise Option on Syracuse Property. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/two-200000-houses-projected-for-queens.html | Two $200,000 Houses Projected for Queens | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/889564-allotted-to-state-wpa-jobs-herzog-provides-funds-for-29-new.html | $889,564 ALLOTTED TO STATE WPA JOBS; Herzog Provides Funds for 29 New Work-Relief Projects. WILL COMPLETE 14 OTHERS Highway, Sewer, Water and Parkway Improvements Are in Six Near-By Counties. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/judge-fined-as-speeder-danbury-official-pays-20-in-trumbull-town.html | JUDGE FINED AS SPEEDER.; Danbury Official Pays $20 in Trumbull Town Court. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/relief-head-indicted-oklahoman-charged-with-administering-office.html | RELIEF HEAD INDICTED.; Oklahoman Charged With Administering Office Corruptly. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/markets-shaken-by-fears-of-war-stocks-fall-here-under-sharp-burst.html | MARKETS SHAKEN BY FEARS OF WAR; Stocks Fall Here Under Sharp Burst of Selling and Bonds Meet Severe Reaction. CURRENCIES ARE VIOLENT But Finally Recover Great Part of Losses -- Toronto Mining Market Is Disturbed. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/venzke-fit-to-run-in-columbian-mile-gene-wires-he-will-be-ready-for.html | VENZKE FIT TO RUN IN COLUMBIAN MILE; Gene Wires He Will Be Ready for Cunningham and Mangan at Garden Saturday. O'BRIEN IN THE CASEY 600 Hornbostel, Wolff, Elliott and Brown to Race in Same Event at K. of C. Games. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/andrew-mattey-dies-leader-of-mine-union-wilkesbarre-banker-was-head.html | ANDREW MATTEY DIES; LEADER OF MINE UNION; Wilkes-Barre Banker Was Head of National Organization of Miners From 1925 to 1929. | True | Special to T ]NW/o TJS. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/warns-on-strikebreakers-fees.html | Warns on Strike-Breakers' Fees. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ab-lichtensteins-have-child.html | A.B. Lichtensteins Have Child. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dodgers-rookies-are-stirred-by-fear-of-return-to-minors-stengel.html | Dodgers' Rookies Are Stirred By Fear of Return to Minors; Stengel Must Send Four Men to Indianapolis if He Keeps Cooney and Sherlock, and May Drop Outfield Material, Unless He Retains Only Two Catchers -- Rain Halts Workout. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sues-to-oust-hc-hopson-stockholder-asks-for-a-utility-accounting-by.html | SUES TO OUST H.C. HOPSON; Stockholder Asks for a Utility Accounting by Him and Others. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/billy-jones-first-at-epsom-downs-leads-indian-salute-to-wire-in.html | BILLY JONES FIRST AT EPSOM DOWNS; Leads Indian Salute to Wire in Mile Event for Fourth Triumph in a Row. PHARATIME RUNS THIRD Jockey Haas Pilots Victor Over Route in 1:4 -- Returns $4.40 for $2. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/plan-is-offered-to-save-amoskeag-mills-company-moves-to-avoid.html | Plan Is Offered to Save Amoskeag Mills; Company Moves to Avoid Liquidation | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bus-service-to-begin-on-6th-av-thursday-trolleys-will-be-replaced.html | BUS SERVICE TO BEGIN ON 6TH AV. THURSDAY; Trolleys Will Be Replaced From 58th to 4th St. -- Route Will Be Extended to Fulton St. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/left-wing-coalition-for-election-sought-the-commonwealth-federation.html | LEFT WING COALITION FOR ELECTION SOUGHT; The Commonwealth Federation Opens Drive to Unite Liberal Groups Into a Third Party. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/payments-barred-in-prudence-case-circuit-appeals-court-holds.html | PAYMENTS BARRED IN PRUDENCE CASE; Circuit Appeals Court Holds Trustees Cannot Distribute Current Dividends. RULES AGAINST CREDITORS Bench Declares Collections Are Properly in Possession of Banks in Proceedings. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/5-in-holdup-seized-halfhour-later-radio-patrolmen-stop-all-taxis-on.html | 5 IN HOLD-UP SEIZED HALF-HOUR LATER; Radio Patrolmen Stop All Taxis on Riverside Drive Until They Catch Youths. STOLEN $740 RECOVERED Gang Raided Uptown Restaurant and Locked 9 Men in Icebox -- Left One Cab Unpaid. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/oconnor-fights-draw-with-cinque-welterweights-battle-on-even-terms.html | O'CONNOR FIGHTS DRAW WITH CINQUE; Welterweights Battle on Even Terms in Eight-Rounder at St. Nicholas Palace. BOSCARINO WINS DECISION Williamsburg Boxer's Punches Floor Gonzalez Four Times in Six Sessions. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/two-jews-killed-in-poland-rioting-scores-hurt-in-radom-town.html | TWO JEWS KILLED IN POLAND RIOTING; Scores Hurt in Radom Town, Disorders Going On for Hours Before Police Get Control. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-pinchot-files-for-seat-in-house-three-others-enter-race-for.html | MRS. PINCHOT FILES FOR SEAT IN HOUSE; Three Others Enter Race for Republican Nomination in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/aiden-knockout-victor-stops-dahdah-in-second-round-of-nyac-special.html | AIDEN KNOCKOUT VICTOR.; Stops Dahdah in Second Round of N.Y.A.C. Special Bout. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/deposit-balances-increase-in-week-federal-board-report-shows-a.html | DEPOSIT BALANCES INCREASE IN WEEK; Federal Board Report Shows a Decrease of $65,000,000 in Reserve Balances. STATEMENT AS OF MARCH 4 United States Direct Obligation Holdings Gained $20,000,000 in New York District. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ship-makes-milky-trip-crew-put-to-churning-product-of-117-prize.html | SHIP MAKES MILKY TRIP.; Crew Put to Churning Product of 117 Prize Guernsey Passengers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/baron-wins-squash-final-halts-coward-1215-1512-150-in-national.html | BARON WINS SQUASH FINAL; Halts Coward, 12-15, 15-12, 15-0, in National Veterans' Tourney. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/reich-is-held-cool-to-bid-of-league-berlin-is-expected-to-shun-the.html | REICH IS HELD COOL TO BID OF LEAGUE; Berlin Is Expected to Shun the Council Session in Favor of Direct Diplomatic Talks. NO ACTION IS FORESEEN Germans Look for Hard Words Abroad as Only Punishment for Their Treaty Violation. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/promoted-by-soap-company.html | Promoted by Soap Company. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/seeks-removal-of-2-shultz-aides.html | Seeks Removal of 2 Shultz Aides | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/assembly-rejects-move-to-restore-debt-service-item-party-vote-79-to.html | ASSEMBLY REJECTS MOVE TO RESTORE DEBT SERVICE ITEM; Party Vote, 79 to 68, Follows Sharp Debate on Plea to Put $11,160,000 Back in Budget. FIVE MONEY BILLS PASS Democrats Fail in an Effort to Revive the Eliminated One-Cent Gasoline Tax. ASSEMBLY REJECTS DEBT SERVICE ITEM | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/soil-fee-program-criticized-in-east-farmers-delegates-here-hold.html | SOIL FEE PROGRAM CRITICIZED IN EAST; Farmers' Delegates Here Hold Conservation Bonus Small for Intensive Tilling. ASKS $100 TO $150 AN ACRE But Groups Will Study Wallace Plan as Emergency Move to Combat Erosion Peril. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ministers-insurance-up-rise-of-more-than-1000000-in-year-reported.html | MINISTERS' INSURANCE UP.; Rise of More Than $1,000,000 in Year Reported by Church Concern. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/too-much-vitamin-d-fatal-death-of-scientist-seeking-arthritis-cure.html | TOO MUCH VITAMIN D FATAL; Death of Scientist Seeking Arthritis Cure Laid to Overdoses. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/secretary-morgenthau-ill.html | Secretary Morgenthau Ill. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/reich-will-seize-jews-who-vote-press-warns-that-they-will-be.html | REICH WILL SEIZE JEWS WHO VOTE; Press Warns That They Will Be Prosecuted if They Use Citizenship Rights. CAMPAIGN OPENS TONIGHT Propaganda Ministry and Party Bureaus Hard at Work, With Speakers Sent to All Parts. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/exconvict-is-held-accused-of-receiving-3000-worth-of-stolen-bonds.html | EX-CONVICT IS HELD.; Accused of Receiving $3,000 Worth of Stolen Bonds. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/3-young-hurlers-rouse-giant-hopes-terry-relies-on-smith-gumbert.html | 3 YOUNG HURLERS ROUSE GIANT HOPES; Terry Relies on Smith, Gumbert, Castleman, to Complete Winning Staff. CAMP GAME IS CALLED OFF Development of the Team Less Hurried, With Only Batting and Fielding Work. | True | By John Drebinger.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/laundry-owners-warned-state-to-enforce-fair-wage-law-despite.html | LAUNDRY OWNERS WARNED; State to Enforce Fair Wage Law Despite Adverse Decision. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/board-protests-hayward-ruling-education-group-tells-graves-it-opens.html | BOARD PROTESTS HAYWARD RULING; Education Group Tells Graves It Opens Way for Attack on All School Dismissals. WILL SEEK A REHEARING Basis for the Reinstatement of Principal Called Contrary to Lone Series of Decisions. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/william-conway.html | WILLIAM CONWAY. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/holds-writers-at-41-hit-production-peak-ohio-university.html | HOLDS WRITERS AT 41 HIT PRODUCTION PEAK; Ohio University Psychologist Includes Scientists and Others in Work Study. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/fourball-golf-delayed-rain-halts-play-in-miami-revoltapicard-win.html | FOUR-BALL GOLF DELAYED.; Rain Halts Play in Miami -- Revolta-Picard Win Special Match. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/new-lawyers-hear-warning-on-crime-justice-martin-notes-growing.html | NEW LAWYERS HEAR WARNING ON CRIME; Justice Martin Notes Growing Laxity in Enforcement of Laws by Officials. URGES REFORMS IN BAR Members Too Often 'Disorderly,' He Tells 188 New Members of Legal Profession. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/35-at-columbia-open-spring-gridiron-drill-coviello-and-furey-among.html | 35 AT COLUMBIA OPEN SPRING GRIDIRON DRILL; Coviello and Furey Among the Veterans Reporting for First Workout Indoors. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/asks-senate-wpa-inquiry-davis-says-he-has-heard-of-political-use-in.html | ASKS SENATE WPA INQUIRY.; Davis Says He Has Heard of Political Use in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/more-die-in-spain-in-marxist-riots-death-toll-is-now-46-while-11.html | MORE DIE IN SPAIN IN MARXIST RIOTS; Death Toll Is Now 46, While 11 More Catholic Structures Are Razed by Fire. STRIKE CALLED IN TOLEDO Leftist Unions Protest Killing of Demonstrator -- Land Owners Are Held Up in Andalusia. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/h-j-mintyre-head-of-hamilton-ont-jockey-club-stricken-at-miami.html | H. J. M'INTYRE.; Head of Hamilton (Ont.) Jockey Club Stricken at Miami Races, | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/no-new-gold-transactions.html | No New Gold Transactions. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/commodity-markets-most-futures-weak-in-sympathy-with-declines-in.html | COMMODITY MARKETS.; Most Futures Weak in Sympathy With Declines in Stocks and Foreign Exchanges. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/jersey-city-budget-adopted.html | Jersey City Budget Adopted. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/stocks-in-london-paris-and-berlin-british-markets-depressed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Depressed by European Crisis -- Government Issues Off Sharply. FRENCH TRADING SLUMPS Rentes Fall Heavily, With Bourse Near Panic -- German Prices Weak, Turnover Light. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/few-sales-of-arms-to-europe-expected-neutrality-legislation-here-is.html | FEW SALES OF ARMS TO EUROPE EXPECTED; Neutrality Legislation Here Is Said to Have Discouraged Purchases in America. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/stabilization.html | "STABILIZATION." | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/walter-e-woodford-head-of-52d-st-firm-founded-by-grandfather-in.html | WALTER E. WOODFORD.; Head of 52d St. Firm Founded by Grandfather in 1829. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/play-performance-will-assist-charity-southern-womens-educational.html | PLAY PERFORMANCE WILL ASSIST CHARITY; Southern Women's Educational Alliance Takes Over Showing of 'Saint Joan' Thursday. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mining-stocks-fluctuate.html | Mining Stocks Fluctuate. | True | By the Canadian Press. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cardinal-arrives-in-brazil.html | Cardinal Arrives in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sunnyside-writ-studied-court-reserves-decision-on-plea-to-cite.html | SUNNYSIDE WRIT STUDIED.; Court Reserves Decision on Plea to Cite Sheriff for Contempt. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/asks-tsaldaris-to-form-cabinet.html | Asks Tsaldaris to Form Cabinet. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/loan-shark-pleads-guilty.html | Loan Shark Pleads Guilty. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/republicans-lose-on-relief-inquiry-democratic-senate-at-albany.html | REPUBLICANS LOSE ON RELIEF INQUIRY; Democratic Senate at Albany Makes Short Work of Assembly Bill by 29 to 20. 3 OTHER MEASURES BEATEN McNaboe Bill Requiring Showing of Flag in Schoolrooms Is Passed by 48 to 2. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/collier-officers-accused-captain-and-engineer-of-the-evansville.html | COLLIER OFFICERS ACCUSED; Captain and Engineer of the Evansville Charged With Negligence. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/oliver-f-johnson.html | OLIVER F. JOHNSON. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/reds.html | REDS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/oratorio-by-yon-given-in-chicago-work-by-cathedral-organist-tells.html | ORATORIO BY YON GIVEN IN CHICAGO; Work by Cathedral Organist Tells Story of the Career of St. Patrick. COMPOSER IS IN AUDIENCE Called on Stage by Ovation of Listeners -- Performance Is Praised by Critic. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/novel-photographs-on-exhibition-here-prints-in-show-range-from.html | NOVEL PHOTOGRAPHS ON EXHIBITION HERE; Prints in Show Range From Pastoral Scenes to Dynamic Views of Dancers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/drive-for-landon-to-expand-rapidly-hamilton-plans-to-visit-all.html | DRIVE FOR LANDON TO EXPAND RAPIDLY; Hamilton Plans to Visit All Parts of Country to Coordinate Kansan's Campaign. SIX-WEEK TRIP IS MAPPED Manager Says He Expects Definite Sentiment in East to Be Translated Into Delegates. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/youngstown-steel-rate-up.html | Youngstown Steel Rate Up. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/banker-convicted-in-shanghai.html | Banker Convicted in Shanghai. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/relief-diet-effects-will-be-tabulated-hempstead-minister-and-his.html | RELIEF DIET EFFECTS WILL BE TABULATED; Hempstead Minister and His Family to Supply Data to Nassau Relief Head. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/litvinoff-leaves-russia-foreign-commissar-going-to-attend-league.html | LITVINOFF LEAVES RUSSIA.; Foreign Commissar Going to Attend League Council Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/holc-lends-1085452.html | HOLC Lends $1,085,452. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/indian-eviction-halted-long-island-court-holds-poosepatucks-have.html | INDIAN EVICTION HALTED.; Long Island Court Holds Poosepatucks Have Right to Homes. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/brooklyn-store-corner-acquired-by-operator.html | Brooklyn Store Corner Acquired by Operator | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/swiss-are-neutral-as-usual.html | Swiss Are Neutral as Usual. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dodge-defends-record-says-it-is-better-than-jeromes-in-proportion.html | DODGE DEFENDS RECORD.; Says It Is Better Than Jerome's in Proportion of Convictions. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/strike-affects-columbia-thirty-elevator-men-and-porters-go-out-at.html | STRIKE AFFECTS COLUMBIA; Thirty Elevator Men and Porters Go Out at University. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dr-l-w-johnstone.html | DR. L. W. JOHNSTONE. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/librarians-lose-on-loans-their-chief-warns-them-against-being-duped.html | LIBRARIANS LOSE ON LOANS; Their Chief Warns Them Against Being Duped by Strangers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bill-would-renew-modernization-aid-fletcher-asks-extension-of.html | BILL WOULD RENEW MODERNIZATION AID; Fletcher Asks Extension of Period for Federal Insurance of Loans. PARLEY AT WHITE HOUSE Long-Range Housing Program Presented by Labor Group -- $500,000,000 Fund Sought. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/former-60v-catts-of-florida-is-dead-wartime-executive-had-been.html | FORMER 60V. CATTS OF FLORIDA IS DEAD; War-Time Executive Had Been Elected as Prohibitionist Had Stormy Career. PASTOR FOR MANY YEARS Minister, Teacher, Lawyer and Merchant, He Was Involved in Many Disputes. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/accord-with-reich-is-seen-as-logical-any-other-course-in-regard-to.html | ACCORD WITH REICH IS SEEN AS LOGICAL; Any Other Course in Regard to Rhineland Is Held Likely to Wreck the League. CONDEMNATION POSSIBLE This, However, Is Regarded as Calculated to Accentuate the Trend to 'Power-Politics.' | True | By Raymond Leslie Buell.copyright. 1936, By the New York Times Company and Nana, Inc. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/building-men-to-meet-officials-conference-to-include-exhibits-will.html | BUILDING MEN TO MEET.; Officials' Conference, to Include Exhibits, Will Open March 30. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/campbell-in-triumph-beats-edwards-at-squash-racquets-paine-wins-by.html | CAMPBELL IN TRIUMPH.; Beats Edwards at Squash Racquets -- Paine Wins by Default. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/file-briefs-in-test-of-securities-act-reed-and-attorneys-for-jones.html | FILE BRIEFS IN TEST OF SECURITIES ACT; Reed and Attorneys for Jones Prepare to Argue Case in High Court Today. GUFFEY PLEAS PRESENTED Kentucky Joins Three Other States in Preliminaries to Defense of Coal Law. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/case-under-advisement.html | Case Under Advisement. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/auto-speed-limit-urged-by-harnett-report-to-legislature-asks-for.html | AUTO SPEED LIMIT URGED BY HARNETT; Report to Legislature Asks for 50-Mile Law to Reduce Highway Fatalities. DEATHS WERE CUT IN 1935 Commissioner Would End Court Leniency to Drunken and Reckless Drivers. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/federal-vacations-bill-passed.html | Federal Vacations Bill Passed. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/landon-workers-picked-ottinger-names-womens-division-and-junior.html | LANDON WORKERS PICKED.; Ottinger Names Women's Division and Junior Chairman. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rutgers-editors-named-seniors-and-juniors-get-places-on-staff-of.html | RUTGERS EDITORS NAMED.; Seniors and Juniors Get Places on Staff of Targum. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/tourists-searched-at-border.html | Tourists Searched at Border. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/sees-loss-in-budget-cut-liquor-authority-says-reduced-efficiency.html | SEES LOSS IN BUDGET CUT.; Liquor Authority Says Reduced Efficiency Would Hit Taxpayers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/gus-schult-former-restaurateur-and-hotel-executive-succumbs-at-59.html | GUS SCHULT.; Former Restaurateur and Hotel Executive Succumbs at 59, | True | Special to TIIE NS YORK TL[ES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/princeton-six-picks-bissell.html | Princeton Six Picks Bissell. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/china-clipper-is-back-home.html | China Clipper Is Back Home. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-john-h-torer-social-worker-dies-a-funder-of-flower-hospital.html | MRS. JOHN H. STORER, SOCIAL WORKER, DIES; A Funder of Flower Hospital Guild, Art Patron and Head of Rubinstein Club. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/james-j-montgomery.html | JAMES J. MONTGOMERY. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/art-brevities.html | Art Brevities. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mother-gets-30-days-for-girls-abduction-connecticut-woman-tried-to.html | MOTHER GETS 30 DAYS FOR GIRL'S ABDUCTION; Connecticut Woman Tried to Force Marriage of Daughter on State Parole. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/holdout-delaying-yanks-experiment-possible-shift-of-dimaggio-to.html | HOLDOUT DELAYING YANKS EXPERIMENT; Possible Shift of DiMaggio to Center Is Held Up by the Absence of Chapman. MAY ASK RUPPERT'S AID Owner's Intervention Believed Plan of Ruffing -- Team in Workout Despite Rain. | True | By James P. Dawson.special To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wpa-funds-go-80-for-public-works-of-upstate-new-yorks-71529862-334.html | WPA FUNDS GO 80% FOR PUBLIC WORKS; Of Up-State New York's $71,529,862, 33.4% Is for Highway and Street Development. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/john-edward-dunigan-contractor-and-producer-in-oil-industry-since.html | JOHN EDWARD DUNIGAN.; Contractor and Producer in Oil Industry Since 1879. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cotton-spoilage-is-heavy-in-russia-investigators-report-loss-of.html | COTTON SPOILAGE IS HEAVY IN RUSSIA; Investigators Report Loss of 50,000 Tons by Picking Before Plants Ripen. EXCESS OF ZEAL BLAMED Three Ginning-Plant Officials in Uzbekistan Ousted -- More Severe Penalties Planned. | True | By Harold Denny.special Cable To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/frankoble-crosby.html | FRANKOBLE CROSBY. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/10031000-is-bid-for-surety-stock-seven-offers-received-by-pink-for.html | $10,031,000 IS BID FOR SURETY STOCK; Seven Offers Received by Pink for 100,000 Shares of National Corporation. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cavein-kills-brooklyn-man.html | Cave-In Kills Brooklyn Man. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/copper-sales-abroad-still-fair.html | Copper Sales Abroad Still Fair. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/state-welfare-head-is-shifted-by-earle-dr-scheehle-goes-to-forest.html | STATE WELFARE HEAD IS SHIFTED BY EARLE; Dr. Scheehle Goes to Forest Service and Is Succeeded by J.D. Pennington. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/court-spurns-new-law-refuses-to-make-written-report-of-reason-for.html | COURT SPURNS NEW LAW.; Refuses to Make Written Report of Reason for Dismissing Felony Case. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rabies-in-westchester-entire-county-now-quarantined-after-28-are.html | RABIES IN WESTCHESTER.; Entire County Now Quarantined After 28 Are Bitten by Dogs. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/john-j-hopper-jr-retired-cashier-served-new-york-life-insurance-co.html | JOHN J. HOPPER JR.; Retired Cashier Served New York Life Insurance Co, 57 Years. | True | Speci&t to T NEW ORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/realty-auctioned-by-city-canal-street-site-brings-60000-no-bid-for.html | REALTY AUCTIONED BY CITY; Canal Street Site Brings $60,000 -- No Bid for Bronx Plot. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/john-w-mcbride.html | JOHN W. McBRIDE. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/athletics.html | ATHLETICS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wife-slain-seek-husband-jersey-city-police-accuse-man-of-shooting.html | WIFE SLAIN, SEEK HUSBAND; Jersey City Police Accuse Man of Shooting Estranged Mate. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/senator-borahs-sister-dies.html | Senator Borah's Sister Dies. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/strike-peace-plan-balked-owners-limit-arbitration-finish-fight-seen.html | Strike Peace Plan Balked; Owners Limit Arbitration; Finish Fight Seen as Union Prepares to Call Out All Members in City Today -- Mayor Piqued by Realty Men's Stand. STRIKE PEACE FAILS; FINISH FIGHT SEEN | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/landlords-offer-100-for-violence-information.html | Landlords Offer $100 For Violence Information | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bond-offerings-by-municipalities-jersey-highway-sinking-fund-to.html | BOND OFFERINGS BY MUNICIPALITIES; Jersey Highway Sinking Fund to Sell Loans of Various Communities in State. THE TOTAL IS $4,737,000 Boston to Consider Bids Today on $3,000,000 of Notes to Be Payable Nov. 15. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/state-body-sells-brooklyn-housing-dwellings-in-queens-nassau-and.html | STATE BODY SELLS BROOKLYN HOUSING; Dwellings in Queens, Nassau and Westchester Also Are Disposed Of. SALE IN JACKSON HEIGHTS Insurance Bureau Continues Its Liquidation of Mortgage Guaranty Assets. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/browns.html | BROWNS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/adams-galiardo.html | Adams -- Galiardo. | True | Special to T Nw NoR Ts. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/newark-buildings-crippled-by-strike-elevators-stop-in-eight-office.html | NEWARK BUILDINGS CRIPPLED BY STRIKE; Elevators Stop in Eight Office Structures as Union Fight Spreads to Jersey. ONE INJURED IN CLASHES Federal Judge Offers to Aid in Settlement -- Police Chief Warns Strike Leaders. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/liggett-myers-meets-company-tells-stockholders-it-needs-no.html | LIGGETT & MYERS MEETS.; Company Tells Stockholders It Needs No Additional Capital. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/britain-protests-bombing.html | Britain Protests Bombing. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/prof-6-mixter-of-yale-dies-at-89-served-on-university-faculty-for.html | PROF. /. 6. MIXTER OF YALE DIES AT 89; SerVed on University Faculty for 45 Years and Was Made Professor Emeritus in 1913, HAD TAUGHT IN GERMANY Well Known for His Research and Articles on Organic and Thermal Chemistry, | True | Special to T NEW YOR TES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/better-curtain-sales-gains.html | Better Curtain Sales Gains. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bond-offer-today-for-shell-union-oil-60000000-of-3-12-debentures-to.html | BOND OFFER TODAY FOR SHELL UNION OIL; $60,000,000 of 3 1/2% Debentures, to Be Put Up at 99, Largely for Calling 5s. ISSUE GOES TO 'BIG BOARD' Company May Sell Flintkote Stock for $6,674,670 to Lehman Brothers. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-cl-nichols-hostess-social-service-committee-head-gives-luncheon.html | MRS. C.L. NICHOLS HOSTESS; Social Service Committee Head Gives Luncheon in Brooklyn. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/elucidating-communism-thorough-debate-of-doctrine-viewed-as.html | ELUCIDATING COMMUNISM.; Thorough Debate of Doctrine Viewed as Beneficial to This Country. | True | PHILIP MOND CONWAY | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/discusses-seaway-with-roosevelt-fp-walsh-head-of-new-york-power.html | DISCUSSES SEAWAY WITH ROOSEVELT; F.P. Walsh, Head of New York Power Authority, Is Silent Following Conference. DEVELOPMENTS EXPECTED But No Attempt Will Be Made to Renew St. Lawrence Fight This Session, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/will-aid-home-safety-drive.html | Will Aid Home Safety Drive. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/would-buy-locomotives-trustees-of-the-new-haven-ask-consent-to-add.html | WOULD BUY LOCOMOTIVES.; Trustees of the New Haven Ask Consent to Add Coaches, Too. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/15000-gift-for-hadassah.html | $15,000 Gift for Hadassah. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/new-atlantic-city-budget.html | New Atlantic City Budget. | True | Special to Tree NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/12000000-fish-released.html | 12,000,000 Fish Released. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/developments-in-europe.html | Developments in Europe | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/votes-to-drop-pastor-palisades-board-also-decides-to-padlock-church.html | VOTES TO DROP PASTOR; Palisades Board Also Decides to Padlock Church. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/red-carded-firms-get-guild-dresses-gowns-on-order-to-be-shipped-to.html | 'RED CARDED' FIRMS GET GUILD DRESSES; Gowns on Order to Be Shipped to Filene's and R.H. White Company in Boston. SUIT IN FEDERAL COURT Stipulations Are Arranged at Hearing, but Judge Defers Ruling on Writ Plea. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/robins-nest-gains-by-benefit-recital-marcel-maas-belgian-pianist.html | ROBINS NEST GAINS BY BENEFIT RECITAL; Marcel Maas, Belgian Pianist, Makes Debut Here in Behalf of Crippled Children. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/school-feud-silences-laying-of-cornerstone.html | School Feud Silences Laying of Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/ohio-edison-plans-new-building.html | Ohio Edison Plans New Building. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/tests-minnesota-law-knitting-company-asks-order-despite.html | TESTS MINNESOTA LAW.; Knitting Company Asks Order Despite Anti-Injunction Act. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/enjoins-8-from-deals-in-securities-of-bank-court-signs-injunction.html | ENJOINS 8 FROM DEALS IN SECURITIES OF BANK; Court Signs Injunction That Had Won Consent of Defendants in Westchester Trust Case. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-james-j-banks.html | MRS. JAMES J. BANKS. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/womans-nursing.html | "WOMAN'S NURSING." | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/1713277-cleared-by-pennroad-corp-19c-a-capital-share-earned-in-1935.html | $1,713,277 CLEARED BY PENNROAD CORP.; 19c a Capital Share Earned in 1935, Compared With 12c Each in 1934. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/senators-take-up-message-seizures-order-fcc-report-adopt-borah.html | SENATORS TAKE UP MESSAGE SEIZURES; ORDER FCC REPORT; Adopt Borah Resolution Asking Authority for Inspection of Telegraph Files. SOURCE OF ORDERS SOUGHT Action Is Based on Reports That Lobby Committee Agents Read 5,000,000 Telegrams. STEIWER TALKS OF "OGPU" Criticizes Methods of Black Inquirers, Whose Chairman Defends Course in Sharp Debate. SENATORS TAKE UP MESSAGE SEIZURES | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/salt-creek-oil-to-dissolve.html | Salt Creek Oil to Dissolve. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/britain-sees-no-attack-eden-promises-to-help-france-only-if-border.html | BRITAIN SEES NO 'ATTACK'; Eden Promises to Help France Only if Border Is Violated. HITLER'S OFFERS STUDIED King Edward Is Believed to Have Approved Cabinet Plan for Friendly Parleys. BALDWIN URGES REARMING Prime Minister Asserts Wars Will Not Be Prevented Until Aggressors Fear Force. BRITAIN TO STUDY HITLER PEACE PLAN | True | By Charles A. Selden.wireless To the New York Times. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/backs-curb-on-veterans-merchants-group-would-limit-job-preference.html | BACKS CURB ON VETERANS.; Merchants' Group Would Limit Job Preference to Disabled. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/dr-yui-honored-at-rites-memorial-services-are-held-for-chinese.html | DR. YUI HONORED AT RITES; Memorial Services Are Held for Chinese Christian Leader. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/wpa-music-project-to-charge-admission-experiment-to-begin-march-22.html | WPA MUSIC PROJECT TO CHARGE ADMISSION; Experiment to Begin March 22 to Determine if Public Will Support Symphonies. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bandits-rob-restaurant.html | Bandits Rob Restaurant. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/morrell-e-tallett.html | MORRELL E. TALLETT. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/charles-e-hearst-former-president-of-iowa-farm-bureau-federation.html | CHARLES E. HEARST.; Former President of Iowa Farm Bureau Federation. | True | Special to T NEV7 YOR: T.YIOS. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/repudiation-is-assailed-murphy-protests-to-republicans-on-cutting.html | 'REPUDIATION' IS ASSAILED; Murphy Protests to Republicans on Cutting State Debt Item. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/excerpts-from-premier-baldwins-talk-in-the-commons.html | Excerpts from Premier Baldwin's Talk in the Commons | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/miss-goodspeed-wed-in-montclair-becomes-the-bride-of-lennox-e-h.html | MISS GOODSPEED WED IN MONTCLAIR; Becomes the Bride of Lennox E. H. Stuart, Member of a New York Family, BRIDAL IN MARLBORO INN Reception Follows Ceremony-Mrs. David Guarnaccia the Bride's Only Attendant, | True | Special to THg Ngo YORK TIES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/condon-leaving-panama-city.html | Condon Leaving Panama City. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/moroccans-at-montmedy.html | Moroccans at Montmedy. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/199-new-policemen-warned-by-mayor-he-advises-recruits-to-quit-if.html | 199 NEW POLICEMEN WARNED BY MAYOR; He Advises Recruits to Quit if They Lack Courage and to Shun Politicians. ROSENFELD IS PROMOTED He Becomes an Inspector and Curtayne a Deputy -- Others Advanced at Ceremony. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/americans-play-tonight-will-meet-toronto-maple-leafs-in-league.html | AMERICANS PLAY TONIGHT.; Will Meet Toronto Maple Leafs in League Match at Garden. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/seaman-handball-victor-advances-in-aau-tourney-as-five-matches-are.html | SEAMAN HANDBALL VICTOR; Advances in A.A.U. Tourney as Five Matches Are Played. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/arts-and-crafts-of-japan-shown-three-varied-exhibitions-are-opened.html | ARTS AND CRAFTS OF JAPAN SHOWN; Three Varied Exhibitions Are Opened -- Industrial Work Makes Up One Display. PORCELAIN IS A FEATURE Paintings by Eitaro Ishagaki and Old Brocades Are Also on View in City. | True | H.D. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/would-end-profit-in-war-mrs-roosevelt-begins-peace-lecture-tour-in.html | WOULD END PROFIT IN WAR; Mrs. Roosevelt Begins Peace Lecture Tour in West. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/business-world.html | Business World | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/exgeneva-official-sees-peace.html | Ex-Geneva Official Sees Peace. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/pirates.html | PIRATES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/rate-row-is-snag-to-new-ship-pact-hope-of-banding-intercoastal.html | RATE ROW IS SNAG TO NEW SHIP PACT; Hope of Banding Intercoastal Freight Lines Threatened by Shepard Company. IT HAS CUT SERVICE COST Eleven Rival Units Protest to Federal Board -- Say Action Is Unfair and Illegal. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/exports-in-january-up-from-year-before-195085000-compares-with.html | EXPORTS IN JANUARY UP FROM YEAR BEFORE; $195,085,000 Compares With $173,560,000, Including Only Domestic Goods. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mother-falls-to-death-mrs-ec-avery-slips-as-she-opens-window-in.html | MOTHER FALLS TO DEATH.; Mrs. E.C. Avery Slips as She Opens Window in 86th Street. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/air-units-reach-frankfurt.html | Air Units Reach Frankfurt. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/high-school-to-be-renamed.html | High School to Be Renamed. | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/cotton-exchange-notes.html | COTTON EXCHANGE NOTES. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/tigers.html | TIGERS. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bussing-will-aids-ten-church-units-religious-institutions-to-get.html | BUSSING WILL AIDS TEN CHURCH UNITS; Religious Institutions to Get $220,000 in Bequests and Residuary Estate. GIFTS LEFT TO RELATIVES Friends and Employes Also to Share in Annuity Funds -- City Museum Benefits. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/divorces-re-chandler.html | Divorces R.E. Chandler. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/idiots-delight-opens-in-capital-lunt-and-lynn-fontanne-star-in-new.html | 'IDIOT'S DELIGHT' OPENS IN CAPITAL; Lunt and Lynn Fontanne Star in New Anti-War Play by Robert E. Sherwood. DIRECTED AGAINST NAZISM Theatre Guild Production Has Pacifist Theme -- Audience Greets It Warmly. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/in-washington-american-aspect-in-contrast-to-affairs-abroad.html | In Washington; American Aspect in Contrast To Affairs Abroad. | True | By Arthur Krock. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/truck-lines-to-expand-us-system-files-plans-with-icc-to-add-new.html | TRUCK LINES TO EXPAND.; U.S. System Files Plans With I.C.C. to Add New Units. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/bridge-contracts-awarded.html | Bridge Contracts Awarded. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/president-to-get-degree-rollins-will-also-make-award-to-mrs.html | PRESIDENT TO GET DEGREE; Rollins Will Also Make Award to Mrs. Roosevelt March 21. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/charity-campaign-begun-chase-mellen-jr-heads-committee-seeking.html | CHARITY CAMPAIGN BEGUN.; Chase Mellen Jr. Heads Committee Seeking $30,000 for House. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/some-australians-uphold-reichs-step-feel-that-germany-cannot-be.html | SOME AUSTRALIANS UPHOLD REICH'S STEP; Feel That Germany Cannot Be Kept Indefinitely in Position of Inferiority. | True | Wireless to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/americanism-program-april-26.html | Americanism Program April 26. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/zangirillo-wins-on-points.html | Zangirillo Wins on Points. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/new-utility-rules-submitted-by-sec-draft-sent-to-registered-holding.html | NEW UTILITY RULES SUBMITTED BY SEC; Draft Sent to Registered Holding Concerns, Groups and Experts for Study. MUTUAL SERVICE COVERED Applications Must Give Full Data on Organization, Costs and Contract Payments. | True | Special to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/american-writing-paper-plan.html | American Writing Paper Plan. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/schriner-retains-lead-in-scoring-tops-hockey-league-shotmakers-with.html | SCHRINER RETAINS LEAD IN SCORING; Tops Hockey League Shot-Makers With 18 Goals, 23 Assists for 41 Total. THOMPSON IS RUNNER-UP Chicagoan Has 37 to Head American Group -- Chapman, Romnes Tied for Third. | True | By the Canadian Press. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/mrs-cc-collier-wed-becomes-bride-of-l-t-russell-jr-son-of-newark.html | MRS. C.C. COLLIER WED.; Becomes Bride of L, T. Russell Jr.. Son of Newark Editor, | True | | C1B 292737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/raid-mexican-train-kill-3-bandits-dynamite-track-then-rush-upon.html | RAID MEXICAN TRAIN, KILL 3; Bandits Dynamite Track, Then Rush Upon Excursionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/landon-to-take-a-vacation.html | Landon to Take a Vacation. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/nichols-tosses-balbo-scores-in-3633-of-feature-match-bout-becker.html | NICHOLS TOSSES BALBO.; Scores in 36:33 of Feature Match Bout -- Becker Pins Stewart. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/youth-put-on-probation.html | Youth Put on Probation. | True | | C1B 292737 |
| 1936-03-10 | 1936-03-10 | https://www.nytimes.com/1936/03/10/archives/peoples-party-loses-elephant.html | People's Party Loses Elephant. | True | | C1B 292737 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ej-blunkall-cleared-actors-equity-dismisses-charges-against-wpa.html | E.J. BLUNKALL CLEARED.; Actors Equity Dismisses Charges Against WPA Official. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/will-try-to-tax-harvard-cambridge-mayors-service-charge-plan.html | WILL TRY TO TAX HARVARD.; Cambridge Mayor's Service Charge Plan Includes All Colleges. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/last-opera-week-lists-varied-fare-tristan-ii-trovatore-and-triple.html | LAST OPERA WEEK LISTS VARIED FARE; ' Tristan,' 'Il Trovatore' and Triple Bill With 'Pagliacci' Are Scheduled. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/oppose-collection-bill-lawyers-criticize-license-plan.html | OPPOSE COLLECTION BILL.; Lawyers Criticize License Plan -- Industrialists Back It. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/borden-earnings-go-to-110-a-share-net-in-1935-at-4842348-against.html | BORDEN EARNINGS GO TO $1.10 A SHARE; Net in 1935 at $4,842,348, Against $4,490,045 in the Preceding Year. CASH POSITION IMPROVED Sales in Year Increased 6 1/2% -Most Units Are Merged Into Operating Company. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dr-hc-sherman-receives-columbia-award-acclaimed-for-his-research-on.html | Dr. H.C. Sherman Receives Columbia Award; Acclaimed for His Research on Nutrition | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/more-officers-out-over-tokyo-revolt-emperors-aide-vice-minister-of.html | MORE OFFICERS OUT OVER TOKYO REVOLT; Emperor's Aide, Vice Minister of War and Vice Chief of Staff Among Resigners. | True | By Hugh Byas. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/apartment-buying-led-by-operators-flats-prove-attractive-in-harlem.html | APARTMENT BUYING LED BY OPERATORS; Flats Prove Attractive in Harlem and on West Side in Manhattan. DEAL IN CHELSEA AREA 65-Family House Is Sold and New $225,000 First Lien Arranged for Buyer. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/gibraltar-fleet-is-increased.html | Gibraltar Fleet Is Increased. | True | Wireless to THE NEW YORK TIMES | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/61500-gift-to-school.html | $61,500 Gift to School. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/treasure-hunt-ends-guide-of-expedition-to-cocos-island-disappears.html | TREASURE HUNT ENDS.; Guide of Expedition to Cocos Island Disappears En Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/sarrauts-attack-on-germany-in-french-chamber-of-deputies.html | Sarraut's Attack on Germany in French Chamber of Deputies | True | Wireless to THE NEW YORK TIMES | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-dodges-dog-wins-at-columbus-nancolleth-marquis-best-of-pointers.html | MRS DODGE'S DOG WINS AT COLUMBUS; Nancolleth Marquis Best of Pointers in Capital City Kennel Club Show. WILSON TERRIER SCORES Triumphs Among Wires, While Little Man What Now Is Victor Over Bostons. | True | Special to THE NEW YORK TIMES. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/news-of-the-stage-case-of-clyde-griffiths-adjourned-to-friday.html | NEWS OF THE STAGE; ' Case of Clyde Griffiths' Adjourned to Friday -- 'Idiot's Delight' Set Back to March 24. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/italy-still-steers-a-middle-course-even-press-prints-no-word-of.html | ITALY STILL STEERS A MIDDLE COURSE; Even Press Prints No Word of Praise or Blame for Germany's Action. ROME SEEKS ADVANTAGE Thinks Baldwin's Doubts About Collective Security Point to Change in Policy. | | By Arnaldo Cortesi.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/scarlet-fever-rise-is-reported-in-city-deaths-last-week-were-fewer.html | SCARLET FEVER RISE IS REPORTED IN CITY; Deaths Last Week Were Fewer Than in Preceding Period -- Measles Cases Decreased. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/nyu-girls-triumph-turn-back-hunter-at-basketball-3921-miss-palmer.html | N.Y.U. GIRLS TRIUMPH.; Turn Back Hunter at Basketball, 39-21, Miss Palmer Starring | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/germany-not-happy.html | GERMANY NOT HAPPY. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mi-o-smedley-dies-a-political-figure-democratic-leader-of-queens.html | Mi O, SMEDLEY DIES; A POLITICAL FIGURE; Democratic Leader of Queens County for Twelve Years Ending in 1928. SHERIFF FOR ONE TERM Held His First Office in Regime of Connolly -- Led in Electing Latter's Successor, | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/business-parcels-sold-in-the-bronx-bank-conveys-store-structure-at.html | BUSINESS PARCELS SOLD IN THE BRONX; Bank Conveys Store Structure at East 180th Street and Crotona Parkway. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/death-date-set-for-hauptmann-kimberling-expecting-no-new-reprieve.html | DEATH DATE SET FOR HAUPTMANN; Kimberling, Expecting No New Reprieve, Reported to Have Fixed Friday, April 3. | True | From a Staff Correspondent. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/white-sox.html | WHITE SOX. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tobacco-theatres-in-jersey-tax-plan-cosmetics-soft-drinks-photo.html | TOBACCO, THEATRES IN JERSEY TAX PLAN; Cosmetics, Soft Drinks, Photo Films, Playing Cards Also Included in Proposals. YIELD PUT AT $8,000,000 Legislative Group's Program Calls for Use of Tax Stamps in Raising Fund for Relief. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mroberts-takes-medal-cards-a-75-to-lead-qualifiers-in-ormond-beach.html | M'ROBERTS TAKES MEDAL.; Cards a 75 to Lead Qualifiers in Ormond Beach Golf. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ship-men-elect-today.html | Ship Men Elect Today. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dr-robinson-defended-newman-club-president-attacks-report-on-city.html | DR. ROBINSON DEFENDED.; Newman Club President Attacks Report on City College. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/hazards-of-pedestrianism.html | Hazards of Pedestrianism. | True | E.C. HARRISON. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/democrats-support-westchester-plan-county-chairman-suggesting-a-few.html | DEMOCRATS SUPPORT WESTCHESTER PLAN; County Chairman, Suggesting a Few Minor Changes, Pledges Party Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/basketball-title-to-st-augustines-brooklyn-quintet-turns-back-don.html | BASKETBALL TITLE TO ST. AUGUSTINE'S; Brooklyn Quintet Turns Back Don Bosco, 28-22, in Final of Catholic Tourney. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/lillian-wald-at-69-hailed-by-hundreds-social-worker-is-ill-in-home.html | LILLIAN WALD AT 69 HAILED BY HUNDREDS; Social Worker Is Ill in Home at Westport as Messages Pour In From World. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/financial-markets-stocks-close-higher-after-early-irregularity.html | FINANCIAL MARKETS; Stocks Close Higher After Early Irregularity; Bonds Dull -- Dollar Easier -- Commodities Advance. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/15000-see-bruins-win.html | 15,000 See Bruins Win. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/sports-of-the-times-the-men-higher-up.html | Sports of the Times; The Men Higher Up. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/data-bared-by-sec-in-refusing-secrecy-salaries-paid-to-and-holdings.html | DATA BARED BY SEC IN REFUSING SECRECY; Salaries Paid to and Holdings of Corporation Officers Published Despite Pleas. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/clinton-is-held-to-draw-boxes-on-even-terms-in-6-rounds-with.html | CLINTON IS HELD TO DRAW.; Boxes on Even Terms in 6 Rounds With Napolitano at Coliseum. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/architects-combine-for-house-planning-group-offers-designs-of-homes.html | ARCHITECTS COMBINE FOR HOUSE PLANNING; Group Offers Designs of Homes to Cost Between $3,500 and $8,000. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/openprice-policy-for-republic-steel-company-introduces-system-of.html | OPEN-PRICE POLICY FOR REPUBLIC STEEL; Company Introduces System of Printing Official List, With Quantity Cuts. OTHERS DUE TO ADOPT IT Would Bar Secret Deals -- Nominal Quotations of First Quarter Are Kept. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/commodity-markets-most-futures-rally-in-fairly-active-trading-cocoa.html | COMMODITY MARKETS; Most Futures Rally in Fairly Active Trading -- Cocoa and Some Metals Easier. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/berlins-trend-is-uneven.html | Berlin's Trend Is Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/county-bills-stir-clashes-at-albany-changes-proposed-in-nassau.html | COUNTY BILLS STIR CLASHES AT ALBANY; Changes Proposed in Nassau Charter Are Defended by Its Framer. DELAY IN ACTION ASKED Three Other Measures, Bearing on Up-State Areas, Are Praised and Attacked. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/jews-seek-help-of-hull-delegation-protests-polish-move-to-bar.html | JEWS SEEK HELP OF HULL.; Delegation Protests Polish Move to Bar Ritual Slaughter. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/miss-darlington-gives-a-reception-she-celebrates-birthdays-of-her.html | MISS DARLINGTON GIVES A RECEPTION; She Celebrates Birthdays of Her Father and Nephew at Event in Ambassador. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/wallace-pleads-for-conservation-soil-program-to-be-extended-to-stop.html | WALLACE PLEADS FOR CONSERVATION; Soil Program to Be Extended to Stop Waste of All Natural Resources, He Intimates. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/power-companies-accused-by-ickes-pwa-head-says-duke-group-is.html | POWER COMPANIES ACCUSED BY ICKES; PWA Head Says Duke Group Is Delaying Supreme Court Appeal to Thwart Federal Plans. 56 PLANTS NOW DELAYED Vermont Concern Is Charged With Offering 'Inducements' to Brandon to Halt Plant. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/golden-eagle-seen-in-maine.html | Golden Eagle Seen in Maine. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/earl-of-dartmouth-gravely-iii.html | Earl of Dartmouth Gravely Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/canal-shippers-fight-toll-plan-see-benefits-of-us-grant-lost-if-it.html | CANAL SHIPPERS FIGHT TOLL PLAN; See Benefits of U.S. Grant Lost if It Is Adopted -- Railroads Back It. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/maine-era-aides-indicted-action-follows-hopkins-report-of-probable.html | MAINE ERA AIDES INDICTED.; Action Follows Hopkins Report of 'Probable Irregularities.' | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/justice-unwilling-to-share-his-name-wants-albert-cikanowichs-plea.html | JUSTICE UNWILLING TO SHARE HIS NAME; Wants Albert Cikanowich's Plea to Change to Albert Conway Turned Down. HE FEARS A CONFUSION Brooklyn Jurist Says Appellant Has Choice of Unlimited Number of Other Names. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/aldermen-back-police-increase-endorse-mcnaboes-measure-to-bring.html | ALDERMEN BACK POLICE INCREASE; Endorse McNaboe's Measure to Bring Department Up to Its Full Strength. APPROVE SCHOOL BILL Favor Feld-Crews Act for a $300,000,000 State Issue of Bonds for Construction. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/holding-companies-get-sec-exemption-utility-concerns-with-only.html | HOLDING COMPANIES GET SEC EXEMPTION; Utility Concerns With Only Intrastate Units Are Not Obliged to Register. TO REGULARIZE SITUATION' Order of Commission Says No Applications to Meet New Ruling Are Necessary. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/shanhouse-frank.html | Shanhouse -- Frank. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/worried-laundry-workers.html | Worried Laundry Workers. | True | F.C. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dempsey-elected-a-director.html | Dempsey Elected a Director. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/55000-gems-taken-by-strikebreaker-exconvict-hired-as-guard-in-park.html | $55,000 GEMS TAKEN BY STRIKE-BREAKER; Ex-Convict, Hired as Guard in Park Avenue Building, Loots Home of Dr. Kurt Simon. HE USES HOUSE PASS KEY Flees After Taking Jewels and $1,500 Coat -- Another Worker Seized as Accomplice. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/thomas-wilkes-former-producer-original-backer-of-duncan-sisters.html | THOMAS WILKES.; Former Producer Original Backer of Duncan Sisters. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/justice-j-h-lamont.html | JUSTICE J. H. LAMONT, | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/plant-habits-shown-in-time-elapse-films-junior-league-lecturer.html | PLANT HABITS SHOWN IN TIME ELAPSE FILMS; Junior League Lecturer Displays Photographs Made With a New Camera Device. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/prayer-for-locarno-talk-westminster-abbey-to-hold-service-for.html | PRAYER FOR LOCARNO TALK; Westminster Abbey to Hold Service for Success of Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/cecil-gives-warning-on-censuring-berlin-says-league-would-be-in.html | CECIL GIVES WARNING ON CENSURING BERLIN; Says League Would Be in Peril Unless It Had a Program for Definite Action to Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/-star-spangled-a-comedy-of-polishamericans-who-have-not-grasped-the.html | ' Star Spangled,' a Comedy of Polish-Americans Who Have Not Grasped the Spirit of Our Land. | True | By Brooks Atkinson. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/will-aid-big-brother-drive.html | Will Aid Big Brother Drive. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/feeding-a-family-on-820-good-management-needed-but-task-held-not.html | FEEDING A FAMILY ON $8.20.; Good Management Needed, but Task Held Not Impossible. | True | FLORENCE B. BELL. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rover-six-to-open-cup-play.html | Rover Six to Open Cup Play. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/art-brevities.html | Art Brevities. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tea-dance-given-at-florida-club-john-lawsonjohnstons-hosts-at-palm.html | TEA DANCE GIVEN AT FLORIDA CLUB; John Lawson-Johnstons Hosts at Palm Beach Party to Mark Wedding Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/senators.html | SENATORS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/utrecht-industries-fair-opens.html | Utrecht Industries Fair Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/cubs.html | CUBS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/gehrig-is-injured-in-yankee-session-hit-on-instep-with-batted-ball.html | GEHRIG IS INJURED IN YANKEE SESSION; Hit on Instep With Batted Ball After His Foul Tip Incapacitates Jorgens. | True | By James P. Dawson. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/liuyale-rugby-deferred.html | L.I.U.-Yale Rugby Deferred. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/cardinals.html | CARDINALS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/edwin-ellis-dies-steel-executive-vice-president-of-the-united.html | EDWIN ELLIS DIES; STEEL EXECUTIVE; Vice President of the United States Steel Corporation Nearly Four Years. NEPHEW OF JUDGE GARY Director in Many Companies -Began Career as Geologist for a Mining Firm. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bankers-daughter-seized-here-as-thief-mrs-edith-weed-bishop-accused.html | BANKER'S DAUGHTER SEIZED HERE AS THIEF; Mrs. Edith Weed Bishop, Accused of Stealing Antiques, Goes to Prison for Lack of Bail. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ed-wynn-angered-on-witness-stand-appeals-to-the-court-to-halt.html | ED WYNN ANGERED ON WITNESS STAND; Appeals to the Court to Halt Questions About Wife -- Denies Uncle's Charges. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/auto-accident-deaths-cut-509-in-february.html | Auto Accident Deaths Cut 50.9% in February | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/threaten-boycott-of-mrs-roosevelt-cleveland-democratic-women-are.html | THREATEN BOYCOTT OF MRS. ROOSEVELT; Cleveland Democratic Women Are Miffed Over Local Political Snarl. | True | Special to THE NEW YORK TIMES. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/in-washington-states-briefs-on-guffey-act-set-up-court-landmark.html | In Washington; States' Briefs on Guffey Act Set Up Court Landmark. | True | By Arthur Krock. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/first-national-bank-to-pay-50-on-stock-shares-of-numerous-financial.html | FIRST NATIONAL BANK TO PAY $50 ON STOCK; Shares of Numerous Financial Institutions Jump as a Result of Dividends. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/hoover-silent-on-merriam.html | Hoover Silent on Merriam. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/coal-union-and-owners-confer.html | Coal Union and Owners Confer. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ousted-in-flag-case-failure-to-salute-costs-lynn-teacher-job-held.html | OUSTED IN FLAG CASE.; Failure to Salute Costs Lynn Teacher Job Held 40 Years. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/will-iam-c-wright.html | WILL. IAM C. WRIGHT. | True | Specia. I to T.]g.,/lw YORK TX.mS. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/interior-villages-bombed.html | Interior Villages Bombed. | True | By G.l. Steer. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/westchester-estate-sold.html | Westchester Estate Sold. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/jesuit-seminaries-gain-by-card-party-large-attendance-at-luncheon.html | JESUIT SEMINARIES GAIN BY CARD PARTY; Large Attendance at Luncheon and Bridge Given by Loyola School in Roof Garden. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/republican-deal-fails-rivals-unable-to-agree-on-plan-to-end-11th.html | REPUBLICAN DEAL FAILS.; Rivals Unable to Agree on Plan to End 11th District Split. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/norris-is-praised-in-banking-minutes-philadelphia-clearing-house.html | NORRIS IS PRAISED IN BANKING MINUTES; Philadelphia Clearing House Group Makes Public Its Views on Rejected Colleague. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bermuda-governor-feted-cubitt-is-guest-of-st-georges-corporation-at.html | BERMUDA GOVERNOR FETED; Cubitt Is Guest of St. Georges Corporation at Farewell Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mdivanis-will-pay-auto-crash-claims-heirs-of-alexis-will-compensate.html | MDIVANIS WILL PAY AUTO CRASH CLAIMS; Heirs of Alexis Will Compensate Baroness for Injuries but Not for Lost Jewels. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/william-j-twomey.html | WILLIAM J. TWOMEY. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/womens-aid-asked-in-antiwar-drive-peace-of-the-world-rests-in-their.html | WOMEN'S AID ASKED IN ANTI-WAR DRIVE; Peace of the World Rests in Their Hands, Mayor Says at City Club Dinner. MISS PERKINS JOINS PLEA Scrolls Are Presented to Three for Their Achievements as City Employes. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/drop-in-stored-canada-wheat.html | Drop in Stored Canada Wheat. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/utilities-attack-11point-program-mack-measures-would-cost-consumers.html | UTILITIES ATTACK 11-POINT PROGRAM; Mack Measures Would Cost Consumers Money, They Say at Albany Hearing. WIDER CONTROL OPPOSED Bill Granting More Power to the Board in Issuance of Securities Is Sharply Assailed. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/brazil-honors-cardinal-copello.html | Brazil Honors Cardinal Copello. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bill-approved-to-buy-4000-combat-planes-fiveyear-construction-plan.html | BILL APPROVED TO BUY 4,000 COMBAT PLANES; Five-Year Construction Plan Will Be Reported to House for Early Action. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/the-rights-of-tenants-strikes-it-is-held-should-not-bar-enjoyment.html | THE RIGHTS OF TENANTS.; Strikes, It Is Held, Should Not Bar Enjoyment of Homes. | True | JEFFREY S. GRANGER. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/concert-by-musicians-guild.html | Concert by Musicians Guild. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rejects-bid-to-heidelberg.html | Rejects Bid to Heidelberg. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/stock-market-indices-average-of-prices-here-and-in-european-markets.html | STOCK MARKET INDICES.; Average of Prices Here and In European Markets Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/exchange-is-ratified-for-remington-rand-more-than-75-of-holders-of.html | EXCHANGE IS RATIFIED FOR REMINGTON RAND; More Than 75% of Holders of Debentures Favor Plan -- $4,000,000 for Common. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/fog-in-harbor-lifts-after-delaying-ships-samaria-held-up-off.html | FOG IN HARBOR LIFTS AFTER DELAYING SHIPS; Samaria Held Up Off Ambrose Light From 4 P.M. Monday Until 7 A.M. Yesterday. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/newsprint-bond-offer-international-power-paper-to-float-1500000-4.html | NEWSPRINT BOND OFFER.; International Power & Paper to Float $1,500,000 4 1/2% Issue. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/roach-heads-waterbury-police.html | Roach Heads Waterbury Police. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/advertising-news.html | Advertising News | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/court-enjoins-brokers-false-statements-alleged-in-sale-of-good.html | COURT ENJOINS BROKERS.; False Statements Alleged in Sale of Good Humor and Mining Stocks. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/londin-handball-victor-advances-to-the-semifinals-in-national-aau.html | LONDIN HANDBALL VICTOR.; Advances to the Semi-Finals in National A.A.U. Event. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/joseph-philip-devine.html | JOSEPH PHILIP DEVINE. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/parker-triumphs-in-class-c-upset-sets-back-paine-seeded-no-1-in.html | PARKER TRIUMPHS IN CLASS C UPSET; Sets Back Paine, Seeded No. 1, in Squash Racquets Tourney -- Campbell, Shaw Victors. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/guards-dogs-life-as-he-ends-his-own-sick-and-lonely-man-locks.html | GUARD'S DOG'S LIFE AS HE ENDS HIS OWN; 'Sick and Lonely' Man Locks Terrier in Bedroom, Nails Up Blankets to Keep Out Gas. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/approves-mortgage-banks.html | Approves Mortgage Banks. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rutgers-captures-swimming-honors-routs-columbia-4823-to-win-isa.html | RUTGERS CAPTURES SWIMMING HONORS; Routs Columbia, 48-23, to Win I.S.A. Title -- Jennings Bows Twice to Rose. LION SIX PREVAILS, 27-15 Breaks Tie With Scarlet for Second Position as Water Polo Tourney Ends. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/miss-laura-james-in-surprise-bridal-i-her-marriage-to-j-w-sinclair.html | MISS LAURA JAMES IN SURPRISE BRIDAL; I Her Marriage to J. W. Sinclair Was Performed March 4 in Bethel, Vt., Church, BOTH HAVE LEFT COLLEGE Bridegroom Is Son of PreValent of Sinclair Refining Company and Nephew of Harry Sinclair. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/kosmos-club-meets-new-members-welcomed-at-home-of-mrs-franklin.html | KOSMOS CLUB MEETS.; New Members Welcomed at Home of Mrs. Franklin Taylor. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/4-seized-as-kidnappers-of-superintendent-as-he-flees-from-taxicab.html | 4 Seized as Kidnappers of Superintendent As He Flees From Taxicab at Union Office | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/brico-orchestra-in-slavic-program-elfrieda-bos-mestechkin-is-the.html | BRICO ORCHESTRA IN SLAVIC PROGRAM; Elfrieda Bos Mestechkin Is the Soloist With Women's Ensemble in Concert | True | By Olin Downes. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/reds.html | REDS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/paris-seen-as-striving-to-wrest-an-alliance-from-london-france-vs.html | Paris Seen as Striving to Wrest an Alliance From London; FRANCE VS. BRITAIN IS THE REAL TUSSLE Paris Seeking Firm Alliance While London Wants Least Possible Commitment. MODERATION EDEN'S GOAL British Realize They Must Join French, but Hope Thereby to Restrain Them. | True | By Augur.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/richmond-radiator-lifts-sales.html | Richmond Radiator Lifts Sales. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/take-churches-in-mexican-city.html | Take Churches in Mexican City. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/14-ship-lines-sign-wage-agreement-pacific-scale-modified-in-new.html | 14 SHIP LINES SIGN WAGE AGREEMENT; Pacific Scale Modified in New Contract for Atlantic Crews, Ending Long Dispute. OTHERS LIKELY TO FOLLOW $62.50 for Deck Staffs and $45 for Stewards Accepted by Union at Conference. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/sale-of-national-surety-corporation-for-10031000-top-bid-asked-by.html | Sale of National Surety Corporation For $10,031,000, Top Bid, Asked by Pink | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/senate-is-sworn-for-ritter-trial-chamber-becomes-a-court-with.html | SENATE IS SWORN FOR RITTER TRIAL; Chamber Becomes a Court With Solemn Formality and Garner as Judge. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/asks-air-mail-rate-rise-american-air-lines-tells-i-c-c-it-lost.html | ASKS AIR MAIL RATE RISE.; American Air Lines Tells I. C. C. It Lost $2,500,000 on Two Routes. | True | Special to THE 1NSW YORK TIMI:S. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/child-to-herbert-nobles-jr.html | Child to Herbert Nobles Jr. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/oneil-objection-filed-petition-of-smiths-rival-for-convention-seat.html | O'NEIL OBJECTION FILED.; Petition of Smith's Rival for Convention Seat Challenged. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/pinehurst-golf-delayed.html | Pinehurst Golf Delayed. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/entire-floors-rented-in-midtown-section-manufacturers-are-among.html | ENTIRE FLOORS RENTED IN MIDTOWN SECTION; Manufacturers Are Among Firms Leasing Large Quarters in Manhattan Buildings. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/levin-throws-balbo-takes-feature-at-st-nicholas-palace-in-3633.html | LEVIN THROWS BALBO.; Takes Feature at St. Nicholas Palace in 36:33. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/wl-willkie-heads-ohio-society.html | W.L. Willkie Heads Ohio Society | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/1935-air-traffic-made-big-gain.html | 1935 Air Traffic Made Big Gain. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/pirates.html | PIRATES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/reports-frank-will-go-wisconsin-paper-says-university-head-will-be.html | REPORTS FRANK WILL GO.; Wisconsin Paper Says University Head Will Be Ousted or Resign. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/housing-aid-mess-balks-president-he-voices-doubt-of-early-program.html | HOUSING AID 'MESS' BALKS PRESIDENT; He Voices Doubt of Early Program, and Action at This Session Is in Question. VARIOUS GROUPS IN CLASH Builders, Real Estate Men and Financiers Disagree -- Relief Plan Delayed. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/19-dates-for-nyu-nine-army-temple-nyac-and-local-rivals-on-baseball.html | 19 DATES FOR N.Y.U. NINE.; Army, Temple, N.Y.A.C. and Local Rivals on Baseball Schedule. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/patrolman-kills-himself.html | Patrolman Kills Himself. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/stocks-in-london-paris-and-berlin-prices-become-steadier-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Become Steadier in the English Market -- British Funds Are Stronger. GERMAN LIST IS BETTER French Issues Recover 30 to 50% of Monday's Downturn -- Franc Remains Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/badami-outpoints-fine-yorkville-lightweight-conquers-british-boxer.html | BADAMI OUTPOINTS FINE.; Yorkville Lightweight conquers British Boxer in 10 Rounds. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-christy-hostess-she-will-have-reception-today-for-concert.html | MRS. CHRISTY HOSTESS.; She Will Have Reception Today for Concert Committee. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rhode-island-rejects-constitution-change-proposal-put-forward-by.html | RHODE ISLAND REJECTS CONSTITUTION CHANGE; Proposal Put Forward by Democrats Is Defeated in a Special Election. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/holland-bars-all-pacts-newspapers-stress-country-desires-to.html | HOLLAND BARS ALL PACTS.; Newspapers Stress Country Desires to Continue Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/closed-shop-approved.html | Closed Shop Approved. | True | ARTHUR J. HARTLEY. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/earl-beatty-dies-hero-of-jutland-led-british-ships-that-bore-brunt.html | EARL BEATTY DIES; HERO OF JUTLAND; Led British Ships That Bore Brunt of Battle in One Big Naval Fight of War. TOOK GERMAN SURRENDER Won Many Honors and Love of Men in Long Career -- Wed Ethel Field of Chicago. 1EARL BEATTY DIES; HERO OF JUTLAND | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/more-voting-cases-liquidated-in-cuba-cabinet-acts-to-rule-out-all.html | MORE VOTING CASES 'LIQUIDATED' IN CUBA; Cabinet Acts to Rule Out All but Most Serious Fraud Charges of the Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/schedule-meeting-set-for-yachtsmen-long-island-sound-group-to-adopt.html | SCHEDULE MEETING SET FOR YACHTSMEN; Long Island Sound Group to Adopt Championship Dates at March 20 Gathering. HANDICAP CLASS ELECTS Sullivan Renamed President at Annual Dinner -- Perin Remains as Secretary. | True | By James Robbins. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bees.html | BEES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/browns.html | BROWNS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/lorillards-sales-rise-directorate-is-reduced-from-15-to-13-at.html | LORILLARD'S SALES RISE.; Directorate Is Reduced From 15 to 13 at Annual Meeting. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bank-to-pay-third-10-dividend.html | Bank to Pay Third 10% Dividend | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/fc-perkins-to-run-for-house.html | F.C. Perkins to Run for House. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-jj-storrow-hostess-at-dinner-she-honors-wife-of-governor-of.html | MRS. J.J. STORROW HOSTESS AT DINNER; She Honors Wife of Governor of Bermuda, Lady Astley Cubitt, at St. Regis. J.R. NEWTONS ENTERTAIN Mrs. Charles Griswold and Mrs. A.B. Parker Luncheon Guests of Mrs. George Washburn. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/auctioneers-busy-at-foreclosures-take-bids-on-eleven-parcels-in.html | AUCTIONEERS BUSY AT FORECLOSURES; Take Bids on Eleven Parcels in Manhattan and Two in the Bronx. ALL GO TO THE PLAINTIFFS List Includes Nine-Story House in East 63d Street Near Park Avenue. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/defends-copyright-bill-duffy-at-house-hearing-denies-power-trust.html | DEFENDS COPYRIGHT BILL.; Duffy at House Hearing Denies 'Power Trust' Backs His Plan. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/hartman-vanquished-by-mangin-in-final-of-national-indoor-tennis.html | Hartman Vanquished by Mangin in Final of National Indoor Tennis Singles; INDOOR NET TITLE IS KEPT BY MANGIN Beats Hartman, 6-1, 6-3, 4-6, 6-3, in National Tourney at 7th Regiment Armory. LOSER STAGES GAME DRIVE Presses Foe in Last 2 Sets -- Mrs. Henrotin and Schroeder Take Mixed Doubles. | True | By Allison Danzig. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/meet-at-102d-armory-tonight.html | Meet at 102d Armory Tonight. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/wlliam-mkinley-t-cousin-of-slain-president-was-publisher-in-new.html | WILLIAM M'KINLEY. t; Cousin of Slain President Was Publisher in New York. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/gardner-is-elected-a-bishop-coadjutor-vicar-in-trinity-parish-here.html | GARDNER IS ELECTED A BISHOP COADJUTOR; Vicar in Trinity Parish Here Is Chosen for Post in Jersey Episcopal Diocese. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/hardy-fights-foes-to-retain-his-post-federal-attorney-appears.html | HARDY FIGHTS FOES TO RETAIN HIS POST; Federal Attorney Appears Before Senate Group and Defends Mortgage Activities. | True | By Jefferson G. Bell. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/more-nazi-planes-over-france.html | More Nazi Planes Over France. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/teagles-pointer-triumphs.html | Teagle's Pointer Triumphs. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/troth-announced-of-miss-schusser-greenwich-girl-now-studying-at.html | TROTH ANNOUNCED OF MISS SCHUSSER; Greenwich Girl, Now Studying at Columbia,' Will Be Wed to/John Sublet Herold. NUPTIALS SET FOR SPRING Fiance Is a Senior at Sheffield Scierific School of Yale and Member of St. Elmo Club. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/amerex-income-up-as-loans-decline-net-for-year-is-reported-at.html | AMEREX INCOME UP AS LOANS DECLINE; Net for Year Is Reported at $452,319, Compared With $387,880 in 1934. PORTFOLIO MUCH REDUCED Holding Concern, Formerly Chase Corporation, Retains 98% of American Express Stock. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/plan-of-rail-trustees-certificates-would-be-offered-to-western.html | PLAN OF RAIL TRUSTEES.; Certificates Would Be Offered to Western Pacific Bondholders. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/murray-teachers-win-title.html | Murray Teachers Win Title. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/first-monkey-baby-born-at-park-zoo-rhesus-male-that-weighs-15-12.html | FIRST MONKEY BABY BORN AT PARK ZOO; Rhesus Male That Weighs 15 1/2 Ounces and Its Mother Are 'Doing Splendidly.' | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/job-insurance-bill-voted-in-assembly-republicans-accept-byrne.html | JOB INSURANCE BILL VOTED IN ASSEMBLY; Republicans Accept Byrne Program and Abandon More Drastic Amendments. PASS FOUR AUTO MEASURES Senate Adopts Berg State Traffic Commission Plan and Approves Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rfc-fights-fee-claims-asks-court-to-reject-pleas-in-middle-west.html | RFC FIGHTS FEE CLAIMS.; Asks Court to Reject Pleas In Middle West Utilities Case. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/canada-unpledged-to-empire-defense-king-refutes-statement-by-jh.html | CANADA UNPLEDGED TO EMPIRE DEFENSE; King Refutes Statement by J.H. Thomas That Dominion Had Promised to Aid Britain. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rejected-manuscript-donated.html | Rejected Manuscript Donated. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/panamerican-handicap-taken-by-bright-haven-as-tropical-meeting.html | Pan-American Handicap Taken by Bright Haven as Tropical Meeting Starts; BRIGHT HAVEN WINS TROPICAL FEATURE Moves Ahead When Ready and Triumphs Over Bay Bubble by Two Lengths. JOCKEY KASTNER THROWN Spilled When Mount, Go Home, Is Crowded -- Trainer Jacobs Saddles Three Victors. | True | By Bryan Field.special To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/trade-bill-backed-by-retail-bodies-over-100-groups-represented-at.html | TRADE BILL BACKED BY RETAIL BODIES; Over 100 Groups Represented at Meeting to Support State Commission | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/melville-shoe-to-call-stock.html | Melville Shoe to Call Stock. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/stakhanoffism.html | Stakhanoffism. | True | ENGINEER. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/kenilworth-groups-election.html | Kenilworth Group's Election. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/male-choir-to-give-concert-on-april-15-church-of-blessed-sacrament.html | MALE CHOIR TO GIVE CONCERT ON APRIL 15; Church of Blessed Sacrament Group Will Offer Program as Benefit at Waldorf. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/income-increased-by-niagara-hudson-power-system-net-4386816-or-502c.html | INCOME INCREASED BY NIAGARA HUDSON; Power System Net $4,386,816, or 50.2c a Common Share, in 1935, Against 46.4c in 1934. RATE CUTS LIFTED SALES Electric Volume Rose 10.6% -- Total Operating Revenues Up to $76,058,535. INCOME INCREASED BY NIAGARA HUDSON | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dog-buys-his-own-license.html | Dog Buys His Own License. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bingham-visits-president-envoy-to-britain-also-talks-with-hull-on.html | BINGHAM VISITS PRESIDENT; Envoy to Britain Also Talks With Hull on European Situation. | True | Special to THE NEW YORK TIMES. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tilden-five-tops-erasmus-3624-to-keep-psal-slate-unmarred-group.html | Tilden Five Tops Erasmus, 36-24, To Keep P.S.A.L. Slate Unmarred; Group Champions Annex Ninth Straight in Section 2 of Brooklyn Tourney -- Clinton Downs Evander, 32-25, to Remain at Monroe's Heels in Bronx -- Other Results. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/sunnyside-crowd-jeers-at-eviction-neighbors-nail-door-fast-to-delay.html | SUNNYSIDE CROWD JEERS AT EVICTION; Neighbors Nail Door Fast to Delay Action by 14 Queens Deputy Sheriffs. SING AND 'HOLD' HOME Parodies Deride Efforts of the Officers -- Furniture Finally Put on Sidewalk. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/lenten-sewing-class-holds-session-today-manhattanville-alumnae-will.html | LENTEN SEWING CLASS HOLDS SESSION TODAY; Manhattanville Alumnae Will Meet at Sacred Heart College to Make Clothes for Needy. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-august-hockemeyer-i.html | MRS. AUGUST HOCKEMEYER. i | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/carnival-will-help-charity.html | Carnival Will Help Charity. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/wood-shipped-for-french-guns.html | Wood Shipped for French Guns. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/merriam-decides-to-support-landon-california-governor-held-a.html | MERRIAM DECIDES TO SUPPORT LANDON; California Governor, Held a Potential Candidate, Says He Will Follow Friends. HOOVER'S PLAN OPPOSED Executive Splits With Faction Which Would Have the State Delegation Sent Uninstructed. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/new-dust-storms-send-wheat-up-foreign-political-situation-is.html | NEW DUST STORMS SEND WHEAT UP; Foreign Political Situation Is Displaced as Dominating Influence in Market. GAINS ARE 5/8 TO 3/4 CENT Price Movements in Corn, Oats and Rye Follow Closely the Shifts in Major Cereal. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/french-bar-deal-with-reich-transfer-talks-to-london-to-put-issue-up.html | FRENCH BAR DEAL WITH REICH; TRANSFER TALKS TO LONDON TO PUT ISSUE UP TO BALDWIN; INSIST TROOPS QUIT RHINE Paris Is Said to Demand London's Armed Aid if They Do Not. RULES OUT LONE ACTION Belgium, Backing Stand, Notes She Gave Reich No Pretext for Violating Locarno. EDEN GLAD TO SHIFT TALKS Will Hand Problem to Cabinet Tomorrow -- League Meets in British Capital Saturday. France's Demand for Action. FRENCH BAR A DEAL WITH THE GERMANS | True | By P.j. Philip.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/six-indicted-in-holdup-taxi-driver-and-five-youths-held-in-broadway.html | SIX INDICTED IN HOLD-UP.; Taxi Driver and Five Youths Held in Broadway Robbery. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rice-backs-curbs-on-ice-cream-trade-need-for-safeguards-stressed-at.html | RICE BACKS CURBS ON ICE CREAM TRADE; Need for Safeguards Stressed at National Convention of Manufacturers Here. CITY TESTS ARE EXPLAINED Rapid Strides of Industry and Importance of Product as Food Are Cited. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/yokel-says-britain-likes-our-humor-but-believes-success-of-three.html | YOKEL SAYS BRITAIN LIKES OUR HUMOR; But Believes Success of 'Three Men on a Horse' Partly Due to Quips on America. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/davis-sent-abroad-tolley-to-head-aaa-president-asks-farm.html | DAVIS SENT ABROAD; TOLLEY TO HEAD AAA; President Asks Farm Administrator to Seek Way to Regain Farm Markets in Europe. 1930 TARIFF ACT BLAMED New Acting Chief Will Direct Soil Conservation Program Under the Substitute Law. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/terry-will-keep-seven-infielders-giants-pilot-faces-problem-of.html | TERRY WILL KEEP SEVEN INFIELDERS; Giants' Pilot Faces Problem of Sacrificing Strength on Pitching Mound. | True | By John Drebinger. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/artloom-holdings-sold-action-by-wasserman-family-results-in-board.html | ARTLOOM HOLDINGS SOLD.; Action by Wasserman Family Results in Board Changes. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/marshall-on-mat-tonight.html | Marshall on Mat Tonight. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/costs-union-40000-daily-strike-still-on-nobenefit-basis-bambrick.html | COSTS UNION $40,000 DAILY; Strike Still on No-Benefit Basis, Bambrick Says -- Workers Fed. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/cutten-is-indicted-over-414525-tax-government-says-he-tried-to.html | CUTTEN IS INDICTED OVER $414,525 TAX; Government Says He Tried to Evade Paying on Income of $3,109,497 in 1929. HIS LOSS CLAIMS DENIED Chicago Dealer, Ill, Will Accept Service of Warrant in Hotel -- Adviser Is Also Accused. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/phillies.html | PHILLIES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/marshall-fields-gains-loss-in-first-two-months-of-year-cut-from.html | MARSHALL FIELD'S GAINS.; Loss in First Two Months of Year Cut From $281,000 to $42,000. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ruth-ann-white-married.html | Ruth Ann White Married. | True | Special to THe- NEW YORK TnSS. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/fog-halt-burning-ship-german-lloyd-freighter-forced-to-wait-outside.html | FOG HALT BURNING SHIP.; German Lloyd Freighter Forced to Wait Outside Boston Harbor. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/li-lighting-co-increases-profit-net-for-last-year-2411489-equal-to.html | L.I. LIGHTING CO. INCREASES PROFIT; Net for Last Year, $2,411,489, Equal to 27c a Common Share, Up 5c in Year. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/belgian-faith-in-british-brussels-says-it-is-sure-london-would-bar.html | BELGIAN FAITH IN BRITISH.; Brussels Says It Is Sure London Would Bar a German Invasion. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/laubach-tops-watt-in-title-tourney-unranked-eliminates-second.html | LAUBACH TOPS WATT IN TITLE TOURNEY; Unranked, Eliminates Second Seeded Man in Eastern Squash Racquets Play. GALOWIN ALSO ADVANCES Favored Competitor Beats Flynn -- Lyons and Lordi Others to Gain Semi-Finals. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/germany-and-lithuania-begin-friendly-parley.html | Germany and Lithuania Begin Friendly Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/heavy-equipment-sent-in.html | Heavy Equipment Sent In. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/germany-incorporates-state-police-battalions-on-rhine-into-army.html | Germany Incorporates 'State Police' Battalions on Rhine Into Army Forces There; REICH RAISES FORCE ON RHINE T0 50,000 20 Battalions of 'State Police,' Long in Zone, Are Formally Incorporated Into Army. HEAVY ARTILLERY IS BARED Three More German Planes Reported to Have Flown Over French Forts. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/reserve-ratio-rises-slightly-at-berlin-reichsbank-188554000-marks.html | RESERVE RATIO RISES SLIGHTLY AT BERLIN; Reichsbank 188,554,000 Marks Reduction of Circulation Brings Percentage From 1.84 to 1.93. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bambrick-plea-rejected-state-mortgage-board-declines-to-raise-pay.html | BAMBRICK PLEA REJECTED.; State Mortgage Board Declines to Raise Pay in Its Buildings. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/britons-for-pacts-to-include-reich-parliament-public-and-press.html | BRITONS FOR PACTS TO INCLUDE REICH; Parliament, Public and Press Demand Negotiations After a Mild Reprimand. BUT MENACE IS STRESSED Commons Backs Vast Arms Plan, 371 to 153, to Meet German Threat. BRITONS FOR PACTS TO INCLUDE REICH | True | By Charles A. Selden.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/air-precautions-costing-the-british-400-more.html | Air Precautions Costing The British 400% More | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/australia-honors-kings-parliament-mourns-death-of-george-and-hails.html | AUSTRALIA HONORS KINGS.; Parliament Mourns Death of George and Hails Edward. | True | Wireless to THE NEW YORK. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-vargas-to-visit-washington.html | Mrs. Vargas to Visit Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/telegram-seizures-upheld-by-the-fcc-senate-will-be-told-that-aid-to.html | TELEGRAM SEIZURES UPHELD BY THE FCC; Senate Will Be Told That Aid to Lobby Committee Was Incidental to Legal Duty. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/yale-nines-trip-canceled.html | Yale Nine's Trip Canceled. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/other-music-kolisch-quartet-ends-series.html | OTHER MUSIC; Kolisch Quartet Ends Series. | True | H.T. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/decline-continues-in-bond-market-federal-issues-less-active-and.html | DECLINE CONTINUES IN BOND MARKET; Federal Issues Less Active and Irregular -- Treasury 4 1/4s at New High Level. BELGIAN LOANS ARE WEAK Losses Range From Fractions to 4 1/8 Points -- Some Domestic Obligations Rally. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/shakespeare-play-causes-school-row-two-jewish-students-quit-cast-of.html | SHAKESPEARE PLAY CAUSES SCHOOL ROW; Two Jewish Students Quit Cast of 'Merchant of Venice' as Rabbi Protests. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/driving-out-surpluses.html | DRIVING OUT SURPLUSES." | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bars-gasoline-to-the-tipsy.html | Bars Gasoline to the Tipsy. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/3630-emergency-calls-for-service-since-strike.html | 3,630 Emergency Calls For Service Since Strike | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/roosevelt-praises-kent-school-head-letter-from-president-read-at.html | ROOSEVELT PRAISES KENT SCHOOL HEAD; Letter From President Read at Anniversary Dinner Honoring Rev. F.H. Sill, Founder. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/darwin-johnson-cofounder-and-president-of-commonwealth-lffe.html | DARWIN JOHNSON.; Co-Founder and President of Commonwealth Lffe Insurance Co. | True | Special to THS NSW YORK TUS. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/jersey-commuters-incorporate.html | Jersey Commuters Incorporate. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/students-at-hunter-to-reregister-today-1350-will-be-transferred-to.html | STUDENTS AT HUNTER TO RE-REGISTER TODAY; 1,350 Will Be Transferred to Quarters at 2 Park Av. -- 1,100 to Remain at Old Building. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/the-landlords-responsibility.html | The Landlord's Responsibility. | True | JOHN E. PORTE. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/clarence-h-cook-teacher-is-dead-instructor-at-the-columbia-grammar.html | CLARENCE H. COOK TEACHER, IS DEAD; Instructor at the Columbia Grammar School for Sixty Years Often Honored. EMINENT MEN HIS PUPILS Received Honorary Degree From Rollins College and Medal of Columbia University. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/brooklyn-club-comes-to-terms-with-mungo-who-signs-for-reported.html | Brooklyn Club Comes to Terms With Mungo, Who Signs for Reported Increase; MUNGO, DODGER AGE, ACCEPTS CONTRACT | True | By Roscoe McGowen. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/former-alderman-indicted.html | Former Alderman Indicted. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rail-labor-to-ask-years-status-quo-unions-will-send-that-reply-to.html | RAIL LABOR TO ASK YEAR'S STATUS QUO; Unions Will Send That Reply to Roosevelt and Urge Time to Work Out Agreements. FAVOR PRESIDENT'S PLAN Direct Negotiations Will Be Carried on With Roads if Mergers Are Held Up. | True | By Louis Stark.special To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/miss-knapp-is-chosen-chairman-of-us-womens-golf-committee-long.html | Miss Knapp Is Chosen Chairman Of U.S. Women's Golf Committee; Long Island Player to Serve as Head of Group During 1936 -- Mrs. Ristine of Seattle, Representative of Northwest, Becomes Tenth Member -- Mrs. Price Also Named. | True | By William D. Richardson. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ends-life-in-central-park-bronx-mans-body-found-hanging-from-tree.html | ENDS LIFE IN CENTRAL PARK; Bronx Man's Body Found Hanging From Tree Near West Drive. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/saints-and-sinners.html | SAINTS AND SINNERS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/jeze-course-to-continue-paris-university-backs-teacher-opposed-for.html | JEZE COURSE TO CONTINUE.; Paris University Backs Teacher Opposed for Aid to Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/civil-service.html | CIVIL SERVICE. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/powers-have-to-accept-hitler-offer-goebbels-says-goebbels-insists.html | Powers Have to Accept Hitler Offer, Goebbels Says; GOEBBELS INSISTS WORLD MUST YIELD Declares Powers Must Accept the Proposals by Hitler for European Reorganization. LAUNCHES ELECTION DRIVE His Expression of Hope for a Colonial Solution Is Hailed at Huge Berlin Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/us-germans-register-march-31.html | U.S. Germans Register March 31 | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/forum-to-discuss-crime-and-youth-mayor-to-open-herald-tribune.html | FORUM TO DISCUSS 'CRIME AND YOUTH'; Mayor to Open Herald Tribune Series of Talks Before Clubwomen Here. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/8-boys-found-guilty-accused-of-creating-disorder-in-brooklyn.html | 8 BOYS FOUND GUILTY.; Accused of Creating Disorder in Brooklyn Theatre. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/david-harry-ford-easten-district-manager-of-the-bell-telephone.html | DAVID HARRY FORD.; Easten District Manager of the Bell Telephone Company. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/greater-aid-asked-for-public-nursing-20000-serving-in-nation-held.html | GREATER AID ASKED FOR PUBLIC NURSING; 20,000 Serving in Nation Held Only One-tenth of Number Needed to Guard Health. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/william-f-yeager.html | WILLIAM F. YEAGER. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/red-white-blue-signs-to-identify-wpa-jobs.html | Red, White, Blue Signs To Identify WPA Jobs | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/nyac-plays-tonight-meets-governors-island-riders-squadron-a-faces.html | N.Y.A.C. PLAYS TONIGHT.; Meets Governors Island Riders -- Squadron A Faces Gypsy P.C. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/uviller-new-arbiter-for-dress-industry-mayor-in-announcing-choice.html | UVILLER NEW ARBITER FOR DRESS INDUSTRY; Mayor, in Announcing Choice, Calls Him 'Ideal Person' in Labor Disputes. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/childrens-opera-the-enchanted-hour-is-presented-by-lenox-hill.html | Children's Opera, 'The Enchanted Hour,' Is Presented by Lenox Hill Association | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/democrats-at-odds-in-massachusetts-delegation-will-be-instructed.html | DEMOCRATS AT ODDS IN MASSACHUSETTS; Delegation Will Be Instructed for Roosevelt, However, Despite Party Rift. REPUBLICANS ARE CHEERED Seeing Chance for Victory in Fall, They Abandon Their Defeatist Attitude. | True | By Charles R. Michael.special To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-stephen-c-millett.html | MRS. STEPHEN C. MILLETT. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/salvo-kidnappers-are-found-guilty-three-convicted-of-abducting.html | SALVO KIDNAPPERS ARE FOUND GUILTY; Three Convicted of Abducting Policy Banker -- Penalty Is From 20 Years to Life. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dismissal-of-warden-upheld.html | Dismissal of Warden Upheld. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/oil-output-reduced-but-tops-estimates-daily-average-is-2758650.html | OIL OUTPUT REDUCED, BUT TOPS ESTIMATES; Daily Average Is 2,758,650 Barrels for the Week -- Motor Fuel Stocks Up. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/will-explore-nicaragua.html | Will Explore Nicaragua. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-hewitt-has-relapse.html | Mrs. Hewitt Has Relapse. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/3-women-to-be-honored-jubilee-reunion-of-camp-will-be-given-in.html | 3 WOMEN TO BE HONORED.; Jubilee Reunion of Camp Will Be Given in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/warmth-of-61-here-begins-rout-of-winter.html | Warmth of 61 Here Begins Rout of Winter | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/great-import-seen-in-sec-court-test-aw-fox-of-washington-bar-holds.html | GREAT IMPORT SEEN IN SEC COURT TEST; A.W. Fox of Washington Bar Holds Suit May Make or Break Securities Act. | True | By Albert W. Fox, Member, District of Columbia Bar. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/folger-fund-gets-widows-fortune-bulk-of-2000000-estate-left-to.html | FOLGER FUND GETS WIDOWS FORTUNE; Bulk of $2,000,000 Estate Left to Shakespeare Memorial Founded by Oil Man. $167,000 IN OTHER GIFTS Schools for Blind Here and in Massachusetts Benefit Under Will of Georgia M. Hathorne. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/airraid-warnings-fail.html | Air-Raid Warnings Fail. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-lake-halts-miss-wall-1-up-long-island-golfer-puts-out-1935.html | MRS. LAKE HALTS MISS WALL, 1 UP; Long Island Golfer Puts Out 1935 Belleair Champion, Winning Last Hole. MRS. VARE SCORES EASILY Beats Miss Cothran by 5 and 4 -- Mrs. Crews, Misses Bauer, Annenberg and Miley Gain. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/budget-is-passed-gasoline-tax-cut-1c-by-republicans-senate-and.html | BUDGET IS PASSED; GASOLINE TAX CUT 1C BY REPUBLICANS; Senate and Assembly Enter Deadlock as Lower House Upsets State Program. | True | By W.a. Warn. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/shakedown.html | Shakedown." | True | W.W.W. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/nyu-foilsmen-score-excel-with-all-three-weapons-to-beat-saltus-club.html | N.Y.U. FOILSMEN SCORE.; Excel With All Three Weapons to Beat Saltus Club, 21 to 6. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/paris-commission-backs-soviet-pact-foreign-affairs-body-sends-a.html | PARIS COMMISSION BACKS SOVIET PACT; Foreign Affairs Body Sends a Favorable Report to Senate, Which Opens Debate Today. AID TO PEACE FORESEEN Treaty Is Called Step Forward in the Established Policy of Collective Security. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/oldham-victor-at-rugby.html | Oldham Victor at Rugby. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/finance-concern-elects.html | Finance Concern Elects. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tigers.html | TIGERS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/robinson-defends-projects-of-wpa-senate-leader-replies-to-attacks.html | ROBINSON DEFENDS PROJECTS OF WPA; Senate Leader Replies to Attacks of Republicans and the Liberty League. $700,000,000 MORE ASKED Hayden Advocates New Act -- Hint of Smaller Work Relief Fund Is Heard. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/taylor-plans-cut-in-interest-costs-would-refinance-35000000-in-tax.html | TAYLOR PLANS CUT IN INTEREST COSTS; Would Refinance $35,000,000 in Tax Notes for Saving of $1,800,000 in Five Years. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tea-and-style-show-march-28.html | Tea and Style Show March 28. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/us-women-lose-by-50-bow-to-british-mens-team-in-squash-racquets.html | U.S. WOMEN LOSE BY 5-0.; Bow to British Men's Team In Squash Racquets. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/clash-with-negus-is-italians-goal-armies-advance-in-search-for.html | CLASH WITH NEGUS IS ITALIANS' GOAL; Armies Advance in Search for Emperor's Force, Last Reported at Dessye. INTERIOR TOWNS BOMBED Twenty Women Reported Slain at Erga Alem -- Ethiopian Reserves Sent North. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/foreign-exchange-tuesday-march-10-1936.html | FOREIGN EXCHANGE; Tuesday, March 10, 1936. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bailletlatour-sees-no-shift-in-olympics-war-alone-can-prevent.html | BAILLET-LATOUR SEES NO SHIFT IN OLYMPICS; War Alone Can Prevent Berlin Games -- French Participation Left to the Government. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/from-the-111th-street-front.html | From the 111th Street Front. | True | JOHN PETER TOOHEY. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/western-electric-turns-loss-to-gain-net-income-of-44c-a-share-in-19.html | WESTERN ELECTRIC TURNS LOSS TO GAIN; Net Income of 44c a Share in 1935 Is the First Profit of Company Since 1931. 1.9% INVESTMENT RETURN Plant Operations at 27% at End of Year, With Total of 21,033 on Payrolls. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/columbia-fencers-win-top-princeton-at-home-by-1512-lion-cubs-score.html | COLUMBIA FENCERS WIN.; Top Princeton at Home by 15-12 -- Lion Cubs Score, 9-8. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/limits-potato-tax-stamps.html | Limits Potato Tax Stamps. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bares-greek-pact-for-military-aid-venizelos-reveals-that-secret.html | BARES GREEK PACT FOR MILITARY AID; Venizelos Reveals That Secret Accord Scrapped Non-Balkan Wars Reservations. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ends-her-life-with-shotgun.html | Ends Her Life With Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/prepare-for-vera-stretz-trial.html | Prepare for Vera Stretz Trial. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/state-labor-bill-scored-at-hearing-agency-spokesmen-charge-that.html | STATE LABOR BILL SCORED AT HEARING; Agency Spokesmen Charge That 'Regimentation' of the Workers Will Be Result. ANDREWS UPHOLDS PLAN Meany Also Urges Its Passage, Saying Many Private Offices 'Bleed' Job Seekers. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/san-antonio-honors-hagood.html | San Antonio Honors Hagood. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rail-chiefs-to-meet-washington-session-to-decide-next-move-in-labor.html | RAIL CHIEFS TO MEET.; Washington Session to Decide Next Move in Labor Controversy. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/victory-over-toronto-bolsters-the-americans-hopes-for-playoffs.html | Victory Over Toronto Bolsters the Americans' Hopes for Play-offs; AMERICAN SEXTET TOPS LEAFS BY 3-2 | True | By Joseph C. Nichols. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-ea-griffin-gives-tea-honor-guests-are-mrs-jl-bauer-and-mrs.html | MRS. E.A. GRIFFIN GIVES TEA; Honor Guests Are Mrs. J.L. Bauer and Mrs. Herbert N. Rogers. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/american-trading-opens-branch.html | American Trading Opens Branch | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/indians.html | INDIANS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/relief-group-32-years-old.html | Relief Group 32 Years Old. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/publisher-killed-in-fifth-av-plunge-hubert-r-brown-66-head-of-law.html | PUBLISHER KILLED IN FIFTH AV. PLUNGE; Hubert R. Brown, 66, Head of Law List Concern, Dies in Ten-Story Fall. HAD BEEN IN ILL HEALTH Body Lands Near Children at Play in Rear Courtyard -- Aide Doubts Suicide. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mpherson-oilers-play-here-tonight-will-meet-allmetropolitan-college.html | M'PHERSON OILERS PLAY HERE TONIGHT; Will Meet All-Metropolitan College Five in Feature Battle at Garden. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/reception-honors-dr-williams-t.html | Reception Honors Dr. Williams. t | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/slotmachine-czar-gave-2000-to-geoghans-aide-todd-reveals-he-says.html | 'Slot-Machine Czar' Gave $2,000 To Geoghan's Aide, Todd Reveals; He Says Recipient, Active in Drukman Murder Inquiry, Got a Check Eight Days Before Jury Failed to Indict -- Sum Is Part Payment of Loan, Byk Asserts. BYK'S $2,000 WENT TO GEOGHAN AIDE | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/2000-farmers-urge-milk-price-inquiry-they-cheer-continued-control.html | 2,000 FARMERS URGE MILK PRICE INQUIRY; They Cheer Continued Control as Ten Eyck Proposes Legislative Study of Needs. ASK EXTENSION OF OLD LAW Some Groups at Albany Favor Lonis Bill Providing for Rule by Marketing Areas. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dusek-takes-mat-bout-defeats-garibaldi-with-toe-hold-olaquivel-is.html | DUSEK TAKES MAT BOUT.; Defeats Garibaldi With Toe Hold -- Olaquivel Is Victor. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/avenger-wins-hunt-race-beats-crown-prince-in-england-usowned-horses.html | AVENGER WINS HUNT RACE.; Beats Crown Prince in England -- U.S.-Owned Horses Trail. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/canada-ratifies-treaty-house-of-commons-accepts-trade-pact-on-vote.html | CANADA RATIFIES TREATY.; House of Commons Accepts Trade Pact on Vote of 175 to 39. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/sec-rights-argued-in-supreme-court-counsel-for-je-jones-sees-effort.html | SEC RIGHTS ARGUED IN SUPREME COURT; Counsel for J.E. Jones Sees Effort to Rule Conduct of Citizens Illegally. JUSTICES PUT QUESTIONS Burns Defends the Refusal to Allow Registry Withdrawal as in Public Interest. SEC RIGHTS ARGUED IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/art-gallery-opens-anniversary-show-exhibit-at-midtown-includes-many.html | ART GALLERY OPENS ANNIVERSARY SHOW; Exhibit at Midtown Includes Many Pictures Hung Here for First Time. SINGLE SCULPTOR LISTED Ridgway Library in Philadelphia Gets Manuscript on Esthetics by Sadakichi Hartmann. | True | By Edward Alden Jewell. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/lars-g-lofgren.html | LARS G. LOFGREN. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/gibson-belittles-possibility-of-war-banker-returns-from-germany-and.html | GIBSON BELITTLES POSSIBILITY OF WAR; Banker Returns From Germany and Says Situation Is Not Too Serious for Diplomacy. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/outside-factors-aid-cotton-rally-list-up-3-to-9-points-on-sharp.html | OUTSIDE FACTORS AID COTTON RALLY; List Up 3 to 9 Points on Sharp Recovery in Stocks and Easing of Tension Abroad. SPOT MONTH AT 11.30c Average Price at Eight Southern Markets Is 11.35 Cents, an Advance of 4 Points. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/rfc-figures-losing-10000000-on-bank-jones-estimates-loss-on-the.html | RFC FIGURES LOSING $10,000,000 ON BANK; Jones Estimates Loss on the $90,000,000 Loan to the Dawes Institution. TELEGRAM READ IN COURT $14,000,000 Suit Against 1,450 Stockholders Ends -- Case Under Advisement. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/athletics.html | ATHLETICS. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/750000-bid-is-declined-creditors-hold-assets-of-grigsby-grunow-are.html | $750,000 BID IS DECLINED.; Creditors Hold Assets of Grigsby Grunow Are Worth More. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ellenstein-urges-newark-projects-mayor-seeks-roosevelts-aid-in-sale.html | ELLENSTEIN URGES NEWARK PROJECTS; Mayor Seeks Roosevelt's Aid in Sale of Abandoned Army Base to the City. AIRPORT HANGAR PROMISED Hopkins Will Speed WPA Grant to Build It -- Bill Favored for Gift of Land Strip. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ickes-warns-puerto-rico-to-shun-terrorism-says-us-wont-tolerate.html | Ickes Warns Puerto Rico to Shun Terrorism; Says U.S. Won't Tolerate Action of 'Fanatics' | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/bond-offerings-by-municipalities-halsey-stuart-co-group-buys.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Group Buys $2,500,000 of Louisiana 4 1/2s at 108.645. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/robert-to-oppose-dusek.html | Robert to Oppose Dusek. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ban-on-liquor-ads-is-killed.html | Ban on Liquor 'Ads' Is Killed. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-henry-w-hubbell-generals-widow-was-member-of-oid-new-york.html | MRS. HENRY W. HUBBELL; General's Widow Was Member of Old New York Family. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/new-england-power-association.html | New England Power Association. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/valentine-is-annoyed-by-picture-with-horan.html | Valentine Is Annoyed By Picture With Horan | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/business-world.html | Business World | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/star-casino-bouts-tonight.html | Star Casino Bouts Tonight. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/miss-henie-arrives-to-discuss-offers-for-a-career-in-movies-world.html | Miss Henie Arrives to Discuss Offers for a Career in Movies; World Figure Skating Champion Plans Trip to Hollywood Within Ten Days -- Says She Is Still an Amateur -- Dunn, British Star, and United States Group Also on Ile de France. | True | By Lincoln A. Werden. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/soussa-triumphs-in-title-cue-play-defending-champion-defeats.html | SOUSSA TRIUMPHS IN TITLE CUE PLAY; Defending Champion Defeats Appleby, 300-122, in 18.2 Balkline Competition. RECORDS HIGH RUN OF 77 Collins Conquers Schaap in Thrilling Match, 300-269 -- Kling Scores Again. | True | By Louis Effrat.special To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/germany-expecting-british-invitation-it-is-believed-that-she-would.html | GERMANY EXPECTING BRITISH INVITATION; It Is Believed That She Would Accept Bid to Be Present at League Council Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/assembly-rejects-grand-jurors-bill-refuses-to-give-juries-the-right.html | ASSEMBLY REJECTS GRAND JURORS BILL; Refuses to Give Juries the Right to Impound Their Own Minutes. | True | Special to THE NEW YORK TIMES. | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/drop-teacher-fraud-case-grand-jurors-dismiss-charges-of-test.html | DROP TEACHER FRAUD CASE; Grand Jurors Dismiss Charges of Test Tampering Against Two. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/paris-market-reacts-strongly.html | Paris Market Reacts Strongly. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/in-memory-of-a-hero.html | In Memory of a Hero. | True | W.S. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/phenomenology.html | PHENOMENOLOGY. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/plays-with-matches-dies.html | Plays With Matches, Dies. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/union-temple-five-wins-downs-columbus-council-k-of-c-in-mclaughlin.html | UNION TEMPLE FIVE WINS.; Downs Columbus Council K. of C. in McLaughlin Series, 26-18. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/settlement-sought-in-newark-strike-federal-conciliator-confers-with.html | SETTLEMENT SOUGHT IN NEWARK STRIKE; Federal Conciliator Confers With Leaders -- One Building Meets the Union Demands. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/treasurys-stand-on-tax-rates-aids-roosevelts-plan-movement-to-allow.html | TREASURY'S STAND ON TAX RATES AIDS ROOSEVELT'S PLAN; Movement to Allow 'Cushion Reserves' Weakens as Scale of Levies Needed Is Offered. 15% OF PROFITS AT TOP Consequently Desire Becomes Evident to Hasten Measure to Public Hearing Stage. TREASURY'S STAND BOLSTERS TAX PLAN | True | By Turner Catledge.special To the New York Times. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/l-a-3ushman-dies-bakin6-ghain-head-retired-from-active-business-in.html | L. A. (3USHMAN DIES; BAKIN6 GHAIN HEAD; Retired From Active Business in 1928 After Building Up Concern Bearing His Name. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/ships-play-hide-and-seek-us-cutter-trails-suspected-rumrunner-off.html | SHIPS PLAY HIDE AND SEEK; U.S. Cutter Trails Suspected Rum-Runner Off Bermuda. | True | wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/new-peace-offer-by-owners-is-seen-as-strike-spreads-counsel-for.html | NEW PEACE OFFER BY OWNERS IS SEEN AS STRIKE SPREADS; Counsel for Realty Group, in Radio Talk, Proposes a 3-Year Agreement. BUT ON THE OLD TERMS Elevator Men in 111 Midtown Skyscrapers Walk Out in Morning Rush Hour. CROWDS STORM LOBBIES Most Towers Quickly Restore Nearly Normal Service Under Heavy Guard. NEW PEACE OFFER IN SERVICE STRIKE | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/close-match-won-by-sarazehhines-fine-putts-and-approaches-by-exus.html | CLOSE MATCH WON BY SARAZEH-HINES; Fine Putts and Approaches by Ex-U.S. Champion Help Top Cooper-Thomson, 1 Up. ARMOUR-CRUICKSHANK WIN Defeat Runyan-Smith in Miami Four-Ball Golf -- Macfarlane in Semi-Final With Klein. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/gastanaga-hearing-postponed-by-board-managerial-affairs-of-fighter.html | GASTANAGA HEARING POSTPONED BY BOARD; Managerial Affairs of Fighter to Be Aired March 27 -- Shikat Gets Title Recognition. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/spring-fashion-show-helps-travelers-aid-florence-weicker-is-master.html | SPRING FASHION SHOW HELPS TRAVELERS AID; Florence Weicker Is Master of Ceremonies at Event Staged During Luncheon Hour. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/remington-arms-report-had-net-of-136525-last-year-sales-rose-to.html | REMINGTON ARMS REPORT.; Had Net of $136,525 Last Year -Sales Rose to $12,651,677. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/guild-stands-pat-on-program.html | Guild Stands Pat on Program. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/tribute-paid-by-rodman-beatty-an-inspiring-leader-says-american-who.html | TRIBUTE PAID BY RODMAN.; Beatty an 'Inspiring Leader,' Says American Who Served With Him. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/american-zone-davis-cup-final-will-be-played-in-philadelphia.html | American Zone Davis Cup Final Will Be Played in Philadelphia; Germantown Cricket Club to Be Scene of Action During Week-End of May 30 -- Australian and United States Teams Expected to Meet -- Mako, Allison, Budge, Grant, Van Ryn Chosen. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/baby-unhurt-in-3story-fall.html | Baby Unhurt in 3-Story Fall. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/fordham-elects-drury-star-forward-to-captain-quintet-manhattan.html | FORDHAM ELECTS DRURY.; Star Forward to Captain Quintet -- Manhattan Honors Curtin. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/city-bar-to-hold-memorial.html | City Bar to Hold Memorial. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/henri-j-van-praag-composer-and-conductor-had-been-hotel-musical.html | , HENRI J. VAN PRAAG.; Composer and Conductor Had Been Hotel Musical Direotor, | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/mrs-c-w__-sh___erman-i-cataloguer-at-state-librarn.html | MRS. C. W__. SH___ERMAN. I; Cataloguer at State LibrarN | True | oll | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/more-needed-than-ever.html | MORE NEEDED THAN EVER. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/son-to-julian-c-stanleys.html | Son to Julian C. Stanleys. | True | Special to THg NEW YORK TIMgS, | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/army-halts-mobs-sacking-granada-theatre-and-factory-burned-convent.html | ARMY HALTS MOBS SACKING GRANADA; Theatre and Factory Burned, Convent Looted in Spanish City -- Several Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/miami-committee-has-annual-dinner-wives-of-members-entertained-at.html | MIAMI COMMITTEE HAS ANNUAL DINNER; Wives of Members Entertained at Luncheon and Fashion Show -- Cup Sailing Race Today. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/dr-northrop-dies-kin-of-ay-gould-nephew-of-railroad-finander-was.html | DR. NORTHROP DIES; KIN OF $AY GOULD; Nephew of Railroad Finander Was Innovator in Use of Oxygen Therapy. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/25cent-auto-fee-set-for-triborough-bridge.html | 25-Cent Auto Fee Set For Triborough Bridge | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/britains-revenue-up-but-44348580-is-needed-by-march-1-to-meet.html | BRITAIN'S REVENUE UP.; But 44,348,580 Is Needed by March 1 to Meet Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/roosevelt-backers-first-for-the-democrats.html | Roosevelt Backers First for the Democrats | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/geneva-surprised-by-meeting-shift-some-officials-fear-deals-in.html | GENEVA SURPRISED BY MEETING SHIFT; Some Officials Fear Deals in London -- Session of Committee of Thirteen Is Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/beauxarts-cruise-today-shipboard-costume-ball-to-be-a-feature-of.html | BEAUX-ARTS CRUISE TODAY; Shipboard Costume Ball to Be a Feature of Trip to Nassau. | True | | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/carolina-cup-entries-out-noted-springdale-course-will-be-scene-of.html | CAROLINA CUP ENTRIES OUT; Noted Springdale Course Will Be Scene of Event March 28. | True | | C1B 293280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/another-liberal-loses-his-pulpit-morristown-pastor-is-second-in.html | ANOTHER 'LIBERAL' LOSES HIS PULPIT; Morristown Pastor Is Second in Week to Quit Jersey Post in Dispute Over Views. | True | Special to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-11 | 1936-03-11 | https://www.nytimes.com/1936/03/11/archives/poland-will-avoid-a-new-declaration-upholds-alliance-with-france.html | POLAND WILL AVOID A NEW DECLARATION; Upholds Alliance With France, but Maintains Pact With Germany Stands. | True | Wireless to THE NEW YORK TIMES. | C1B 293280 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/sabatino-beats-la-rosa-scores-in-eight-rounds-at-star-casino-saban.html | SABATINO BEATS LA ROSA; Scores in Eight Rounds at Star Casino -- Saban Defeats Grady. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/belgrade-votes-big-budget.html | Belgrade Votes Big Budget | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/berlin-firmer-but-dull.html | Berlin Firmer, but Dull | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/holland-keeps-troops-on-duty-to-guard-border.html | Holland Keeps Troops On Duty to Guard Border | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/timely-hitting-of-selkirk-enables-yankee-regulars-to-gain-easy.html | Timely Hitting of Selkirk Enables Yankee Regulars to Gain Easy Triumph; YANKEE REGULARS WIN INITIAL CLASH | True | By James P. Dawson. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/one-mexican-state-relaxes-church-law-campeche-allows-reopening-of.html | ONE MEXICAN STATE RELAXES CHURCH LAW; Campeche Allows Reopening of Buildings for Resumption of Religious Functions. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/team-trophy-goes-to-nyu-athletes-violet-first-in-aau-development.html | TEAM TROPHY GOES TO N.Y.U. ATHLETES; Violet First in A.A.U. Development Meet With 29 Points -- 300 Take Part. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/strike-job-agency-raided-by-police-31-men-seized-18-are-held-after.html | STRIKE JOB AGENCY RAIDED BY POLICE; 31 Men Seized, 18 Are Held After Detectives See Known Criminals in Place. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/marshall-scores-on-mat-tosses-von-heffner-in-5911-at-ridgewood.html | MARSHALL SCORES ON MAT; Tosses von Heffner in 59:11 at Ridgewood Grove -- Weber Wins. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/two-foals-by-equipoise.html | Two Foals by Equipoise | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/against-proposed-stamps.html | Against Proposed Stamps | True | STEPHEN G. RICH | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ellison-enters-glencoe-meet.html | Ellison Enters Glencoe Meet | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/seeks-301538-in-air-crash.html | Seeks $301,538 in Air Crash | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/gov-hoffman-aloof-to-national-politics-boomed-in-philadelphia-for.html | GOV. HOFFMAN ALOOF TO NATIONAL POLITICS; Boomed in Philadelphia for an 'Important Role,' He Says He Is 'Too Busy' in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/drop-in-unemployed-reported-in-germany-peak-of-winter-idleness.html | DROP IN UNEMPLOYED REPORTED IN GERMANY; Peak of Winter Idleness Passed Last Month -- 2,516,000 Are Still Registered. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/moores-yacht-is-first-joanna-takes-second-race-of-new-york-yc-cup.html | MOORE'S YACHT IS FIRST; Joanna Takes Second Race of New York Y.C. Cup Series at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/press-convention-today-school-editors-to-open-3day-session-at.html | PRESS CONVENTION TODAY; School Editors to Open 3-Day Session at Columbia. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ehret-progresses-in-title-doubles-he-and-gummey-down-newhall-and.html | EHRET PROGRESSES IN TITLE DOUBLES; He and Gummey Down Newhall and Landreth in National Court Tennis. SCORE IN FOUR GAMES Thayer-Wear Also Enter the Quarter-Finals, Turning Back Holden-Evans. | True | Special to THE NEW YORK TIMES. | C1B 292921 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/fifth-av-group-elects-capt-wj-pedrick-again-chosen-president-of.html | FIFTH AV. GROUP ELECTS.; Capt. W.J. Pedrick Again Chosen President of Association. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/venzke-may-not-run-decision-due-today-on-participation-in-columbian.html | VENZKE MAY NOT RUN; Decision Due Today on Participation in Columbian Mile. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ice-gorge-breaks-at-port-jervis.html | Ice Gorge Breaks at Port Jervis | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/guffey-defense-faces-hard-task-lawyer-cites-the-necessity-of.html | GUFFEY DEFENSE FACES HARD TASK; Lawyer Cites the Necessity of Showing Differences From NRA to Justify Law. LEGAL REASONING TRACED Theodore Roosevelt and Wilson Are Quoted on State Rights -- Beck's SEC Talk Examined. | True | By Albert W. Fox, Member District of Columbia Barspecial To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/champion-vigow-of-romanoff-is-named-the-best-americanbred-dog-for.html | Champion Vigow of Romanoff Is Named the Best American-Bred Dog for 1935; MURR'S DOG GAINS TOP A.K.C. PRIZE | True | By Henry R. Ilsley | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/brooklyn-college-and-mcpherson-oilers-score-in-garden-basketball.html | Brooklyn College and McPherson Oilers Score in Garden Basketball Games; M'PHERSON OLERS CONQUER ALL-STARS Spirited Rally in Last Half Turns Back Collegians, 45-43, at Garden. BROOKLYN COLLEGE WINS Subdues Crescents, 24-19, in Final for Metropolitan A.A.U. Honors. | True | By Arthur J. Daley | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/otis-steel-plans-25000000-bonds-12684649-refunding-and-12000000.html | OTIS STEEL PLANS $25,000,000 BONDS; $12,684,649 Refunding and $12,000,000 Improvement and Expansion Proposed. SAVING IN INTEREST SEEN Rate on New Issue Is Likely to Be 4 1/2% and Maturity Probably 20 Years. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/gets-writ-in-bronx-contest.html | Gets Writ in Bronx Contest | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/spring-dance-arranged-mrs-john-m-hays-in-charge-of-event-to-support.html | SPRING DANCE ARRANGED; Mrs. John M. Hays in Charge of Event to Support Hospital. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/british-fund-to-open-to-aid-german-jews-300000-already-subscribed.html | BRITISH FUND TO OPEN TO AID GERMAN JEWS; 300,000 Already Subscribed in a 1,000,000 Appeal to Help Finance Their Expatriation. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/paris-supported-by-two-ententes-geneva-delegates-join-demand-for.html | PARIS SUPPORTED BY TWO ENTENTES; Geneva Delegates Join Demand for Withdrawal of German Troops From Rhine. LEAGUE COUNCIL DIVIDED Compromise at London Seen, Based on Temporary Clearing of Demilitarized Zone. PARIS SUPPORTED BY TWO ENTENTES | True | By Clarence K. Streitwireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/20319276-profit-for-transamerica-last-years-net-compares-with.html | $20,319,276 PROFIT FOR TRANSAMERICA; Last Year's Net Compares With Earnings of $11,450,587 in Previous Year. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dog-show-honors-go-to-bloodhound-ch-brigadier-of-reynalton-owned-by.html | DOG SHOW HONORS GO TO BLOODHOUND; Ch. Brigadier of Reynalton, Owned by Giralda Farms, Takes Premier Award. MORAN ENTRY RUNNER-UP Welsh Terrier Top Bid of Mac Crystal Is Named at the Columbus Fixture. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/wool-fabric-output-registers-sharp-rise-average-rate-in-mens-wear.html | WOOL FABRIC OUTPUT REGISTERS SHARP RISE; Average Rate in Men's Wear Section During January Exceeded That of All 1935 Months. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ellenstein-is-mediator-calls-conference-in-effort-to-end-newark.html | ELLENSTEIN IS MEDIATOR; Calls Conference in Effort to End Newark Service Strike. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/urges-pension-funds-pay-debt-in-1965-insurance-expert-declares.html | URGES PENSION FUNDS PAY DEBT IN 1965; Insurance Expert Declares Old-Age Reserve Will Be $37,000,000,000 at End of 30 Years. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/shell-union-oil-board-to-meet.html | Shell Union Oil Board to Meet | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hull-explains-treaty-tells-committee-of-provisions-of-new-pact-with.html | HULL EXPLAINS TREATY; Tells Committee of Provisions of New Pact With Panama. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/luncheon-precedes-club-race-in-miami-gentlemen-riders-of-flamingo.html | LUNCHEON PRECEDES CLUB RACE IN MIAMI; Gentlemen Riders of Flamingo Polo Club Are Honored -- Monte Carlo Ballet Seen. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ross-outpoints-wallace.html | Ross Outpoints Wallace | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/aged-newark-couple-die-by-gas.html | Aged Newark Couple Die by Gas | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-englands-first-fruits.html | NEW ENGLAND'S FIRST FRUITS. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dr-francis-ebrown.html | DR, FRANCIS E.*BROWN | True | Bpecial to T NIW /onx ? r.m. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/i-mrs-william-l-cushing.html | I MRS. WILLIAM L. CUSHING | True | I -pectaA to THE W YOJ Tnzs. I | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/james-langhorst.html | James -- Langhorst | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/striker-mans-elevator-so-mayor-may-ride-la-guardia-balked-till.html | Striker Mans Elevator So Mayor May Ride; La Guardia Balked Till Picket Was Called | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/silk-mills-reorganized-court-directs-susquehannas-trustees-to.html | SILK MILLS REORGANIZED; Court Directs Susquehanna's Trustees to Transfer Assets. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/asks-state-crime-bureau-lehman-counsel-urges-system-modeled-on.html | ASKS STATE CRIME BUREAU; Lehman Counsel Urges System Modeled on Federal Department. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tribute-by-sir-roger-keyes-i.html | Tribute by Sir Roger Keyes I | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hockey-game-put-off-at-rye.html | Hockey Game Put Off at Rye | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/magistrates-clerks-put-in-civil-service-when-their-terms-expire-the.html | MAGISTRATES' CLERKS PUT IN CIVIL SERVICE; When Their Terms Expire the Jobs Will Be Filled From an Eligible List. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/woman-seeks-maine-seat.html | Woman Seeks Maine Seat | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/eden-unable-to-get-cabinet-to-agree-on-sanctions-britains-envoys.html | Eden Unable to Get Cabinet to Agree on Sanctions; BRITAIN'S ENVOYS WARN ON WAVERING Ambassadors Report Sag of Prestige in Europe Because of Uncertain Policy. SEE FRENCH BLOC FORMING Condoning Reich's Step Will Bring Colonies Demand, Cabinet Is Informed. | True | By Augurspecial Cable To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/many-deserters-to-receive-bonus-former-sailors-who-left-navy-after.html | MANY DESERTERS TO RECEIVE BONUS; Former Sailors Who Left Navy After Armistice Apply Here for Discharge Papers. WAR SERVICE HONORABLE Through Clerical Errors Some Veterans Have Been Paid More Than Their Share. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/court-seeks-curb-on-moron-drivers-traffic-violator-with-mental-age.html | COURT SEEKS CURB ON MORON DRIVERS; Traffic Violator With Mental Age of 10 Stirs Magistrate to Ask Mayor's Aid. GRAVE MENACE IS SEEN Solomon Demands an Organized Campaign to Clear the Streets of Incompetents. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/sporting-club-six-victor.html | Sporting Club Six Victor | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/vandalism-shuts-plant-cincinnati-factory-manager-lays-blame-on.html | VANDALISM' SHUTS PLANT; Cincinnati Factory Manager Lays Blame on Radicals. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/france-remains-adamant-as-locarno-powers-meet-british-seek.html | FRANCE REMAINS ADAMANT AS LOCARNO POWERS MEET; BRITISH SEEK COMPROMISE; NATIONS TO CONFER TODAY British Cabinet Meets Twice in Vain Hunt for Unity Plan. FRENCH PLEA MAKES GAIN Officials Welcome Insistence by Lord Cecil That League Curb Germany. HITLER RETREAT DOUBTED He Will Speak in Rhineland Today -- Flandin in London With Military Plan. British Cabinet Meets Twice LOCARNO POWERS WILL MEET TODAY | True | By Charles A. Seldenwireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/walker-tiger-star.html | Walker Tiger Star | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/princetons-openinghalf-drive-downs-cornell-quintet-37-to-27-flashes.html | Princeton's Opening-Half Drive Downs Cornell Quintet, 37 to 27; Flashes Speedy Offensive to Lead, 28 to 12, at Intermission in Eastern League Game -- Nevitt, With 18 Points, Sets Pace for Tigers as They Check Ithacans' Last Bid. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/jungle-explorer-tells-of-lost-city-gregory-mason-returns-from.html | JUNGLE EXPLORER TELLS OF LOST CITY; Gregory Mason Returns From Colombia, Where He Found Ancient Indian Ruins. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/epithets-of-jackass-and-fool-stir-house-leaders-condemn-increasing.html | Epithets of 'Jackass' and 'Fool' Stir House; Leaders Condemn 'Increasing Disorder' | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/burns-bros-issues-to-go-stock-exchange-will-delist-coal-companys.html | BURNS BROS. ISSUES TO GO; Stock Exchange Will Delist Coal Company's Stocks Today. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hodson-predicts-gang-control-of-lotteries-will-soon-make-them-most.html | Hodson Predicts Gang Control of Lotteries Will Soon Make Them most Sinister Racket | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/512-airplane-engines-ordered-by-the-army-the-wright-corporation.html | 512 AIRPLANE ENGINES ORDERED BY THE ARMY; The Wright Corporation Gets $3,850,000 Contract -- Most of Motors for New Bombers. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dr-fama-wins-suit-to-collect-city-fees-supreme-court-rules-estimate.html | DR. FAMA WINS SUIT TO COLLECT CITY FEES; Supreme Court Rules Estimate Board Must Pay $1,045 for Services in 1934 and 1935. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/will-hear-film-producers-house-group-will-get-reply-to-monopoly.html | WILL HEAR FILM PRODUCERS; House Group Will Get Reply to Monopoly Charges on Monday. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rally-wins-match-for-sarazenhines-birdies-on-34th-and-35th-top.html | RALLY WINS MATCH FOR SARAZEN-HINES; Birdies on 34th and 35th Top Armour-Cruickshank, 1 Up, in Miami Four-Ball Golf. REVOLTA-PICARD TRIUMPH Set Back Macfarlane-Klein by 5 and 4 and Reach Final in Defense of Title. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/divorces-dr-john-a-vietor.html | Divorces Dr. John A. Vietor | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dinner-committees-named.html | Dinner Committees Named | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/roosevelt-gets-flowers-picked-sunday-in-hawaii.html | Roosevelt Gets Flowers Picked Sunday in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bases-copyright-on-berne-compact-dr-mcclure-of-state-department.html | BASES COPYRIGHT ON BERNE COMPACT; Dr. McClure of State Department Urges Duffy Bill Before House Committee. WOULD DISCARD $250 FEE Witness Asserts This Would Penalize Many Thousands of Owners of Radio Sets. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/65000-fire-in-danbury.html | $65,000 Fire in Danbury | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/general-harbords-failure.html | General Harbord's "Failure" | True | C. DE W. WILLCOX | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rangers-play-tonight-blueshirted-sextet-to-face-red-wings-in-garden.html | RANGERS PLAY TONIGHT; Blue-Shirted Sextet to Face Red Wings in Garden Contest. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-company-urged-for-rosenbaum-unit-it-would-take-over-elevators.html | NEW COMPANY URGED FOR ROSENBAUM UNIT; It Would Take Over Elevators of Grain Corporation -- Plan Put Up to Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/spiritual-renewal-services.html | Spiritual Renewal' Services | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/title-to-brooklyn-five-college-of-pharmacy-turns-back-rutgers-group.html | TITLE TO BROOKLYN FIVE; College of Pharmacy Turns Back Rutgers Group by 33-30. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/guilty-of-slaying-son-3-jury-convicts-brooklyn-man-27-of.html | GUILTY OF SLAYING SON, 3; Jury Convicts Brooklyn Man, 27, of First-Degree Murder. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bank-data-sought-of-party-leaders-in-drukman-case-steingut-geohan.html | BANK DATA SOUGHT OF PARTY LEADERS IN DRUKMAN CASE; Steingut, Geoghan and Nine of Latter's Aides Named in 1,000 Subpoenas for 39. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/court-puts-a-curb-on-lobby-inquiry-district-of-columbia-justice.html | COURT PUTS A CURB ON LOBBY INQUIRY; District of Columbia Justice Bars Seizure of Telegrams on Blanket Subpoena. BLACK PREDICTS REPRISAL He Declares Senate Will Not Brook Restriction on 'Constitutional Functions.' COURT PUTS A CURB ON LOBBY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/elms-again-in-danger.html | Elms Again in Danger | True | WM. P. WHARTON, Chairman National Conference on Dutch Elm Disease | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mooney-werlich-43-embassy-aide-dies-american-second-secretary-in.html | M'oENEY WERLICH, 43, EMBASSY AIDE, DIES; American Second Secretary in Paris Had Held Posts in Other Countries. | True | Wreless to T lzw Yol TIES, | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/arbitrator-is-honored.html | Arbitrator Is Honored | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/russia-to-oppose-a-preventive-war-press-derides-hitlers-pleas-for.html | RUSSIA TO OPPOSE A PREVENTIVE WAR; Press Derides Hitler's Pleas for Non-Aggression Pacts With European Power. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tribute-from-united-states-navy.html | Tribute From United States Navy | True | Special to THE NKW YORK TI,ES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bar-politics-to-priests-quebec-bishops-warn-clergy-not-to-preach-on.html | BAR POLITICS TO PRIESTS; Quebec Bishops Warn Clergy Not to Preach on Elections. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/prying-irked-bankers-examiner-says-pelham-director-now-on-trial.html | PRYING IRKED BANKERS; Examiner Says Pelham Director, Now on Trial, Defended Loans. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-investment-plan-bank-to-issue-deposit-certificates-on-insured.html | NEW INVESTMENT PLAN; Bank to Issue Deposit Certificates on Insured Mortgages. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/peddie-beats-hun-swimmers.html | Peddie Beats Hun Swimmers | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mortgage-bills-passed-at-albany-josephs-measures-designed-to-back.html | MORTGAGE BILLS PASSED AT ALBANY; Joseph's Measures, Designed to Back Commission Act, Go Through the Senate. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/i-mrs-morris-dreyfus-welfare-leader-dies-onetime-school-teacher-had.html | I MRS. MORRIS DREYFUS, WELFARE LEADER, DIES; One-Time School Teacher Had Served in France and Rhine in World War Period. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cleaners-code-voided-in-jersey-pricefixing-features-violate-due.html | CLEANERS' CODE VOIDED IN JERSEY; Price-Fixing Features Violate Due Process Clause, Three Federal Judges Hold. OTHER SECTIONS UPHELD But Court Rules on Act as a Whole -- Chain Group Sets New Minimum Price. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/crime-rise-is-laid-to-child-neglect-mayor-je-hoover-and-others-urge.html | CRIME RISE IS LAID TO CHILD NEGLECT; Mayor, J.E. Hoover and Others Urge a Program of Proper Recreation for Youth. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/destitute-widow-gets-12283-fund-money-left-to-husband-while-he-was.html | DESTITUTE WIDOW GETS $12,283 FUND; Money, Left to Husband While He Was a Brooklyn Charity Patient, in Bank 8 Years. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cincinnatus-slate-loses-orders-entire-list-is-defeated-in-seattle.html | CINCINNATUS SLATE LOSES; Order's Entire List Is Defeated in Seattle Election. | True | Special to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/yokohama-specie-bank-reportsi.html | Yokohama Specie Bank ReportsI | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/pictures-typical-traffic-crash.html | Pictures Typical Traffic Crash | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/pleads-guilty-to-killing-father.html | Pleads Guilty to Killing Father | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/azana-acts-to-end-violence-in-spain-premier-and-socialist-leader.html | AZANA ACTS TO END VIOLENCE IN SPAIN; Premier and Socialist Leader Agree to Organize Marxist Brigades to Suppress It. PRIESTS AND NUNS FLEEING Many on Way to Frontier and Other Points of Safety -- Madrid Students Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/delancey-st-flat-sold-to-operator-brown-gets-eldridge-street-corner.html | DELANCEY ST. FLAT SOLD TO OPERATOR; Brown Gets Eldridge Street Corner From Teachers' Retirement Fund. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/defeat-of-mrs-crews-by-miss-hemphill-marks-belleair-title-golf.html | Defeat of Mrs. Crews by Miss Hemphill Marks Belleair Title Golf; UPSET REGISTERED BY MISS HEMPHILL | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dance-will-aid-iii-children.html | Dance Will Aid III Children | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/luxury-tax-bill-loses-in-jersey-assembly-defeats-measure-providing.html | LUXURY TAX BILL LOSES IN JERSEY; Assembly Defeats Measure Providing $8,000,000 to Finance Relief. SENATE VOTES $3,000,000 Approves Proposal for Use of Highway Funds and Sends It to the House. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dreisewerd-stars-in-box-for-giants-young-hurler-and-gumbert-flash.html | DREISEWERD STARS IN BOX FOR GIANTS; Young Hurler and Gumbert Flash Fine Form for Regulars in Victory. | True | By John Drebinger | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/morris-polsky-70-hippilqgheaddie-organizer-and-vice-president-of.html | MORRIS POLSKY, 70, SHIPPIlqGHEAD,DIES; Organizer and Vice President of American-Palestine Line Came Here 48 Years Ago. NOTED AS PHILANTHROPIST Began Career as Importer and Was Pioneer Builder of Fireproof Apartments. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/elected-head-of-milgrims.html | Elected Head of Milgrim's | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/landon-leads-ohio-poll.html | Landon Leads Ohio Poll | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/public-debt-raised-to-31400000000-march-16-financing-allocations.html | PUBLIC DEBT RAISED TO $31,400,000,000; March 16 Financing Allocations Give Treasury $905,653,550 in 'New Money.' | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/suspect-is-seized-in-wpa-job-fraud-admits-he-sold-cards-calling-for.html | SUSPECT IS SEIZED IN WPA JOB FRAUD; Admits He Sold Cards Calling for Positions in Brooklyn, Prosecutor Asserts. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/captain-patrick-barry-last-of-his-g-a-r-post-n-hobokensaw-lee.html | CAPTAIN PATRICK BARRY; Last of His G. A. R. Post !n HobokenSaw Lee Surrender, | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/camden-county-nj.html | Camden County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/vaughn-bliven-president-of-james-c-hoe-sons-contracting-company-was.html | VAUGHN BLIVEN; President of James C. Hoe & Sons Contracting Company Was 59. | True | Special to TI-IE Nv YoEE TIMS. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/miss-locke-keeps-title-in-fencing-conquers-mrs-de-tuscan-of-detroit.html | MISS LOCKE KEEPS TITLE IN FENCING; Conquers Mrs. de Tuscan of Detroit in Extra Match of Metropolitan Event. MISS LLOYD PLACES THIRD Misses Alessandroni, Guggolz and Cerra Also in the Final at Salle d'Armes Vince. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/basic-law-change-lost-by-11376.html | Basic Law Change Lost by 11,376 | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/burton-wins-on-appeal-horseman-assured-of-trial-of-libel-suit-over.html | BURTON WINS ON APPEAL; Horseman Assured of Trial of Libel Suit Over Photo. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tokyo-privy-council-headed-by-rightist-hiranuma-gets-the-post-when.html | TOKYO PRIVY COUNCIL HEADED BY RIGHTIST; Hiranuma Gets the Post When Ikki, Whom Army Disliked, Turns In His Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rabbi-abraham-feuer-served-young-israel-congregation-in-flatbush.html | RABBI ABRAHAM FEUER; Served Young Israel Congregation In Flatbush for Ten Years, | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cubs-break-camp-today.html | Cubs Break Camp Today | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/to-entertain-y-clubs.html | To Entertain Y Clubs | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hershey-sextet-on-top-mancusos-goal-at-close-beats-the-rovers-by-65.html | HERSHEY SEXTET ON TOP; Mancuso's Goal at Close Beats the Rovers by 6-5. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/news-of-the-stage-cohan-show-to-close-saturday-jubilee-for-the-road.html | NEWS OF THE STAGE; Cohan Show to Close Saturday -- 'Jubilee' for the Road Next Season? -- Federal Theatre of the Air. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tyrol-still-longs-for-seized-lands-innsbruck-is-as-resentful-as-18.html | TYROL STILL LONGS FOR SEIZED LANDS; Innsbruck Is as Resentful as 18 Years Ago Over Italy's Annexation. VIENNA POLICY OPPOSED Agitators Readily Accept Help of German Nazis in Efforts to Unite Province. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/harvard-defeats-brown-five-3729-crimson-halts-rival-rally-in-second.html | HARVARD DEFEATS BROWN FIVE, 37-29; Crimson Halts Rival Rally in Second Period to Register Victory at Providence. FINE DEFENSE MARKS PLAY Guarding of Both Quintets Is Feature of Game -- Losers Excel in Last Half. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/six-companies-win-big-board-listings-exchanges-governors-admit.html | SIX COMPANIES WIN 'BIG BOARD' LISTINGS; Exchange's Governors Admit Byron Jackson and Other Concerns' Securities. ADOLF GOBEL ADDS SHARES Places Given to Inland Steel and Remington Rand Bonds -- More Applications In. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-york-air-brake-co-gains.html | New York Air Brake Co. Gains | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/all-but-one-accept-parley-bid.html | All but One Accept Parley Bid | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-charles-f-menzel.html | MRS. CHARLES F. MENZEL | True | I Special to THe. NEW YOR TZXSS. I | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/15-mexican-bandits-slain-3-leaders-and-12-lieutenants-are-victims.html | 15 MEXICAN BANDITS SLAIN; 3 Leaders and 12 Lieutenants Are Victims of Federal Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-rv-ingersoll-to-return.html | Mrs. R.V. Ingersoll to Return | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ferry-hearing-april-15-college-point-terminus-at-tallmans-island.html | FERRY HEARING APRIL 15; College Point Terminus at Tallman's Island Proposed. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/party-to-be-given-for-fresh-air-home-ladies-auxiliary-of-st-vincent.html | PARTY TO BE GIVEN FOR FRESH AIR HOME; Ladies Auxiliary of St. Vincent de Paul Organization to Devote Proceeds to Institution. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/declares-new-deal-nullifies-recovery-senator-dickinson-in-address.html | DECLARES NEW DEAL NULLIFIES RECOVERY; Senator Dickinson, in Address at Boston, Urges Reform in Handling Relief. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/laundry-wage-collected-state-gathers-2540-for-women-under-minimum.html | LAUNDRY WAGE COLLECTED; State Gathers $2,540 for Women Under Minimum Law. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/admiral-byrd-has-influenza.html | Admiral Byrd Has Influenza | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tenants-strike-urged-marcantonio-asks-1200-to-exert-pressure-on.html | TENANTS STRIKE URGED.; Marcantonio Asks 1,200 to Exert Pressure on Landlords. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/wpa-jobs-on-docks-stir-protest-here-contractors-ask-president-to.html | WPA JOBS ON DOCKS STIR PROTEST HERE; Contractors Ask President to Put $11,000,000 Program Under PWA Jurisdiction. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/paris-trading-becomes-calm.html | Paris Trading Becomes Calm | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/wickersham-guthrie-honored-by-the-bar-shearn-davis-and-byrne-join.html | WICKERSHAM, GUTHRIE HONORED BY THE BAR; Shearn, Davis and Byrne Join in Eulogizing Association's Late Presidents. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/canadian-wheat-exports.html | Canadian Wheat Exports | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/britain-to-delay-reich-naval-pact-will-not-sign-the-new-treaty.html | BRITAIN TO DELAY REICH NAVAL PACT; Will Not Sign the New Treaty While Tension Is Great Over the Rhineland Violation. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/king-edward-hints-at-marriage-asks-provision-for-future-queen.html | King Edward Hints at Marriage; Asks Provision for Future Queen; Britain Is Thrilled as Bachelor Ruler Requests Commons to Take 'Contingency' Into Account in Acting on Civil List -- Eventual Funds for 'Family' Also Sought. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/racing-commission-ratifies-172day-schedule-for-the-new-york-tracks.html | Racing Commission Ratifies 172-Day Schedule for the New York Tracks; 1936 TURF SEASON TO START APRIL 15 Dates Adopted by State Commission Without Change -- First Meeting at Jamaica. ACTS ON 'ELECTRIC EYE' All Metropolitan Courses to Have the Device -- Post Positions in Programs. | True | By Fred van Ness | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/gen-bullard-honored-group-of-friends-give-a-dinner-for-him-at-the-a.html | GEN. BULLARD HONORED; Group of Friends Give a Dinner for Him at the Astor. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/assail-guffey-act-as-near-kin-to-nra-arguments-in-high-court-point.html | ASSAIL GUFFEY ACT AS NEAR KIN TO NRA; Arguments in High Court Point to Schechter Case, Charge State Invasion. BECK ENDS SEC PLEADING Sees Business Men 'Crawling' to Federal 'Throne' to Ask Right to Enter Trade. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/budd-urges-group-for-rail-research-head-of-burlington-outlines-plan.html | BUDD URGES GROUP FOR RAIL RESEARCH; Head of Burlington Outlines Plan for Better Equipment at Engineers' Meeting. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/reich-clergy-raided-on-getting-red-mail-now-they-open-it-in.html | Reich Clergy Raided on Getting Red Mail; Now They Open It in Postman's Presence | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-jl-bauer-heads-wives-of-doctors-elected-president-by-state.html | MRS. J.L. BAUER HEADS WIVES OF DOCTORS; Elected President by State Medical Society Auxiliary -- Fifty Delegates Attend. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/screen-tests-arranged-miss-henie-will-appear-before-camera-on.html | SCREEN TESTS ARRANGED; Miss Henie Will Appear Before Camera on Monday. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/british-order-planes-for-atlantic-flying-four-land-craft-to-be.html | BRITISH ORDER PLANES FOR ATLANTIC FLYING; Four Land Craft to Be Finished Before the End of the Year -- Test Flights Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/jews-decry-polish-riots-federation-protests-to-envoy-in-washington.html | JEWS DECRY POLISH RIOTS; Federation Protests to Envoy in Washington on Fatal Outbreak. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cutten-gives-bond-in-bed-federal-tax-warrant-is-served-on-grain.html | CUTTEN GIVES BOND IN BED; Federal Tax Warrant Is Served on Grain Dealer Who Is Ill | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/seek-to-stabilize-liquor-prices.html | Seek to Stabilize Liquor Prices | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/surpluses-offer-paradox-cash-reserves-viewed-as-source-of-strength.html | SURPLUSES OFFER PARADOX; Cash Reserves Viewed as Source of Strength and Point of Weakness. | True | FRANCIS PALMS | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/news-and-notes-of-the-advertising-world.html | News and Notes of the Advertising World | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/chamberlain-scores-violations-by-reich-exforeign-secretary-asserts.html | CHAMBERLAIN SCORES VIOLATIONS BY REICH; Ex-Foreign Secretary Asserts Britain Must Act as She Has Done Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/st-paul-labor-slate-nominated.html | St. Paul Labor Slate Nominated | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/aau-mat-bouts-tonight.html | A.A.U. Mat Bouts Tonight | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/wins-94memorial-prize-fj-rarig-gets-award-for-debate-at-cornell.html | WINS '94-MEMORIAL PRIZE; F.J. Rarig Gets Award for Debate at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/for-nye-and-third-party-farmerlabor-leader-says-minnesota-will.html | FOR NYE AND THIRD PARTY; Farmer-Labor Leader Says Minnesota Will Begin Movement. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rabbi-gains-in-fight-on-shakespeare-play-dramatization-of-merchant.html | RABBI GAINS IN FIGHT ON SHAKESPEARE PLAY; Dramatization of 'Merchant of Venice' Stopped in Hackensack School After Protest. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bank-takes-over-fifth-av-building-bowery-savings-forecloses-on.html | BANK TAKES OVER FIFTH AV. BUILDING; Bowery Savings Forecloses on Structure at Southeast Corner of Thirtieth Street. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/last-meistersinger-presented-at-opera-fourth-performance-of-wagner.html | LAST 'MEISTERSINGER' PRESENTED AT OPERA; Fourth Performance of Wagner Work Conducted by Karl Riedel at Metropolitan. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/nuns-arrive-in-gibraltar.html | Nuns Arrive in Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ireland-scores-32-as-20000-look-on-checks-wales-bid-in.html | IRELAND SCORES, 3-2, AS 20,000 LOOK ON; Checks Wales' Bid in International Soccer Series -- Scotland Now Favored. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/jews-plight-laid-to-trade-crises-aa-troyanovsky-says-the-rulers-of.html | JEWS PLIGHT LAID TO TRADE CRISES; A.A. Troyanovsky Says the Rulers of Europe Try to Conceal Their Failures. FINDS LIBERALS TOLERANT Ambassador Praises Soviet on Its Attitude -- A Drive Is Opened for Exiles. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mortgage-rate-cut-to-4-12-is-urged-albany-joint-committee-would-ask.html | MORTGAGE RATE CUT TO 4 1/2% IS URGED; Albany Joint Committee Would Ask Savings Banks to End 6 Per Cent Interest. REPORT FOR LEGISLATURE Mortgage Banks Not Advocated Now -- Preferred Bank Stock Favored. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/aba-to-meet-in-chicago-midwest-conference-set-for-april-sears.html | A.B.A. TO MEET IN CHICAGO; Midwest Conference Set for April -- Sears Officer Will Speak. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/steel-rate-at-57-threemonth-peak-1point-gain-credited-partly-to.html | STEEL RATE AT 57%, THREE-MONTH PEAK; 1-Point Gain Credited Partly to Orders Given for Delivery Before Steadier Prices. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bonus-for-tiger-victory.html | Bonus for Tiger Victory | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/annette-bandler-becomes-a-bride-her-marriage-to-donal-mark-sullivan.html | ANNETTE BANDLER BECOMES A BRIDE; Her Marriage to Donal Mark Sullivan of Boston Takes Place at Harrison, N.Y. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-herbert-forsyth.html | MRS. HERBERT FORSYTH | True | peela/ to THE NEW Y01K TIAiE8. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/top-row-azucar-in-handicap.html | Top Row, Azucar in Handicap | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/say-find-links-incas-with-asiatic-culture-chilean-reports-discovery.html | SAY FIND LINKS INCAS WITH ASIATIC CULTURE; Chilean Reports Discovery of Strange Skulls in Easter Island Cemetery. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/lord-dartmouth-former-m-p-dead-in-course-of-13-years-in-house-of.html | LORD DARTMOUTH, FORMER M. P., DEAD; In Course of 13 Years in House of Commons He Acted as Conservative Whip. MASONIC GRAND MASTER Vice Chamberlain, 1885-92, of Queen Victoria's Household Held Dartmouth College !-L.D, | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/john-h-black-dies-industrial-leader-canadian-was-a-director-in-many.html | JOHN H. BLACK DIES; INDUSTRIAL LEADER; Canadian Was a Director in Many Concerns, Including Great Lakes Paper Firm. | True | Special to THE NgW YORK TMS. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/colin-clive-operated-on.html | Colin Clive Operated On | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/belgium-insistent-on-locarno-terms-premier-says-country-will-be.html | BELGIUM INSISTENT ON LOCARNO TERMS; Premier Says Country Will Be Gravest Sufferer if Treaty Violation Is Permitted. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/exemption-on-the-bonus-veterans-who-invest-funds-in-real-estate-to.html | EXEMPTION ON THE BONUS; Veterans Who Invest Funds in Real Estate to Get Tax Cut. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/5901613-earned-by-noranda-mines-profit-in-1935-equal-to-263-a-share.html | $5,901,613 EARNED BY NORANDA MINES; Profit in 1935, Equal to $2.63 a Share, Compares With $2.19 in Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/checking-up-on-the-new-deal.html | Checking Up on the New Deal | True | LEO A. HUGHES | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/president-scores-seaway-opponents-in-message-to-detroit-parley-he.html | PRESIDENT SCORES SEAWAY OPPONENTS; In Message to Detroit Parley He Predicts Early Success Despite Power Battle. PITTMAN TO TRY STRATEGY Will Not Resubmit Treaty to Senate until Next Year -- Allen Hits 'Interests.' | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/defer-giant-eye-shipment.html | Defer 'Giant Eye' Shipment | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/groups-plan-reception-english-speaking-union-and-folk-dance-society.html | GROUPS PLAN RECEPTION; English Speaking Union and Folk Dance Society Will Entertain. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bank-of-manhattan-company-fights-move-to-subject-it-to-suits-for.html | Bank of Manhattan Company Fights Move To Subject It to Suits for $70,000,000 | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/music-pupils-to-play-here.html | Music Pupils to Play Here | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/1700-hear-mrs-roosevelt-boycott-rumors-fade-as-she-gives-lecture-at.html | 1,700 HEAR MRS. ROOSEVELT; Boycott Rumors Fade as She Gives Lecture at Cleveland. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/allnight-parley-on-strike-brings-agreement-nearer-city-halt.html | ALL-NIGHT PARLEY ON STRIKE BRINGS AGREEMENT NEARER; City Halt Conference Breaks Up at 5 A.M. With Only One Obstacle to Peace. TALKS TO CONTINUE TODAY Employers and Union Still at Odds on Rehiring Strikers but Outlook Is Good. LA GUARDIA IS OPTIMISTIC Says Machinery of Negotiation Is Created -- Police Raid Strike-Breaking Agency. PEACE IS NEARER IN BUILDING STRIKE | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-frederick-roosevelt-j.html | MRS. FREDERICK ROOSEVELT J | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/holts-wpa-charges-are-denied-in-report-hopkins-finds-no-machine-in.html | HOLT'S WPA CHARGES ARE DENIED IN REPORT; Hopkins Finds No 'Machine' in West Virginia -- Senator Neely Is Exonerated. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hon-anna-v-fisher-engaged-to-marry-lord-and-lady-cecil-v-fisher.html | HON. ANNA V. FISHER ENGAGED TO MARRY; Lord and Lady Cecil V. Fisher Announce Troth to Thomas W. Clark of Cynwyd, Pa. MADE DEBUT LAST SEASON Her Grandfather, Late Randal Morgan, Was Executive of United Gas Improvement. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/school-board-votes-change-in-bus-rules-free-transportation-approved.html | SCHOOL BOARD VOTES CHANGE IN BUS RULES; Free Transportation Approved for Handicapped Pupils in Non-Public Institutions. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/6-s-brewster-6-financier-is-dead-philanthropist-stricken-while-on.html | 6. S. BREWSTER, 6', FINANCIER, IS DEAD; Philanthropist, Stricken While on Vacation at the Jekyl Island Club in Georgia, | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/teaneck-to-get-postoffice.html | Teaneck to Get Postoffice | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/litvinoff-on-way-to-paris.html | Litvinoff on Way to Paris | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/straus-hits-delay-on-dwelling-law-assails-bill-to-defer-date-for.html | STRAUS HITS DELAY ON DWELLING LAW; Assails Bill to Defer Date for Modernizing Tenements to February, 1937. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/radio-guiding-language-we-must-learn-anew-how-to-pronounce-briton.html | RADIO GUIDING LANGUAGE; We Must Learn Anew How to Pronounce, Briton Asserts. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/salvo-sentence-put-off.html | Salvo Sentence Put Off | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/solters-of-browns-in-form.html | Solters of Browns in Form | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mortgage-bank-opposed-savings-group-at-albany-says-it-would-revive.html | MORTGAGE BANK OPPOSED; Savings Group at Albany Says It Would Revive Evil. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-jf-lucey-ends-life-wife-of-former-hoover-aide-was-threatened.html | MRS. J.F. LUCEY ENDS LIFE; Wife of Former Hoover Aide Was Threatened With Blindness. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/railway-employment-up-63.html | Railway Employment Up 6.3% | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/british-hear-king-suggested-london-talks-as-pacific-substitute-for.html | British Hear King Suggested London Talks As Pacific Substitute for Paris or Geneva | True | Copyright, 1936, by Nana, Inc. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/french-insistent-on-using-pressure-officials-see-war-in-2-years.html | FRENCH INSISTENT ON USING PRESSURE; Officials See War in 2 Years Unless Powers Compel Berlin to Back Down at Once. FLANDIN TO USE FIRM TONE He Goes to London Talks With Belgium an Adamant Ally -- Trade Ban Still Favored. FRENCH ADAMANT ON USING PRESSURE | True | By P. J. Philipwireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cotton-prices-up-for-fourth-day-more-than-20000-bales-of-pools.html | COTTON PRICES UP FOR FOURTH DAY; More Than 20,000 Bales of Pool's Holdings Absorbed in Advance of 1 to 9 Points. THE MARKET BROADENS Spot Quotation of 11.36 Cents a Pound in Three Weeks; Average in South 11:43c. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/lyons-at-albany-urges-lotteries-bronx-borough-president-and-mrs.html | LYONS AT ALBANY URGES LOTTERIES; Bronx Borough President and Mrs. Harriman Speak for Bill to Let State Share. IRISH HOSPITAL NOTED Opposition Led by the Rev. O.R. Miller -- Mrs. Colvin of W.C.T.U. Also Fights the Measure. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/chanceview-first-in-houston-sprint-flanagans-gelding-canters-to.html | CHANCEVIEW FIRST IN HOUSTON SPRINT; Flanagan's Gelding Canters to Easy Length Victory in Arlington Handicap. MARVI IS SECOND AT FINISH Honored Sir, 50-to-1 Shot, Sets Early Pace, but Falters in Stretch and Is Unplaced. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/more-judges-for-kings-county.html | More Judges for Kings County | True | ROBERT W. ROSENBERG | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dusek-defeats-coleman.html | Dusek Defeats Coleman | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/associates-honor-evangeline-booth-bronze-plaque-is-unveiled-in.html | ASSOCIATES HONOR EVANGELINE BOOTH; Bronze Plaque Is Unveiled in Salvation Army Headquarters That She Helped Build. GROUP MARKS 56TH YEAR Anniversary of Organization in United States Celebrated at Ceremony Here. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/banks-and-others-declare-dividends-local-financial-institutions-and.html | BANKS AND OTHERS DECLARE DIVIDENDS; Local Financial Institutions and Bank of America in West Announce Rates. 20C FOR PHILADELPHIA CO. Payment of 25c Was Ordered in the Previous Quarter -- Tubize to Pay on Arrears. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/five-escape-jersey-rock-crash.html | Five Escape Jersey Rock Crash | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tests-for-governor-landon.html | TESTS FOR GOVERNOR LANDON. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/russia-japan-seen-anxious-for-peace-neither-is-sure-of-victory-or.html | RUSSIA, JAPAN SEEN ANXIOUS FOR PEACE; Neither Is Sure of Victory or of Having Means to Finance Any Lengthy Conflict. MONGOLIA IS AN ISSUE Japan Is in Dark as to Extent of the Accord Between That Land and the Soviet. | True | Copyright, 1936, NANA, Inc. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/miss-harriet-day-ely-of-old-lyme-conn-becomes-bride-of-walter-dore.html | Miss Harriet Day Ely of Old Lyme, Conn. Becomes Bride of Walter Dore Jenckes | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/french-avy-sends-tribute.html | French avy Sends Tribute | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/held-in-gang-drive-harry-strauss-once-banished-from-city-put-under.html | HELD IN GANG DRIVE; Harry Strauss, Once Banished From City, Put Under $500 Bail. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/nyu-track-card-set-metropolitan-championships-and-school-games-on.html | N.Y.U. TRACK CARD SET; Metropolitan Championships and School Games on Schedule. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cuba-suffers-in-storm-farmer-killed-in-oriente-province-crops-are.html | CUBA SUFFERS IN STORM; Farmer Killed in Oriente Province -- Crops Are Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/book-notes.html | BOOK NOTES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/arms-firm-prospers-swedish-concern-records-11-dividends-for-last.html | ARMS FIRM PROSPERS; Swedish Concern Records 11% Dividends for Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/fordhams-squad-in-outdoor-drill-practice-game-marks-work-in-which.html | FORDHAM'S SQUAD IN OUTDOOR DRILL; Practice Game Marks Work in Which 30 Players Take Part on Maroon Diamond. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/300-farm-leaders-adopt-soil-policy-representatives-of-northeast.html | 300 FARM LEADERS ADOPT SOIL POLICY; Representatives of Northeast Unanimous in Views on Conservation Act. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/223-a-share-net-for-general-foods-earnings-in-1935-increased-from.html | $2.23 A SHARE NET FOR GENERAL FOODS; Earnings in 1935 Increased From 1934, With Sales in Dollars Best Since 1930. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/first-camp-battle-staged-by-dodgers-lindstroms-homer-and-smash-by.html | FIRST CAMP BATTLE STAGED BY DODGERS; Lindstrom's Homer and Smash by Hassett Help Phelps's Team Score, 4 to 3. | True | By Roscoe McGowen | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/exhead-of-rutgers-honored.html | Ex-Head of Rutgers Honored | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bronx-housing-site-bought-by-builder-apartments-to-replace.html | BRONX HOUSING SITE BOUGHT BY BUILDER; Apartments to Replace Dwellings in West 183d Street -- Sale in Union Avenue. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/three-remain-tied-in-womens-chess-mrs-mccready-mrs-rivero-and-mrs.html | THREE REMAIN TIED IN WOMEN'S CHESS; Mrs. McCready, Mrs. Rivero and Mrs. Bain Triumph in Play at Marshall Club. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/marshall-takes-medal-boston-player-cards-84-in-senior-golf-at.html | MARSHALL TAKES MEDAL; Boston Player Cards 84 in Senior Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/price-of-copper-higher-abroad.html | Price of Copper Higher Abroad | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/talmadge-gets-34-roosevelt-991-votes-second-georgia-county-backs.html | TALMADGE GETS 34, ROOSEVELT 991 VOTES; Second Georgia County Backs the New Deal in a Surprise Preference Primary. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cuban-party-is-angered-democrats-act-to-have-minority-senators-quit.html | CUBAN PARTY IS ANGERED; Democrats Act to Have Minority Senators Quit Over Short Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/oakley-in-exchange-post-elected-member-of-governing-committee-to.html | OAKLEY IN EXCHANGE POST; Elected Member of Governing Committee to Fill Out Term. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mother-visits-president-he-breaks-engagement-to-have-luncheon-with.html | MOTHER VISITS PRESIDENT; He Breaks Engagement to Have Luncheon With Her in Office. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/foreign-exchange-wednesday-march-11-1936.html | FOREIGN EXCHANGE; Wednesday, March 11, 1936 | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/roosevelt-breaks-dinner-precedent-he-is-first-president-to-attend.html | ROOSEVELT BREAKS DINNER PRECEDENT; He Is First President to Attend Dinner of 'Little Cabinet' in Washington. ONE WOMAN AMONG HOSTS She Is Miss Josephine Roche of Treasury -- Assistant Secretary Woodring Presides. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-gideon-boericke-to-entertain-at-tea-will-be-hostess-to-officers.html | MRS. GIDEON BOERICKE TO ENTERTAIN AT TEA; Will Be Hostess to Officers of Sinfonietta Children's Concert to Be Given in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/a-possible-compromise.html | A POSSIBLE COMPROMISE. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/landon-defers-talks-in-the-east-friends-say-he-will-make-no.html | LANDON DEFERS TALKS IN THE EAST; Friends Say He Will Make No Speeches in This Region Till After the Convention. TWO REASONS ARE GIVEN Charge by Borah That He Is 'Big Business' Candidate Said to Be One Factor. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/reports-on-german-debt-gibson-explains-new-standstill-agreement-to.html | REPORTS ON GERMAN DEBT; Gibson Explains New Standstill Agreement to Bankers. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bulgaria-promises-not-to-follow-reich-athens-fears-are-calmed-but.html | BULGARIA PROMISES NOT TO FOLLOW REICH; Athens' Fears Are Calmed, but Military Attaches Are Called to Report on Neighbors. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/governors-island-tops-nyac-by-12-to-7-to-annex-polo-title-takes-two.html | Governors Island Tops N.Y.A.C. By 12 to 7 to Annex Polo Title; Takes Two Goals on Handicap and Is Never Headed in Manhattan Junior Circuit Final Squadron A Downs Gypsy P.C. Trio, 11 to 3 1/2, in Sherman Memorial Championship. | True | By Robert F. Kelley | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/veteran-preference-held-high-court-case-federal-judge-in.html | VETERAN PREFERENCE HELD HIGH COURT CASE; Federal Judge in Philadelphia Urges Relief Job Ruling by Supreme Bench. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/formal-assurances-on-austria-offered-to-rome-by-berlin-german.html | Formal Assurances on Austria Offered to Rome by Berlin; GERMAN SANCTIONS OPPOSED BY ITALY Mussolini to Throw His Weight Against Such Action at the Council Meeting Saturday. HIS POSITION IS DELICATE Rome Is on Friendly Terms With Both Berlin and Paris -- Opinion Favors Reich. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-f-gord0___-nsmith-i-active-in-montclair-social-groups.html | MRS. F. GORD0___ N-SMITH; i Active In Montclair Social Groups | True | Special to The New York Times | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/favors-trade-board-bill-senate-group-will-report-measure-to-expand.html | FAVORS TRADE BOARD BILL; Senate Group Will Report Measure to Expand Commission's Power. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/marlene-dietrich-out-of-film.html | Marlene Dietrich Out of Film. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/roosevelt-unable-to-visit-brooklyn-he-has-to-decline-invitation-to.html | ROOSEVELT UNABLE TO VISIT BROOKLYN; He Has to Decline Invitation to Tercentenary Because of Texas Trip. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/edward-contrasts-slums-with-new-luxury-liner.html | Edward Contrasts Slums With New Luxury Liner | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/donald-m-dey-syracuse-merchant-first-head-of-state-council-of.html | DONALD M. DEY; Syracuse Merchant First Head of State Council of Retailers. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/win-valentines-praise-detectives-in-bronx-robbery-case-did-good.html | WIN VALENTINE'S PRAISE; Detectives In Bronx Robbery Case Did Good Work, He Says. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/outsiders-work-in-strike-scored-trade-board-head-sees-need-for.html | OUTSIDERS' WORK IN STRIKE SCORED; Trade Board Head Sees Need for Legislation to Curb 'Irresponsible' Leaders. CLOSED SHOP IS OPPOSED Roosevelt's Tax Plan Is Called 'Dazzling Political Magic' by Accountant at Meeting. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ely-drops-efforts-for-unpledged-slate-says-one-lone-democrat-cant.html | ELY DROPS EFFORTS FOR UNPLEDGED SLATE; Says 'One Lone Democrat Can't Lick $4,000,000,000' in National Convention. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/parker-conquers-baker-in-3-games-advances-to-quarterfinals-in.html | PARKER CONQUERS BAKER IN 3 GAMES; Advances to Quarter-Finals in Metropolitan Class C Squash Racquets. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/press-for-city-home-rule-56-groups-join-in-petition-for-passage-of.html | PRESS FOR CITY HOME RULE; 56 Groups Join in Petition for Passage of Control Bill. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/pennsylvania-rivers-raging.html | Pennsylvania Rivers Raging | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/judge-hulbert-is-elected.html | Judge Hulbert Is Elected | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/lady-cubitt-honored-at-party.html | Lady Cubitt Honored at Party | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/pressure-on-bonds-lifted-in-dull-day-moderate-gains-rule-in-list-of.html | PRESSURE ON BONDS LIFTED IN DULL DAY; Moderate Gains Rule in List of the Loans of Domestic Corporations. DEALS SLOWEST THIS YEAR Market for Federal Securities Spiritless, While Foreign Dollar Bonds Strengthen. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/british-vessel-protests-vigilance-of-us-cutter.html | British Vessel Protests Vigilance of U.S. Cutter | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/correa-iv1-walsh-writer-on-economics-and-sociology-studied-in.html | CORREA iV1. WALSH; Writer on Economics and Sociology Studied in Europe, | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/drastic-ruling-by-nlrb-board-orders-company-union-of-south-carolina.html | DRASTIC RULING BY NLRB; Board Orders Company Union of South Carolina Mills Dissolved. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/to-list-allen-industries-shares.html | To List Allen Industries Shares | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/youth-found-guilty-in-babydoll-killing-lumberjack-faces-death-for.html | YOUTH FOUND GUILTY IN 'BABY-DOLL' KILLING; Lumberjack Faces Death for the Murder of Three in New Brunswick. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/col-t-s-hutchison-lecturer-and-veteran-of-3-wars-a-native-of.html | COL. T. S. HUTCHISON; Lecturer and Veteran of 3 Wars a Native of Nashville. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/yorkshire-tallies-235-loses-four-wickets-in-cricket-match-with.html | YORKSHIRE TALLIES 235; Loses Four Wickets in Cricket Match With Jamaica Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/brooklyn-prep-scores-conquers-xavier-2423-to-gain-jesuit-basketball.html | BROOKLYN PREP SCORES; Conquers Xavier, 24-23, to Gain Jesuit Basketball Final. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/miss-sears-is-victor-in-english-title-play.html | Miss Sears Is Victor In English Title Play | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/screen-notes.html | SCREEN NOTES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/senator-pope-scores-german-rhine-move-he-tells-mens-club-here-that.html | SENATOR POPE SCORES GERMAN RHINE MOVE; He Tells Men's Club Here That Europe's Situation Is Most Critical Since War. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bank-profits-out-in-new-tax-plans-informal-vote-by-subcommittee.html | BANK PROFITS OUT IN NEW TAX PLANS; Informal Vote by Subcommittee Also Favors Exempting Insurance Companies. RESERVES STUDY RESUMED Vinson Hopeful and a Percentage Base Scheme Is Surveyed, but 'Lid' Is Put on Discussion. | True | By Turner Catledge special To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/debussy-cycle-planned-philharmonic-will-present-in-april-a-threeday.html | DEBUSSY CYCLE PLANNED; Philharmonic Will Present in April a Three-Day Program. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/library-hard-hit-by-curb-on-buying-devalued-funds-insufficient-to.html | LIBRARY HARD HIT BY CURB ON BUYING; Devalued Funds Insufficient to Keep Proper Book Supply, Polk Tells Trustees. FEWER READERS IN 1935 4% Drop From 1934 -- Report Urges Extension of Reading Service in Bronx. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/national-leaguers-get-only-four-hits-but-profit-by-wildness-of.html | National Leaguers Get Only Four Hits but Profit by Wildness of Rival Hurlers -- Phillies Play Six-Inning Contest, Haslin's Side Winning by 2-0 -- News From Other Camps. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/canada-plans-custom-aid-will-prepare-bill-to-exempt-100-tourist.html | CANADA PLANS CUSTOM AID; Will Prepare Bill to Exempt $100 Tourist Purchases in United States. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/asks-full-inquiry-on-resettlement-barbour-urges-the-senate-to.html | ASKS FULL INQUIRY ON RESETTLEMENT; Barbour Urges the Senate to Determine the Value and Tax Effects of Such Projects. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/radical-party-wins-argentine-election-overwhelming-victory-reported.html | RADICAL PARTY WINS ARGENTINE ELECTION; Overwhelming Victory Reported in Buenos Aires as Well as in the Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-textile-bill-ready-revised-measure-is-said-to-meet-employers.html | NEW TEXTILE BILL READY; Revised Measure Is Said to Meet Employers' Views. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/chamber-backs-baldwin-bill.html | Chamber Backs Baldwin Bill | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/suspends-jeze-lectures-paris-university-settles-dispute-over.html | SUSPENDS JEZE LECTURES; Paris University Settles Dispute Over Professor's Patriotism. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dinners-feature-events-in-florida-herbert-pulitzers-are-hosts-to.html | DINNERS FEATURE EVENTS IN FLORIDA; Herbert Pulitzers Are Hosts to Large Party at Their Palm Beach Home. DANCE GIVEN BY CODMANS Col. Robert Stewart Is Honored at a Dinner and Luncheon Celebrating His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/newcrop-wheat-is-forced-lower-mayjuly-difference-wider-world.html | NEW-CROP WHEAT IS FORCED LOWER; May-July Difference Wider -- World Markets Ignore the European Situation. COVERING ADVANCES CORN Oats Down Almost to Season's Bottom Marks in Chicago-Rye Ends Irregular. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/glasss-kit-also-stolen.html | Glass's Kit Also Stolen | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/explosion-halts-traffic-sewer-gas-blast-at-8th-av-and-38th-st.html | EXPLOSION HALTS TRAFFIC; Sewer Gas Blast at 8th Av. and 38th St. Delays Crowds. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hopkins-refuses-to-dismiss-ridder-he-has-done-a-good-job-for-us.html | HOPKINS REFUSES TO DISMISS RIDDER; ' He Has Done a Good Job for Us,' Administrator Tells WPA Delegates From City. EASING OF RULE PLEDGED Job Eligibility Should Be Based on Nov. 1 Relief Rolls No Longer, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/horace-mann-defeated-loses-to-yale-freshman-quintet-4626-in-new.html | HORACE MANN DEFEATED; Loses to Yale Freshman Quintet, 46-26, in New Haven Game. | True | Special to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/south-pacific-tests-show-a-good-airway-miller-of-us-bureau-returns.html | SOUTH PACIFIC TESTS SHOW A GOOD AIRWAY; Miller of U.S. Bureau Returns to Hawaii With Approval of Route to New Zealand. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/the-play-harlem-mumbojumbo.html | THE PLAY; Harlem Mumbo-Jumbo | True | By Brooks Atkinson | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/exactor-convicted-of-firing-tenement-jury-finds-bernard-thornton.html | EX-ACTOR CONVICTED OF FIRING TENEMENT; Jury Finds Bernard Thornton Guilty of Starting Blaze With Christmas Tree. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/commodity-markets-sugar-coffee-raw-hide-and-silk-futures-advance.html | COMMODITY MARKETS; Sugar, Coffee, Raw Hide and Silk Futures Advance -- Other Staples Somewhat Lower. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/liquor-men-split-on-control-bills-rival-factions-at-legislative.html | LIQUOR MEN SPLIT ON CONTROL BILLS; Rival Factions at Legislative Hearing Favor and Oppose Easing of Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/retail-sales-gain-13-department-stores-volume-reflects-extra-day-in.html | RETAIL SALES GAIN 13%; Department Stores' Volume Reflects Extra Day in February. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/city-college-yes-to-heidelberg-bid-is-all-news-to-local-institution.html | City College 'Yes' to Heidelberg Bid Is All News to Local Institution; German University Lists School Here as Accepting Invitation to 550th Foundation Ceremonies, but Officials Assert They Know Nothing About It -- Columbia Alumni Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/intime-to-present-talk-of-the-town-princeton-dramatic-group-to.html | INTIME TO PRESENT 'TALK OF THE TOWN'; Princeton Dramatic Group to Stage a One-Act Farce on Upper-Class Club System. STAGE WORK BY STUDENTS Satire Will Be Shown Wednesday Through Saturday, Nightly, at the Murray Theatre. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/john-g-ham-advertising-manager-of-fletchers-castoria-for-forty.html | JOHN G. HAM'; Advertising Manager of Fletcher's Castoria for Forty Years. | True | Specle. 1 to T,r lmw YOIK T'rre's. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/baby-born-in-taxicab.html | Baby Born in Taxicab | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/finds-700-ring-in-ice.html | Finds $700 Ring in Ice | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/financial-markets-stocks-advance-in-slower-trading-bonds-irregular.html | FINANCIAL MARKETS; Stocks Advance in Slower Trading; Bonds Irregular -- Dollar Firmer -- Cotton Up; Wheat Mixed. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mount-neboh-jubilee-tomorrow.html | Mount Neboh Jubilee Tomorrow | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/coast-guard-boats-retired.html | Coast Guard Boats Retired | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/church-bombed-near-havana.html | Church Bombed Near Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/business-world.html | Business World | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/seth-low-students-act-committee-to-seek-continuance-of-brooklyn.html | SETH LOW STUDENTS ACT; Committee to Seek Continuance of Brooklyn Junior College. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/central-illinois-public-service.html | Central Illinois Public Service | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/lavender-and-old-japes-in-klondike-annie-at-the-paramount-song-and.html | Lavender and Old Japes in 'Klondike Annie,' at the Paramount -- 'Song and Dance Man' at the Center. | True | By Frank S. Nugent. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/west-virginia-downs-pitt-stages-whirlwind-finish-to-win-at.html | WEST VIRGINIA DOWNS PITT; Stages Whirlwind Finish to Win at Basketball, 43 to 42. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/adelphi-to-play-at-garden.html | Adelphi to Play at Garden | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/sanctions-on-reich-opposed-by-poland-these-she-feels-would-harm.html | SANCTIONS ON REICH OPPOSED BY POLAND; These, She Feels, Would Harm League -- Is Pleased by Shift of Council to London. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/in-washington-defeat-of-black-in-court-will-not-lead-to-a-law.html | In Washington; Defeat of Black in Court Will Not Lead to a Law. | True | By Arthur Krock. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/homeyer-jury-disagrees-fails-to-reach-verdict-in-bribery-trial-of.html | HOMEYER JURY DISAGREES; Fails to Reach Verdict in Bribery Trial of U.S. Appraiser. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/hunger-routs-students-2000-in-warsaw-strike-quit-their-stronghold.html | HUNGER ROUTS STUDENTS; 2,000 In Warsaw Strike Quit Their Stronghold After Three Days. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/vienna-and-prague-agree-on-trade-pact-czechoslovak-premiers-visit-a.html | VIENNA AND PRAGUE AGREE ON TRADE PACT; Czechoslovak Premier's Visit Also Results in Decision to Sign a Consular Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/funeral-monday-for-earl-btty-jutland-hero-to-be-buried-in-st-pauls.html | FUNERAL MONDAY FOR EARL BTTY; Jutland Hero to Be Buried in{ St. Paul's Beside His Former Chief, Admiral Jellicoe. :ZING PRAISES HIS CAREER Royal Family to Be Represented at Rites-United States and France Send Tributes. | True | Wireless to 'Tg Ngw YoIK | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/federal-agents-to-seize-stenecks-bankers-to-be-taken-to-trenton-to.html | FEDERAL AGENTS TO SEIZE STENECKS; Bankers to Be Taken to Trenton to Face Indictments Over Income Tax Returns. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/magill-praises-ruling.html | Magill Praises Ruling | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dr-goldenson-to-preach-emanuel-rabbi-returns-saturday-after-illness.html | DR. GOLDENSON TO PREACH; Emanu-El Rabbi Returns Saturday After Illness. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/freight-rate-cut-urged-in-terminal-shippers-back-port-authority.html | FREIGHT RATE CUT URGED IN TERMINAL; Shippers Back Port Authority Contention That 5c Haulage Rebate Should Apply There. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/simon-wins-in-8th-round-battle-with-roberti-stopped-by-referee.html | SIMON WINS IN 8TH ROUND; Battle With Roberti Stopped by Referee -- Dundee Triumphs. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/saint-joan-benefit-planned.html | Saint Joan' Benefit Planned | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-edward-w-laib.html | MRS. EDWARD W. LAIB | True | Special to THZ NZW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/al-aronts-go-on-wedding-trip.html | Al Aronts Go on Wedding Trip | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/six-arrested-in-strike-guard-accused-of-hitting-exbuilding-employe.html | SIX ARRESTED IN STRIKE; Guard Accused of Hitting Ex-Building Employe With a Bat. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/strikebreaker-in-court-pleads-not-guilty-in-park-av-gem-theft-bail.html | STRIKE-BREAKER IN COURT; Pleads Not Guilty in Park Av. Gem Theft -- Bail Set at $25,000. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/3570930-cleared-by-americans-sugar-net-last-year-equal-to-93c-a.html | $3,570,930 CLEARED BY AMERICANS SUGAR; Net Last Year, Equal to 93c a Common Share, Compared With $4,752,353 in 1934. PROFIT FOR CUBAN PLANTS It Was $792,013, Against Loss a Year Before -- Clarified Federal Policy Urged. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/czechs-are-encouraged-hitlers-idea-of-extending-peace-pacts.html | CZECHS ARE ENCOURAGED; Hitler's Idea of Extending Peace Pacts Improves Atmosphere. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/surcharge-plea-denied-icc-overrules-motions-to-dismiss-petition-of.html | SURCHARGE PLEA DENIED; I.C.C. Overrules Motions to Dismiss Petition of Railroads. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/stocks-in-london-paris-and-berlin-english-market-firm-british-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, British Funds Irregular, Iron and Steel Issues Active. BOERSE CONTINUES DULL French Trading Is Calm After Agitated Sessions With a Slump in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/income-increased-by-utility-system-north-american-company-and-its.html | INCOME INCREASED BY UTILITY SYSTEM; North American Company and Its Subsidiaries Cleared $13,431,472 in 1935. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/collins-beats-fessenden-300168-in-amateur-billiard-tournament.html | Collins Beats Fessenden, 300-168, In Amateur Billiard Tournament; Chicagoan Scores in 22 Innings and Gains Tie With Soussa for First Place -- Schaap Conquers Kling by 300-267 in Tense Contest -- Appleby Registers Initial Victory. | True | By Louis Effrat | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/couple-married-70-years.html | Couple Married 70 Years | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/baker-killed-by-bmt-train.html | Baker Killed by B.M.T. Train | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/german-science-goosesteps.html | GERMAN SCIENCE GOOSE-STEPS. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/news-of-art.html | NEWS OF ART | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/3000000-of-notes-sold-by-boston-city-obtains-rate-of-068-and-24.html | $3,000,000 OF NOTES SOLD BY BOSTON; City Obtains Rate of 0.68% and $24 Premium From Halsey, Stuart & Co. Group. CINCINNATI ISSUE TAKEN Lehman Brothers Syndicate Buys $1,000,000 Bonds as 2s and $700,000 as 2 1/4s. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cathedral-beats-st-francis-prep-wins-1915-to-tie-st-johns-quintet.html | CATHEDRAL BEATS ST. FRANCIS PREP; Wins, 19-15, to Tie St. John's Quintet for the Brooklyn C.H.S.A.A. Title. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/scout-gets-bravery-award.html | Scout Gets Bravery Award | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/chain-store-sales-up-7-for-month-february-volume-of-25-systems.html | CHAIN STORE SALES UP 7% FOR MONTH; February Volume of 25 Systems Gains but Increase Runs Under 1935 Average. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/additional-taxes-held-inescapable-jg-gall-says-manufacturers.html | ADDITIONAL TAXES HELD INESCAPABLE; J.G. Gall Says Manufacturers' Association Is Withholding Judgment on Profit Levy. SQUANDERLUST' BLAMED Large Surpluses Are Defended but Hartford Employers Are Told of Some Gains in Plan. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tax-effect-disastrous-spangler-telegraphs-president-plan-has.html | TAX EFFECT DISASTROUS; Spangler Telegraphs President Plan Has Already Hurt Business. | True | | C1B 292901 |