Exhibit A182

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/steinhardt-shift-reported.html | Steinhardt Shift Reported | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ice-locks-great-lakes-thick-sheets-are-likely-to-hold-back-shipping.html | ICE LOCKS GREAT LAKES; Thick Sheets Are Likely to Hold Back Shipping Two Weeks. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/midget-queen-dead-jennie-quigley-84-was-a-star-for-barnum.html | MIDGET 'QUEEN' DEAD; Jennie Quigley, 84, Was a Star for Barnum. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bauer-in-concert-with-string-group-joins-quartet-in-final-event-of.html | BAUER IN CONCERT WITH STRING GROUP; Joins Quartet in Final Event of the Sixth Town Hall Endowment Series. PIANIST'S WORK PRAISED Manhattan Foursome Plays the Debussy Quartet and Other Numbers From Memory. | True | N.S. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/farley-to-mend-connecticut-split-peace-between-warring-democratic.html | FARLEY TO MEND CONNECTICUT SPLIT; Peace Between Warring Democratic Factions Expected When He Visits There. | True | By Charles R. Michael | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rev-jeremiah-curtin-organizer-and-pastor-of-church-in-west-haven.html | REV. JEREMIAH CURTIN; Organizer and Pastor of Church in West Haven for 41 Years, | True | Special to THE NKW YORK T&ES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ryder-klintrup.html | Ryder -- Klintrup | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/new-school-scene-of-dance-recital-third-in-modern-series-offers.html | NEW SCHOOL SCENE OF DANCE RECITAL; Third in Modern Series Offers Eleanor King, Keith Coppage and Ann Agin. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/brooklyn-house-bought-grossman-acquires-corner-fiat-in-marine.html | BROOKLYN HOUSE BOUGHT; Grossman Acquires Corner Fiat in Marine Avenue. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/strike-war-forces-general-to-quit-city-visiting-colombian-so.html | STRIKE WAR FORCES GENERAL TO QUIT CITY; Visiting Colombian So Anxious to Get Away He Sails Tourist Class on First Ship. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/roosevelt-approves-navy-promotion-list-roster-includes-651-officers.html | ROOSEVELT APPROVES NAVY PROMOTION LIST; Roster Includes 651 Officers to Await Vacancies in the Higher Grades. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/niagara-group-to-go-on-tour-with-play-dramatic-club-to-present-the.html | NIAGARA GROUP TO GO ON TOUR WITH PLAY; Dramatic Club to Present 'The First Legion' in a Three-Night Stand at Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bees-would-bid-for-dean.html | Bees Would Bid for Dean | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/thurlow-gordons-hosts-they-honor-founder-and-provost-of-avon-school.html | THURLOW GORDONS HOSTS; They Honor Founder and Provost of Avon School in Connecticut. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-hewitt-is-sued-french-hotel-group-charges-she-owes-2554-on-bad.html | MRS. HEWITT IS SUED; French Hotel Group Charges She Owes $2,554 on Bad Checks. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/sugar-prices-up-in-west-10c-a-hundred-pounds-added-in-california.html | SUGAR PRICES UP IN WEST; 10c a Hundred Pounds Added in California and 20c in Colorado. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dr-emans-is-dead-former-educator-taught-medicine-at-the-postgraduate.html | DR. EMANS IS DEAD; FORMER EDUCATOR; Taught Medicine at the PostGraduate Hospital Here and Headed Sanatorium. | True | Special to TH IIIW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/mrs-charles-j-dunn.html | MRS. CHARLES J. DUNN | True | J Speci&l to TH ITZW Yo TIMES. I | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/offer-for-akron-peace-rubber-strikers-to-vote-on-proposal-by-the.html | OFFER FOR AKRON PEACE; Rubber Strikers to Vote on Proposal by the Goodyear Company. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/gets-share-in-richfield-rio-grande-oil-takes-over-the-holdings-of.html | GETS SHARE IN RICHFIELD; Rio Grande Oil Takes Over the Holdings of Two Companies. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/jackson-ordered-to-appear-in-suit-exsecretary-of-democratic.html | JACKSON ORDERED TO APPEAR IN SUIT; Ex-Secretary of Democratic National Committee Faces Action for Contempt Here. HE CALLS CASE POLITICAL Oil Concern Says He Ignored Decree Directing Him to Make Accounting. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/senators-refuse-funds-for-canal-subcommittee-accepts-republican.html | SENATORS REFUSE FUNDS FOR CANAL; Subcommittee Accepts Republican Stand Against Florida and Passamaquoddy Plans. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/pearman-links-victor-medalist-turns-back-kelly-in-bermuda-tourney-6.html | PEARMAN LINKS VICTOR; Medalist Turns Back Kelly in Bermuda Tourney, 6 and 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/turkey-supports-britain-but-german-action-as-test-of-effectiveness.html | TURKEY SUPPORTS BRITAIN; But German Action as Test of Effectiveness of Force. | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/eight-car-lines-halted-shortcircuit-in-brooklyn-cables-stops.html | EIGHT CAR LINES HALTED; Short-Circuit in Brooklyn Cables Stops Service an Hour. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/vote-to-sell-oil-company.html | Vote to Sell Oil Company | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/5000-homeless-in-kaunas-flood.html | 5,000 Homeless in Kaunas Flood | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/at-the-center.html | At the Center | True | B.R.C. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/demands-of-films-irk-grace-moore-milking-of-cow-and-singing-all-day.html | DEMANDS OF FILMS IRK GRACE MOORE; Milking of Cow and Singing All Day 'Something Else Again,' She Says in Detroit. SHE PLANS TO 'TAKE WALK' Will Sail for Europe to Meet Her Concert Dates -- Hollywood Mystified by Stand. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/fire-in-elevated-train-blaze-on-culver-line-causes-delay-of-half-an.html | FIRE IN ELEVATED TRAIN; Blaze on Culver Line Causes Delay of Half an Hour. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/douglas-mcarl-may-guide-inquiry-senators-plan-to-engage-both-as.html | DOUGLAS, M'CARL MAY GUIDE INQUIRY; Senators Plan to Engage Both as 'Efficiency Experts' in Study of Federal Agencies. CONSOLIDATIONS THE AIM Byrd Expected to Be Chairman -- Findings Will Be Deferred Until After Campaign. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/paraguay-sets-up-a-fascist-regime-first-in-americas-franco.html | PARAGUAY SETS UP A FASCIST REGIME, FIRST IN AMERICAS; Franco Government, Placed in Power by Army, Decrees a Totalitarian State. PARTY HELD ONE WITH IT Political Activity Suspended for Year -- Industry Put Under Interior Minister. PARAGUAY SETS UP A FASCIST REGIME | True | By John W. Whitespecial Cable To the New York Times. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/princeton-squad-to-practice.html | Princeton Squad to Practice | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/admiral-beatty.html | ADMIRAL BEATTY. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/charles-h-kilbourne-i.html | CHARLES H. KILBOURNE I | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/dr-robinsons-will-orders-trust-fund-income-of-historians-estate-to.html | DR. ROBINSON'S WILL ORDERS TRUST FUND; Income of Historian's Estate to Be Paid to Relatives and Friends in Shares. ROYALTIES GIVEN TO AIDES But Collaborators Renounce an Assignment of Earnings -- Others Get Bequests. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/tva-post-to-scarsdale-man.html | TVA Post to Scarsdale Man | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/file-in-massachusetts-cf-adams-heads-republican-national-convention.html | FILE IN MASSACHUSETTS; C.F. Adams Heads Republican National Convention Delegates. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/thugs-get-3000-in-gems-3-gunmen-speaking-yiddish-hold-up-east-side.html | THUGS GET $3,000 IN GEMS; 3 Gunmen, Speaking Yiddish, Hold Up East Side Jewelry Shop. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/sports-of-the-times-short-shots-in-all-directions.html | Sports of the Times; Short Shots in All Directions | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/rieggers-music-heard-composers-forum-laboratory-offers-four-works.html | RIEGGER'S MUSIC HEARD; Composers Forum Laboratory Offers Four Works. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/arraigns-maine-era-men-court-gets-no-pleas-on-charges-including.html | ARRAIGNS MAINE ERA MEN; Court Gets No Pleas on Charges, Including Cheating, Against 15. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/condolences-from-germany-i.html | Condolences From Germany I | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/toscanini-directs-eloquent-concert-philharmonic-offers-superb.html | TOSCANINI DIRECTS ELOQUENT CONCERT; Philharmonic Offers Superb Reading of Schumann's Second Symphony. HANDEL OVERTURE HEARD Kozeluch, Franck, Tchaikovsky in Program -- Wallenstein in Boccherini Concerto. | True | By Olin Downes. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/charles-e-murray.html | CHARLES E. MURRAY | True | Speicial to The New York Times | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/less-oil-in-storage-stocks-of-crude-fell-1221000-barrels-in-week-to.html | LESS OIL IN STORAGE; Stocks of Crude Fell 1,221,000 Barrels in Week to Feb. 29. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/gives-soldiers-check-to-democratic-fund-new-york-wounded-veteran.html | GIVES SOLDIERS CHECK TO DEMOCRATIC FUND; New York Wounded Veteran Seeks to 'Help Defeat the Enemy of 1936.' | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/brick-muller-again-divorced.html | Brick' Muller Again Divorced | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/river-sweeps-out-corning-bridge-state-police-warn-that-highways-are.html | RIVER SWEEPS OUT CORNING BRIDGE; State Police Warn That Highways Are Under Water in Many Places. CATSKILL STREET FLOODED Many in Pennsylvania Flee Homes -- Schuylkill Rises High at Philadelphia. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/350000-library-for-denison.html | $350,000 Library for Denison | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/divorces-ww-harts-jr-wife-prominent-socially-and-an-actress-gets.html | DIVORCES W.W. HARTS JR.; Wife, Prominent Socially and an Actress, Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/eb-lewises-jr-are-dinner-hosts-mr-and-mrs-rh-pressprich-jr-and-wg.html | E.B. LEWISES JR. ARE DINNER HOSTS; Mr. and Mrs. R.H. Pressprich Jr. and W.G. Dunningtons Among Their Guests. LORD JOSEPH PETRE FETED Mrs. John Grenville Bates and the C.S. Van Rensselaers Entertain With Parties. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ellis-rites-tomorrow.html | Ellis Rites Tomorrow | True | I I lpectal to T NIw York Tzars. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/miss-perkins-sees-vast-security-gain-tells-women-30000000-will.html | MISS PERKINS SEES VAST SECURITY GAIN; Tells Women 30,000,000 Will Benefit Ultimately From New Federal Program. FAVORS MODERATE START More Adequate Provisions to Be Founded on Experience in New Field, She Says. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/detroit-post-to-dr-rb-allen.html | Detroit Post to Dr. R.B. Allen | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/russian-editor-is-dismissed.html | Russian Editor Is Dismissed | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ethiopia-protests-red-cross-bombing-appeals-to-league-members.html | ETHIOPIA PROTESTS RED CROSS BOMBING; Appeals to League Members Against 'Barbarous Aggressions' by Italy. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/columbia-quintet-halts-yale-4936-turns-back-the-invading-eli-squad.html | COLUMBIA QUINTET HALTS YALE, 49-36; Turns Back the Invading Eli Squad for 11th Straight League Victory. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/iron-and-steel-exports-commerce-departments-figures-include-scrap.html | IRON AND STEEL EXPORTS; Commerce Department's Figures Include Scrap Shipments. | True | WALTER S. TOWER, Executive Secretary American Iron and Steel Institute | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/moses-comeback-stirs-speculation-he-is-second-only-to-governor-in.html | MOSES 'COMEBACK' STIRS SPECULATION; He Is Second Only to Governor in Votes Polled as Delegate in New Hampshire. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/bostwick-lands-second-finishes-back-of-buland-dar-on-own-uncanny-ii.html | BOSTWICK LANDS SECOND; Finishes Back of Buland Dar on Own Uncanny II in England. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/fight-silicosis-premium-labor-and-industry-ask-cut-in-compensation.html | FIGHT SILICOSIS PREMIUM; Labor and Industry Ask Cut in Compensation at Albany. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/reich-silent-on-talks.html | Reich Silent on Talks | True | Wireless to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/city-hit-by-storm-more-rain-today-colder-weather-also-forecast-as.html | CITY HIT BY STORM; MORE RAIN TODAY; Colder Weather Also Forecast as Eastern Seaboard Gets Warning of Gales. AIR TRAFFIC IS CRIPPLED Pepuannock River Overflows in New Jersey -- CCC Camp Is Cut Off by a Landslide. | True | | C1B 292901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/democrats-accept-some-budget-cuts-leaders-agree-to.html | DEMOCRATS ACCEPT SOME BUDGET CUTS; Leaders Agree to Legislative-Judiciary Funding Bill as Passed by Assembly. HELD NOT A PEACE MOVE Clash Over Figures Expected to Go On -- Veto Upheld on Nassau Crime Measure. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/cotton-spindles-scrapped-a-record-current-total-of-29000000-goes.html | COTTON SPINDLES SCRAPPED A RECORD; Current Total of 29,000,000 Goes Back to 1910 Figures, Association Reports. 1935 OUTPUT UP SLIGHTLY Export Trade Dropped to New Low Mark While Imports Showed Gain of 50%. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/long-ms-by-conrad-brings-2400-at-sale-wells-acquires-under-western.html | LONG MS. BY CONRAD BRINGS $2,400 AT SALE; Wells Acquires 'Under Western Eyes' -- Blake Water-Color Auctioned for $1,200. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/chapman-trains-with-barons.html | Chapman Trains With Barons | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/2-sutherlands-2-kiernans-in-coney-contest-democratic-rivals-charge.html | 2 Sutherlands, 2 Kiernans In Coney Contest; Democratic Rivals Charge Use of 'Stooges' | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/john-j-callahan.html | JOHN J. CALLAHAN | True | Special to THE NZW YORK TIMES. | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/to-have-lead-in-ballet-daphne-vane-will-substitute-in-errante-at.html | TO HAVE LEAD IN BALLET; Daphne Vane Will Substitute in 'Errante' at Metropolitan. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/predicts-a-dry-summer-smithsonian-expert-in-rochester-says-weather.html | PREDICTS A DRY SUMMER; Smithsonian Expert in Rochester Says Weather Runs in Cycles. | True | | C1B 292901 |
| 1936-03-12 | 1936-03-12 | https://www.nytimes.com/1936/03/12/archives/ship-subsidy-fund-killed-by-senate-sum-of-26500000-stricken-from.html | SHIP SUBSIDY FUND KILLED BY SENATE; Sum of $26,500,000 Stricken From Postoffice Appropriation Bill Before Passage. | True | Special to THE NEW YORK TIMES. | C1B 292901 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/shoulder-ailment-retarding-gomez-batted-balls-strike-hurler-twice.html | SHOULDER AILMENT RETARDING GOMEZ; Batted Balls Strike Hurler Twice in Yankee Workout -- Others Are Hit. WIND AND RAIN HANDICAPS Team Is Hampered by Unusual Conditions -- Johnson Takes Part in Brisk Session. | True | By James P. Dawson.special To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/reorder-for-homewares-sales.html | Reorder for Homewares Sales | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-court-house-plan-opposed.html | New Court House Plan Opposed | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/city-provincialism.html | CITY PROVINCIALISM. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sues-for-15000000-on-aviation-patents-jv-martin-brings-new-action.html | SUES FOR $15,000,000 ON AVIATION PATENTS; J.V. Martin Brings New Action Against United Aircraft Corporation in Connecticut. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/garibaldi-pins-kalmikoff-takes-broadway-arena-main-mat-bout-in-1402.html | GARIBALDI PINS KALMIKOFF; Takes Broadway Arena Main Mat Bout in 14:02 -- Olsen Wins. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/english-banks-report-note-circulation-increased-and-banking-reserve.html | ENGLISH BANK'S REPORT; Note Circulation Increased and Banking Reserve Lowered. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/britain-not-linked-in-army-compacts-cooper-refutes-rumors-she-is.html | BRITAIN NOT LINKED IN ARMY COMPACTS; Cooper Refutes Rumors She Is Ready to Consult the French or Other General Staffs. WEAKNESS IS REVEALED Even Small Expedition to the Mediterranean Put Great Strain on the Military. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ends-life-over-robbery-custodian-of-federal-alcohol-unit-feared-he.html | ENDS LIFE OVER ROBBERY; Custodian of Federal Alcohol Unit Feared He Was Suspected. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cleveland-scores-to-take-lead-in-queens-psal-basketball-halts-far.html | Cleveland Scores to Take Lead In Queens P.S.A.L. Basketball; Halts Far Rockaway by 21-20 and Gains Undisputed Hold on Top Rung -- Hamilton Repulses Lane, 35-22, in Section I of Brooklyn Tourney -- Results of Other School Games. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/not-a-storage-egg-in-city-warehouses-in-philadelphia-empty-first.html | NOT A STORAGE EGG IN CITY; Warehouses in Philadelphia Empty First Time in Many Years. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/stewards-announced-by-the-jockey-club-officials-named-at-4-tracks.html | STEWARDS ANNOUNCED BY THE JOCKEY CLUB; Officials Named at 4 Tracks -- 129 Trainers and 17 Jockeys Receive Licenses. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/italys-attitude.html | ITALY'S ATTITUDE. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/news-of-the-stage-case-of-clyde-griffiths-comes-to-trial-this.html | NEWS OF THE STAGE; ' Case of Clyde Griffiths' Comes to Trial This Evening -- Notes on Plays, Players, Plans. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dodgers-take-first-interclub-game-with-phillies-as-rookies-excel-at.html | Dodgers Take First Interclub Game With Phillies as Rookies Excel at Bat; HUDSON'S HIT HELPS DODGERS TOP PHILS | True | By Roscoe McGowen | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/average-of-outstanding-credit-rises-monetary-gold-stocks-up-3000000.html | Average of Outstanding Credit Rises Monetary Gold Stocks Up $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/triumph-over-detroit-in-extra-period-puts-rangers-a-point-behind.html | Triumph Over Detroit in Extra Period Puts Rangers a Point Behind Bruins; RANGERS WIN, 4-3, ON HELLER'S GOAL Extra-Period Rushes Bring Tally After Wings Erase Deficit of 3 Markers. LEWIS TIES SCORE IN THIRD Bill Cook, Keeling and Patrick Score to Help New York Six Advance Toward Play-Offs. | True | By Joseph C. Nichols | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/road-fights-icc-ruling-missouri-pacific-asks-board-to-reject.html | ROAD FIGHTS I.C.C. RULING; Missouri Pacific Asks Board to Reject Decision on Testimony. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sec-will-not-call-meehan.html | SEC Will Not Call Meehan | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/belgium-premier-on-radio-today.html | Belgium Premier on Radio Today | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-mole-is-first-in-chase-at-aiken-mrs-eusfiss-jumper-beats.html | THE MOLE IS FIRST IN CHASE AT AIKEN; Mrs. Eusfis's Jumper Beats Captain Ivanenko's Vauxtoi by Three Lengths. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/in-washington-visitor-saw-weakness-in-roosevelts-brain-trust.html | In Washington; Visitor Saw Weakness in Roosevelt's Brain Trust. | True | By Arthur Krock | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/refuses-to-table-city-airport-bills-house-military-group-orders-new.html | REFUSES TO TABLE CITY AIRPORT BILLS; House Military Group Orders New Measure Drawn for Governors Island. MERRITT MAPS PROPOSAL It Will Follow Lines Urged by Dock Commissioner With No Structures on Field. | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cornelius-p-nolan.html | CORNELIUS P. NOLAN | True | Special to T Nmw Yo '8. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/allischalmers-earns-1985137-net-income-in-1935-equal-to-147-a-share.html | ALLIS-CHALMERS EARNS $1,985,137; Net Income in 1935, Equal to $1.47 a Share, Follows Loss of $1,039,406 in 1934. GAIN IN ORDERS BOOKED Up to $38,283,740 From $21,875,009 -- Reports of Other Corporations. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/seized-in-subway-theft-son-of-executed-slayer-held-after-assault-on.html | SEIZED IN SUBWAY THEFT; Son of Executed Slayer Held After Assault on Woman. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-james-derbys-are-dinner-hosts-mr-and-mrs-courtlandt-moss-george.html | THE JAMES DERBYS ARE DINNER HOSTS; Mr. and Mrs. Courtlandt Moss, George Drapers and J. DeW. Peltzes Their Guests. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/pennsylvania-hard-hit-factories-farms-mines-flooded-philadelphia.html | PENNSYLVANIA HARD HIT; Factories, Farms, Mines Flooded -- Philadelphia Damage Light. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/469-runs-for-yorkshire-touring-cricketers-got-tally-at-cost-of-7.html | 469 RUNS FOR YORKSHIRE; Touring Cricketers Got Tally at Cost of 7 Wickets in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/richmond-federal-reserve-job.html | Richmond Federal Reserve Job | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/henry-bruckner-in-hospital.html | Henry Bruckner in Hospital | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/engineering-awards-gain-private-contracts-help-boost-total-for-the.html | ENGINEERING AWARDS GAIN; Private Contracts Help Boost Total for the Current Week. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/riot-call-brings-crowd-police-cars-attract-3000-as-hotel.html | RIOT' CALL BRINGS CROWD; Police Cars Attract 3,000 as Hotel Strike-Breakers Quit for Day. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/higgins-clips-swim-marks.html | Higgins Clips Swim Marks | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/league-council-to-meet-in-british-rulers-home.html | League Council to Meet In British Ruler's Home | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-exchange-group-now-controls-arbitraging.html | New Exchange Group Now Controls Arbitraging | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bid-of-heidelberg-is-accepted-by-yale-university-denies-its-action.html | BID OF HEIDELBERG IS ACCEPTED BY YALE; University Denies Its Action Signifies Approval of the Present Reich Regime. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/patrick-m-lennon-furniture-firm-head-active-in-irish-patriotic.html | PATRICK M. LENNON; Furniture Firm Head Active In, Irish Patriotic Societies. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/jamaica-racetrack-sued-for-dividends-minority-stockholder-says-mrs.html | JAMAICA RACETRACK SUED FOR DIVIDENDS; Minority Stockholder Says Mrs. Kate D. Wood Controls Club and Is Letting Profits Pile Up. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/joseph-f-simmons-decorated.html | Joseph F. Simmons Decorated | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/investor-purchases-brooklyn-taxpayer-acquires-building-facing-navy.html | INVESTOR PURCHASES BROOKLYN TAXPAYER; Acquires Building Facing Navy Yard Entrance -- Other Deals in the Borough. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/case-put-up-to-league-london-parley-rejects-hitler-proposal-not-to.html | CASE PUT UP TO LEAGUE; London Parley Rejects Hitler Proposal Not to Increase Garrisons. OFFER IS REPLY TO EDEN Made After British Plea, It Assumes Like Pledge by French and Belgians. STRESA FRONT RE-FORMING Paris, Firm for Evacuation, Is Gaining Backing of London, Which May Line Up Rome. 4 LOCARNO POWERS CONDEMN HITLER | True | By Charles A. Selden.wireless To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/book-notes.html | BOOK NOTES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sees-solidsouth-break-knox-in-texas-cites-new-deal-foes-among.html | SEES 'SOLID-SOUTH' BREAK; Knox in Texas Cites New Deal Foes Among Democrats. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/nicaraguan-pact-helps-us-trade-managua-reduces-the-rates-on-nine.html | NICARAGUAN PACT HELPS U.S. TRADE; Managua Reduces the Rates on Nine Items and Pledges No Increase on Fifteen Others. ACCORD IS 11TH OF KIND Has Yet to Be Approved by the Nicaraguan Legislature and United States Senate. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/heavy-snow-blocks-roads-in-northwest-three-are-killed-in-auto-crush.html | HEAVY SNOW BLOCKS ROADS IN NORTHWEST; Three Are Killed in Auto Crush Boys Missing in Minnesota Storm. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hopkinss-sister-resigns-nya-post-mrs-aime-gives-up-work-as-head-of.html | HOPKINS'S SISTER RESIGNS NYA POST; Mrs. Aime Gives Up Work as Head of the Westchester Area Over Mrs. Meyer's Criticism. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/jury-awards-1000-in-suit-against-wynn-comedians-counsel-says-it.html | JURY AWARDS $1,000 IN SUIT AGAINST WYNN; Comedian's Counsel Says It Will Be Paid, Though He Holds Verdict Is Undeserved. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/many-killed-in-blast-in-china.html | Many Killed in Blast in China | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/thaddeus-stevens.html | Thaddeus Stevens | True | O.K.H. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/it-t-refunding-put-at-35000000-convertible-debentures-with-about-3.html | I.T. & T. REFUNDING PUT AT $35,000,000; Convertible Debentures With About 3 1/2% Coupon in Program Considered. WILL SETTLE BANK LOANS Conversion Rate for Holders of Common Stock Forecast as $20 to $25 a Share. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/seamen-repudiate-new-pay-contract-accuse-leaders-of-signing-for.html | SEAMEN REPUDIATE NEW PAY CONTRACT; Accuse Leaders of Signing for Less Than Union Had Told Them to Demand. CREWS ON 2 SHIPS STRIKE Vessels Unable to Sail Until the Terms Are Met -- Others Plan Similar Walkouts. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/jackson-ready-to-appear-his-counsel-says-he-will-file-accounting.html | JACKSON READY TO APPEAR; His Counsel Says He Will File Accounting With Court. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/brunner-contempt-case-ends.html | Brunner Contempt Case ends | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/57th-st-site-sold-for-new-building-owners-of-lexington-avenue.html | 57TH ST. SITE SOLD FOR NEW BUILDING; Owners of Lexington Avenue Corner Buy Adjoining Plot for 2-Story Annex. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ontario-will-float-longterm-loan-soon-hepburn-says-debentures-are.html | ONTARIO WILL FLOAT LONG-TERM LOAN SOON; Hepburn Says Debentures Are to Be Offered, and Maturing Obligations Funded. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sface-b-mentee.html | SFACE B. M'ENTEE | True | Special to TIIE NEW Y011 TB. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-jersey-floods-laid-to-saturation-of-ground.html | New Jersey Floods Laid To Saturation of Ground | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fha-mortgages-increase-725-insurance-commitments-made-during.html | FHA MORTGAGES INCREASE; 725 Insurance Commitments Made During February. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/remon-wenzel.html | Remon -- Wenzel | True | Special to TH Ngw YOK T. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/werber-to-accept-contract.html | Werber to Accept Contract | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/newark-assessments-decline.html | Newark Assessments Decline | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/reich-now-united-goering-asserts-air-minister-summons-east.html | REICH NOW UNITED, GOERING ASSERTS; Air Minister Summons East Prussians to Die for Hitler if It is Necessary. HONOR HELD RESTORED Election March 29 Will Give Hitler Right to Say He Speaks for Nation, Minister Adds. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/gain-for-cottonseed-3282706-tons-crushed-in-seven-months-to-feb-29.html | GAIN FOR COTTONSEED; 3,282,706 Tons Crushed in Seven Months to Feb. 29. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/julius-a-goldberg-official-of-chicago-shoe-firm-is-stricken-in.html | JULIUS A. GOLDBERG; [ Official of Chicago Shoe Firm Is Stricken In Florida. | True | Special to TE TL'W YOV 'I'MXL | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dramatic-club-to-give-play.html | Dramatic Club to Give Play | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/union-temple-five-wins-beats-new-york-ac-3931-to-clinch-mclaughlin.html | UNION TEMPLE FIVE WINS; Beats New York A.C., 39-31, to Clinch McLaughlin Trophy. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/managed-currencies-they-fulfill-the-functions-of-the-medium-of.html | MANAGED CURRENCIES; They Fulfill the Functions of the Medium of Exchange. | True | HANS R. L. COHRSSEN. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/smith-college-gives-s-pins-to-3-seniors-three-juniors-get.html | SMITH COLLEGE GIVES 'S PINS TO 3 SENIORS; Three Juniors Get Certificates for Their Academic and Athletic Proficiency. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wpa-candidates-barred.html | WPA 'Candidates' Barred | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/german-invitation-refused-by-dancer-martha-graham-declines-to-go-to.html | GERMAN INVITATION REFUSED BY DANCER; Martha Graham Declines to Go to Represent United States at International Festival. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/honduras-president-vetoes-tax.html | Honduras President Vetoes Tax | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/spanish-general-hero-in-34-jailed-lopez-ochola-held-on-charge-of.html | SPANISH GENERAL, HERO IN '34, JAILED; Lopez Ochola Held on Charge of 'Cruelly' Suppressing Asturian Miners' Revolt. MOB SETS FIRE TO CHURCH Disorders Continue Despite the Interior Ministry's Assurances -- Holy See Envoy Named. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-edward-a-crueger.html | DR. EDWARD A. CRUEGER | True | Spectat to T llw YORK TnJS. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/buying-heavy-in-chicago-many-retailers-arrive-in-markets-to.html | BUYING HEAVY IN CHICAGO; Many Retailers Arrive in Markets to Purchase Spring Lines. | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/moses-defers-plan-for-city-hall-park-restoration-of-its-appearance.html | MOSES DEFERS PLAN FOR CITY HALL PARK; Restoration of Its Appearance to That of Century Ago Awaits New WPA Program. MADISON SQ. JOB DROPPED Landscaping of Plot Was Criticized -- Pending Work to Be Finished by July 1. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/streamline-trains-bring-new-problems-engineers-declare-curves-must.html | STREAMLINE TRAINS BRING NEW PROBLEMS; Engineers Declare Curves Must Be Made Easier and New Type 'Roundhouses' Built. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/colbia-m-wood-dies-of-pneijmolqla-social-worker-and-advocate-of.html | COLBIA M. WOOD DIES OF PNEIJMOlqlA; Social Worker and Advocate 'of World .Peace a Leader in Quaker Activities. AIDED 'GERMAN CHILDREN She, Jane Addams and Dr.: Alice = Hamilton First Women to Visit the Reich After the War, | True | pecfal to I'EW Yotx Tl3S. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/tannhaeuser-at-metropolitan.html | Tannhaeuser' at Metropolitan | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bank-of-france-regaining-gold-157000000-francs-added-in-week-and.html | BANK OF FRANCE REGAINING GOLD; 157,000,000 Francs Added in Week and 971,000,000 in Last Month. CIRCULATION IS LOWER Ratio of Reserve Moves Up to 71.59% From 70.89 -- Decline in Bills Bought Abroad. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/10-lose-sunnyside-homes-owners-fail-in-court-efforts-to-prevent.html | 10 LOSE SUNNYSIDE HOMES; Owners Fail in Court Efforts to Prevent Foreclosure. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/peace-service-held-in-abbey-in-london-large-congregation-in.html | PEACE SERVICE HELD IN ABBEY IN LONDON; Large Congregation in Westminster Calls for Guidance of Statesmen in Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/recognition-claim-of-paraguay-denied-mediators-say-they-never-heard.html | RECOGNITION CLAIM OF PARAGUAY DENIED; Mediators Say They Never Heard of Acceptance 'in Principle' of a Foreign Regime. | True | By John W. Whitespecial Cable To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ritter-trial-is-set-for-april-6-by-senate-florida-judge-and-counsel.html | RITTER TRIAL IS SET FOR APRIL 6 BY SENATE; Florida Judge and Counsel Formally Appear in Impeachment Case. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/-wire-tapping-at-girls-school-favored-student-cites-elopements-to.html | ' Wire Tapping at Girls' School Favored; Student Cites Elopements to Justify It | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/clevelandcliffs-plans-outlay.html | Cleveland-Cliffs Plans Outlay | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/margaret-tobins-plans-will-be-wed-to-clifford-mische-in-maplewood.html | MARGARET TOBIN'S PLANS; Will Be Wed to Clifford Mische in Maplewood Tomorrow. | True | SPeoial to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/senators.html | SENATORS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/myriam-de-journo-bride-bethlehem-pa-girl-is-married-to-morton-b-rae.html | MYRIAM DE JOURNO BRIDE; Bethlehem (Pa.) Girl Is Married to Morton B. Rae. | True | pecfal to TH 1 "'O.K TzII. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/clark-sherman.html | Clark -- Sherman | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/morning-fog-halts-traffic-in-harbor-most-of-ferry-service-stopped.html | MORNING FOG HALTS TRAFFIC IN HARBOR; Most of Ferry Service Stopped in Rush Hour -- Boat Loses Bearings in Hudson. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/f-s-crawford-rites-service-for-herald-tribune-editorial-writer-held.html | F. S. CRAWFORD RITES; Service for Herald Tribune Editorial Writer Held in Brooklyn. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/modern-paintings-by-italians-shown-exhibition-which-has-been-on.html | MODERN PAINTINGS BY ITALIANS SHOWN; Exhibition Which Has Been on Tour Has Preview Here at Rockefeller Center. | True | By Edward Alden Jewell. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/spells-word-wrong-but-wins.html | Spells Word Wrong, but Wins | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/triple-bill-given-at-metropolitan-large-audience-is-on-hand-for.html | TRIPLE BILL GIVEN AT METROPOLITAN; Large Audience Is on Hand for 'Pagliacci,' Ballet 'Errante' and 'Rusticana.' LUCREZIA BORI INDISPOSED Hilda Burke Appears as Nedda in Leoncavallo Opera -- Bruno Castagna Sings Santuzza. | True | N.S. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dramatists-guild-angers-producers-they-threaten-ban-on-plays-of.html | DRAMATISTS GUILD ANGERS PRODUCERS; They Threaten Ban on Plays of Members, Calling Contract 'Grossly Inequitable.' SEEK NEGOTIATION FIRST If This Fails, Arbitration Will Be Asked -- Final Move Will Be Retaliation. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-ruling-by-sec-on-merger-filings-registration-is-simplified-for.html | NEW RULING BY SEC ON MERGER FILINGS; Registration Is Simplified for Companies Succeeding Those Already Listed. FRESH ISSUES AFFECTED Taking Over of Units by Parent Concern or Shifting State of Incorporations Included. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/state-road-proposals.html | State Road Proposals | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/appeal-to-bondholders-amoskeag-officials-urge-that-working-capital.html | APPEAL TO BONDHOLDERS; Amoskeag Officials Urge That Working Capital Be Maintained. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/lewis-faces-test-in-title-defense-mcavoy-english-challenger-rated.html | LEWIS FACES TEST IN TITLE DEFENSE; McAvoy, English Challenger, Rated Even Chance to Win Tonight in Garden. INVADER STRONG PUNCHER Credited With Two Knockouts in Four Previous Bouts in This Country. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/casino-auction-monday-furnishings-and-fittings-to-be-on-view.html | CASINO AUCTION MONDAY; Furnishings and Fittings to Be on View Tomorrow. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/oath-bill-is-withdrawn.html | Oath Bill Is Withdrawn | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Four Performances. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/holds-all-partly-insane-minnesota-expert-cites-elation-and-mental.html | HOLDS ALL PARTLY INSANE; Minnesota Expert Cites Elation and Mental Depression. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/european-exchanges-off-in-dollar-terms-franc-drops-to-a-shade-above.html | EUROPEAN EXCHANGES OFF IN DOLLAR TERMS; Franc Drops to a Shade Above Parity Sterling at $4.97 1/4 -- Lira and Mark Weak. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/university-visitors-back-dr-glenn-frank-boards-report-to-wisconsin.html | UNIVERSITY VISITORS BACK DR. GLENN FRANK; Board's Report to Wisconsin Regents Holds Teaching Staff Is as Good as Ever. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mcarthy-in-semifinals-beats-parker-in-metropolitan-class-c-squash.html | M'CARTHY IN SEMI-FINALS; Beats Parker in Metropolitan Class C Squash Racquets. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/manning-sees-sin-in-church-disunion-bishop-invites-protestants-and.html | MANNING SEES SIN IN CHURCH DISUNION; Bishop Invites Protestants and Catholics to Come Nearer in One Christianity. HOPE EXPRESSED IN ESSAY It Is First of Series Put Out by Anglican Church as Basis for Future Course. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/a-leo-everett-dies-retired-attorney-grandson-of-uormer-secretary-of.html | A. LEO EVERETT DIES; RETIRED ATTORNEY; Grandson of uormer Secretary of State Was Stricken at Burgos, Spain. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/luis-firpo-cleared-of-a-realty-fraud-exboxer-acquitted-in-buenos.html | LUIS FIRPO CLEARED OF A REALTY FRAUD; Ex-Boxer Acquitted in Buenos Aires of Charge That Caused Him to Flee Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ready-for-eventuality.html | Ready for Eventuality" | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/thomas-greason.html | THOMAS GREASON | True | Special to TH LV YOK TIMB. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/art-brevities.html | Art Brevities | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/foreign-loophole-is-seen-in-new-tax-framers-of-bill-seek-a-way-to.html | FOREIGN LOOPHOLE IS SEEN IN NEW TAX; Framers of Bill Seek a Way to Collect on American Dividends Going to Other Countries. LEVY NOW PAID AT SOURCE This Problem and a Desire to Await Income Tax Returns Delay Work of Committee. | True | By Turner Catledgespecial To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/springfield-five-takes-final-3324-defeats-providence-and-will.html | SPRINGFIELD FIVE TAKES FINAL, 33-24; Defeats Providence and Will Represent New England in Olympic Trials. WINNERS AHEAD AT HALF Draw Away From Rivals After Capturing 17-15 Lead in the Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/piccirillo-acampora.html | Piccirillo -- Acampora | True | Special to heE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/artillery-frightens-metz.html | Artillery Frightens Metz | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/brokers-loans-set-record-for-1936-with-increase-of-58000000-in-week.html | Brokers' Loans Set Record for 1936 With Increase of $58,000,000 in Week | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/nyu-names-schulman-star-guard-will-lead-basketball-team-in-next.html | N.Y.U. NAMES SCHULMAN; Star Guard Will Lead Basketball Team in Next Campaign. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fencers-club-triumphs-beats-university-fc-in-final-52-to-keep-epee.html | FENCERS CLUB TRIUMPHS; Beats University F.C. in Final, 5-2, to Keep Epee Title. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/2-drowned-at-point-judith.html | 2 Drowned at Point Judith | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hh-carmichael-to-marry.html | H.H. Carmichael to Marry | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/day-directs-first-firm-former-office-boy-is-elected-to-board-of.html | DAY DIRECTS FIRST FIRM; Former Office Boy Is Elected to Board of Textile Company. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/galowin-and-lordi-score-reach-final-in-eastern-squash-racquets.html | GALOWIN AND LORDI SCORE; Reach Final in Eastern Squash Racquets Group I Tournament. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/survivors-recall-citys-worst-storm-the-blizzard-men-of-88-spin.html | SURVIVORS RECALL CITY'S WORST STORM; The Blizzard Men of '88 Spin Yarns About the Storm on Its 48th Anniversary. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fistshaking-in-the-house-marks-a-lively-debate.html | Fist-Shaking in the House Marks a Lively Debate | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/plan-childrens-concert-philharmonic-will-present-all-dance-program.html | PLAN CHILDREN'S CONCERT; Philharmonic Will Present All Dance Program March 28. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/strike-peace-hits-new-snag-owners-break-off-parleys-realty-men-say.html | Strike Peace Hits New Snag; Owners Break Off Parleys; Realty Men Say They Will Not Deal With Bambrick but Are Willing to See Mayor, Who Calls Meeting Today. REALTY MEN END PEACE PARLEYS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fuel-in-fire-extinguisher-investigation-started-of-reported-find-in.html | FUEL IN FIRE EXTINGUISHER; Investigation Started of Reported Find in Apartment House. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/florida-colonists-see-ballet-russe-theatre-in-palm-beach-filled-to.html | FLORIDA COLONISTS SEE BALLET RUSSE; Theatre in Palm Beach Filled to Capacity for Showing by Monte Carlo Dancers. EVENT ASSISTS HOSPITAL Hugh Dillman and Mrs. Maurice Fatio Arrange Performance Preceded by Dinner Parties. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rev-james-went-90-head-of-school-dies-former-headmaster-of.html | REV. JAMES WENT, 90, HEAD OF SCHOOL, DIES; Former Headmaster of Wyggeston in England -- Taught Many Well-Known Men. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/to-discuss-asbury-park-plan.html | To Discuss Asbury Park Plan | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/italy-and-albania-to-conclude-treaty-rome-will-make-big-loan-for.html | ITALY AND ALBANIA TO CONCLUDE TREATY; Rome Will Make Big Loan for Public Works Which Will Be Supervised by Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-george-t-umber.html | MRS. GEORGE T. UMBER | True | Special to THE lw YOHK TS. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hitler-voices-plea-for-french-amity-karlsruhe-speech-opening-the.html | HITLER VOICES PLEA FOR FRENCH AMITY; Karlsruhe Speech, Opening the Campaign, Brands Fear and Hate as Senseless. STRESSES PEACEFUL AIMS Fuehrer Disavows Territorial Ambitions--Accuses Soviet of 'Interference.' | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/income-tax-bureau-open-till-8-pm-this-week.html | Income Tax Bureau Open Till 8 P.M. This Week | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/golden-miller-triumphs-miss-pagets-racer-wins-cheltenham-gold-cup.html | GOLDEN MILLER TRIUMPHS; Miss Paget's Racer Wins Cheltenham Gold Cup for Fifth Time. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/arrests-of-japanese-protested-by-russia-but-tokyo-upholds-the-right.html | ARRESTS OF JAPANESE PROTESTED BY RUSSIA; But Tokyo Upholds the Right to Question Embassy Men on Suspicion of Spying. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dance-for-medical-students.html | Dance for Medical Students | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/electric-institute-convention.html | Electric Institute Convention | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wh-borden-to-head-princetons-actors-rumson-nj-junior-elected.html | W.H. BORDEN TO HEAD PRINCETON'S ACTORS; Rumson, N.J., Junior Elected President of Triangle Club for the Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/george-takes-mat-bout-throws-colesano-at-star-casino-in-2343.html | GEORGE TAKES MAT BOUT; Throws Colesano at Star Casino in 23:43 -- Nawrocki Victor. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/400-students-meet-as-model-league-rhine-crisis-comes-to-fore-at.html | 400 STUDENTS MEET AS MODEL LEAGUE; Rhine Crisis Comes to Fore at Opening of New England's 'Assembly' at Williams. AMHERST CAUSES A STIR Its Delegates Appear in 'Blackface' as the Representatives of Haile Selassie. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hull-wigan-rugby-victors.html | Hull, Wigan Rugby Victors. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mitchell-medal-bill-reported.html | Mitchell Medal Bill Reported | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/foreclosures-drop-29-per-cent-in-year-continuance-of-steady-decline.html | FORECLOSURES DROP 29 PER CENT IN YEAR; Continuance of Steady Decline Found by Federal Home Loan Bank Board. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/indians-exempt-from-paying-duty-at-border-uscanadian-treaty-of-1794.html | Indians Exempt From Paying Duty at Border; U.S.-Canadian Treaty of 1794 Still Binding | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/will-suit-settled-by-thompson-heirs-rdl-gardiner-grandnephew-of.html | WILL SUIT SETTLED BY THOMPSON HEIRS; R.D.L. Gardiner, Grandnephew of Woman Philanthropist, and His Sister Get $200,000. BUT HE IS NOT SATISFIED Declares He Was 'Coerced' Into Accepting the Terms -- Other Legatees to Pay Money. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/philadelphia-dark-at-noon.html | Philadelphia 'Dark' at Noon | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rescued-from-train.html | Rescued From Train. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/phipps-and-rand-gain-semifinals-triumph-over-greenough-and.html | PHIPPS AND RAND GAIN SEMI-FINALS; Triumph Over Greenough and Frothingham, 6-1, 6-1, 6-4, in National Court Tennis. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/commodity-markets-most-futures-decline-only-sugar-and-cottonseed.html | COMMODITY MARKETS.; Most Futures Decline, Only Sugar and Cottonseed Oil Advancing -- Cash List Stronger. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-late-james-cameron-incident-in-his-career-illustration-of-need.html | THE LATE JAMES CAMERON; Incident in His Career Illustration of Need for Restraint. | True | RALPH HAYES | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wellesley-group-to-be-tea-guests-junior-committee-for-joint-concert.html | WELLESLEY GROUP TO BE TEA GUESTS; Junior Committee for Joint Concert With Princeton Is Feted by Mrs. Tower. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/boy-who-swallowed-nail-coming-to-us-surgeon.html | Boy Who Swallowed Nail Coming to U.S. Surgeon | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hearst-files-suit-on-lobby-inquiry-he-asks-washington-court-to.html | HEARST FILES SUIT ON LOBBY INQUIRY; He Asks Washington Court to Block Seizure of Telegram Sought by Subpoena. PRESS FREEDOM PLEADED Black Committee Confers on New Obstacles -- Asks $25,000 More to Press Fight. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wheat-advanced-by-alarm-abroad-shorts-in-chicago-stampede-to-cover.html | WHEAT ADVANCED BY ALARM ABROAD; Shorts in Chicago Stampede to Cover and Word Markets All Run Up. CANADIAN EXPORTS JUMP Prices of Corn, Oats and Rye Higher in Sympathy With the Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/law-firm-wins-judgment.html | Law Firm Wins Judgment | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/at-the-world-theatre.html | At the World Theatre | True | H.T.S. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/miss-page-victor-with-miss-bowes-philadelphia-squash-racquets-stars.html | MISS PAGE VICTOR WITH MISS BOWES; Philadelphia Squash Racquets Stars in Quarter-Finals of South England Singles. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/avalanche-near-beacon.html | Avalanche Near Beacon | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bruckman-takes-up-new-job.html | Bruckman Takes Up New Job | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-a-h-bruhdage-toxicologist-dies-public-health-authority-74-was.html | DR. A. H. BRUHDAGE, TOXICOLOGIST, DIES; ,Public ,Health Authority, 74, Was Evicted From Home in Queens Last January. i | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/17000000-granted-two-reynolds-heirs-libby-holmans-son-will-get.html | $17,000,000 GRANTED TWO REYNOLDS HEIRS; Libby Holman's Son Will Get $7,000,000 -- His Sister Will Receive $10,000,000. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-prince-reinstated-teacher-who-taped-pupils-lips-will-lose-two.html | MRS. PRINCE REINSTATED; Teacher Who Taped Pupils' Lips Will Lose Two Months' Pay. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rail-group-meets-today-association-committee-to-study-roosevelts.html | RAIL GROUP MEETS TODAY; Association Committee to Study Roosevelt's Labor Suggestion. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-henry-hansman.html | MRS. HENRY HANSMAN | True | Spectal to T NW YOR TrmS. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-fv-storrs-to-entertain.html | Mrs. F.V. Storrs to Entertain | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/upstate-widely-flooded-schenectady-and-elmira-feel-effects-kingston.html | UP-STATE WIDELY FLOODED; Schenectady and Elmira Feel Effects -- Kingston Boats Torn Loose. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sharp-words-mark-copyright-hearing-senator-duffy-protests-badgering.html | SHARP WORDS MARK COPYRIGHT HEARING; Senator Duffy Protests 'Badgering' by Daly Over Charges of 'Racketeering' by ASCAP. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/strike-job-agency-loses-its-license-suspension-follows-freeing-of.html | STRIKE JOB AGENCY LOSES ITS LICENSE; Suspension Follows Freeing of 18 of Its 'Guards' With a Record of 108 Arrests. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/timasheff-to-join-harvard.html | Timasheff to Join Harvard | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/robinson-charges-presidential-aim-in-hoover-attack-senator-in-radio.html | ROBINSON CHARGES PRESIDENTIAL AIM IN HOOVER ATTACK; Senator, in Radio Reply, Cites 'Upswing of Business, Industry' Against Inflation Talk. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/job-aid-fund-gets-181949-federal-check-is-sent-to-help-state-pay.html | JOB AID FUND GETS $181,949; Federal Check Is Sent to Help State Pay Administration Cost. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/john-cummings.html | JOHN CUMMINGS | True | SPecial to Tin: Nxw NoR s. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hoffman-to-drop-hauptmann-stay-governor-will-reprieve-doomed-man.html | HOFFMAN TO DROP HAUPTMANN STAY; Governor Will Reprieve Doomed Man Only if 'Developments Make It Necessary.' | True | From a Staff Correspondent | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/doctors-die-too-soon-their-wives-are-told-commissioner-rice-urges.html | DOCTORS DIE TOO SOON, THEIR WIVES ARE TOLD; Commissioner Rice Urges Women of Auxiliary to Increase Husbands' Life Span. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-philip-j-sheridan.html | DR. PHILIP J. SHERIDAN | True | special to Yo.. "z"].axs. ' | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/first-payroll-tax-will-be-due-jan-31-internal-revenue-bureau-issues.html | FIRST PAYROLL TAX WILL BE DUE JAN. 31; Internal Revenue Bureau Issues Rules for Payments on Job Insurance. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/88000000-a-year-sought-for-roads-the-state-highway-committee.html | $88,000,000 A YEAR SOUGHT FOR ROADS; The State Highway Committee Proposes a Permanent 3-Cent Gas Tax. WOULD USE ALL TAG FEES Fearon Group's Report Calls for Absolute Restriction on Use of All Auto Funds. $88,000,000 A YEAR SOUGHT FOR ROADS | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/holt-hits-report-on-wpa-in-his-state-tells-senate-it-resembles.html | HOLT HITS REPORT ON WPA IN HIS STATE; Tells Senate It Resembles Sending 'Baby Face Nelson to Investigate Dillinger.' | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sports-of-the-times-under-the-blooming-red-rose.html | Sports of the Times; Under the Blooming Red Rose | True | Reg. U.S. Pat. Off. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/harvard-picks-chorus-beauty.html | Harvard Picks Chorus Beauty | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/athletics.html | ATHLETICS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fire-threatens-dry-dock-warehouse-in-todd-shipyard-in-brooklyn-is.html | FIRE THREATENS DRY DOCK; Warehouse in Todd Shipyard in Brooklyn Is Badly Damaged. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/westchester-acts-to-delay-charter-supervisors-agree-to-put-off-move.html | WESTCHESTER ACTS TO DELAY CHARTER; Supervisors Agree to Put Off Move for Modification of Reform Proposal. VALIDITY HELD DOUBTFUL Victory for Government Commission in Board's Decision Not to Seek Partial Change. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/general-simonds-ordered-west.html | General Simonds Ordered West | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-relief-plan-sought-in-jersey-legislature-will-meet-daily-until.html | NEW RELIEF PLAN SOUGHT IN JERSEY; Legislature Will Meet Daily Until Problem Is Solved, as Luxury Tax Fails, HOFFMAN MARKING TIME His Supporters in Senate Ready to Offer a Sales Levy Bill at Opportune Moment. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/tigers-reds.html | TIGERS -- REDS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/seek-technical-advisers-senators-prepare-for-study-of-government.html | SEEK TECHNICAL ADVISERS; Senators Prepare for Study of Government Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/james-w-bethards.html | JAMES W. BETHARDS | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dorothy-batley-engaged-to-daughter-of-flood-engineer-of.html | DOROTHY BATLEY ENGAGED TO; Daughter of Flood Engineer of Pennsylvania to Be Bride of Dr. William D. Frezier. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/charities-aid-16000-families.html | Charities Aid 16,000 Families | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/annalist-weekly-index-wholesale-commodities-off-to-1245-on-tuesday.html | ANNALIST WEEKLY INDEX; Wholesale Commodities Off to 124.5 on Tuesday From 125. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fletchers-team-tops-qualifiers-florida-player-and-mcspaden-get-133.html | FLETCHER'S TEAM TOPS QUALIFIERS; Florida Player and McSpaden Get 133 in Amateur-Pro Title Tournament. LENAHAN-GHEZZI SECOND Latter One Over Record for St. Augustine Course as Pair Returns 134. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/title-guarantee-sued-on-mortgage-trust-company-faces-test-for.html | TITLE GUARANTEE SUED ON MORTGAGE; Trust Company Faces Test for Liability for Bond and Mortgage of Brooklyn. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-country-doctor-with-the-dionne-youngsters-has-a-merry-premiere.html | ' The Country Doctor,' With the Dionne Youngsters, Has a Merry Premiere at the Music Hall. | True | By Frank S. Nugent. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/three-jews-slain-in-polish-rioting-hundreds-of-homes-and-shops-in.html | THREE JEWS SLAIN IN POLISH RIOTING; Hundreds of Homes and Shops in Prztyk Destroyed by a Frenzied Peasant Mob. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/plan-225000-buildings-on-la-salle-academy-site.html | Plan $225,000 Buildings On La Salle Academy Site | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/a-deadlocked-strike.html | A DEADLOCKED STRIKE. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/50000000-bills-offered-new-273day-issue-to-replace-obligations.html | $50,000,000 BILLS OFFERED; New 273-Day Issue to Replace Obligations Maturing March 18. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/president-praised-by-seaway-parley-detroit-conference-assures-him.html | PRESIDENT PRAISED BY SEAWAY PARLEY; Detroit Conference Assures Him of 'Continued Confidence and Cooperation.' W.M.BRUCKER ASSAILED HIM Ex-Governor of Michigan Had Charged 'Faltering and Turncoating' on the Waterway. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/britain-stiffens-stand-on-locarno-surprises-foreign-delegates-by.html | BRITAIN STIFFENS STAND ON LOCARNO; Surprises Foreign Delegates by Strong Condemnation of Violation by Germany. HASTE WILL BE AVOIDED Effort Is Being Made First of All to Crystallize Opinion of Public and Officials. | True | By Augurspecial Cable To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hulbert-and-burke-named.html | Hulbert and Burke Named | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ship-captain-dies-in-fire-killed-by-smoke-when-his-bunk-burns-at.html | SHIP CAPTAIN DIES IN FIRE; Killed by Smoke When His Bunk Burns at Brooklyn Pier. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/asks-colombia-publicity-party-urges-releasing-of-letters-regarding.html | ASKS COLOMBIA PUBLICITY; Party Urges Releasing of Letters Regarding Funds From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/boy-4-plays-2000-prank-but-mothers-rings-return-from-laundry-before.html | BOY, 4, PLAYS $2,000 PRANK; But Mother's Rings Return From Laundry Before She Misses Them. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/pirates.html | PIRATES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mohawk-called-unsafe-lifeboats-were-buried-in-snow-claimants-in.html | MOHAWK CALLED UNSAFE; Lifeboats Were Buried in Snow, Claimants in Disaster Charge. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/final-guffey-plea-raises-five-issues-clause-providing-for.html | FINAL GUFFEY PLEA RAISES FIVE ISSUES; Clause Providing for Separability of Act and for Part Validity Is Stressed. | True | By Albert W. Fox, Member, District of Columbia Bar. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/d-w-1-wii-0cuust-is-deji-eye-speoialist-was-founder-of-baltimore.html | D} {. W. 1;. W%iII{, 0CUUST, IS DEJI; Eye Sp'eoialist Was Founder -of Baltimore Institute That ":Bears His Name. FAMOUS MEN HIS PATIENTS seven-Presidents Among Them--During War Gave Aviators Their Final Tests | True | . | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/moncton-takes-hockey-title.html | Moncton Takes Hockey Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/adolph-c-ghugh.html | ADOLPH C. $GHUGH | True | Special to T NW NoR T,-s. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/satirize-roosevelt-at-albany-gridiron-legislative-correspondents.html | SATIRIZE ROOSEVELT AT ALBANY 'GRIDIRON; Legislative Correspondents Take Flings at Lehman and State Republicans. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/coolidge-auction-set-expresidents-household-effects-will-go-under.html | COOLIDGE AUCTION SET; Ex-President's Household Effects Will Go Under Hammer May 7. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/retail-prices-unchanged-after-advancing-3-months-index-holds-at-883.html | RETAIL PRICES UNCHANGED; After Advancing 3 Months, Index Holds at 88.3 for February. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/army-fund-is-raised-to-603230604-a-peacetime-record-in-report-to.html | Army Fund Is Raised to $603,230,604, A Peace-Time Record, in Report to Senate | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/pearman-halts-miller-captures-second-round-match-in-bermuda-golf-by.html | PEARMAN HALTS MILLER.; Captures Second Round Match in Bermuda Golf by 1 Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rev-dr-charles-walker.html | REV. DR. CHARLES WALKER | True | Spectat to T N YO '5'. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/thomson-e-goring-manufacturer-dies-vice-president-of-sweet-orr-co.html | THOMSON E. GORING, MANUFACTURER, DIES; Vice President of Sweet, Orr & Co., Overall Makers, Was With Firm 58 Years. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/foreign-copper-prices-ease.html | Foreign Copper Prices Ease | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/against-a-milk-inquiry.html | Against a Milk Inquiry | True | S. FREDERIC TAYLOR | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ruling-by-port-authority-right-is-waived-to-redeem-4-bonds-before.html | RULING BY PORT AUTHORITY; Right Is Waived to Redeem 4% Bonds Before March, 1941. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/smith-wins-move-in-delegate-fight-oneill-petition-ruled-out-by.html | SMITH WINS MOVE IN DELEGATE FIGHT; O'Neill Petition Ruled Out by Election Board, but He Takes Case to Court. HEARING SET FOR MONDAY Mrs. Parsons and Sheffield Approved as Candidates on the Republican Ticket. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/france-held-able-to-enforce-edict-ready-to-carry-out-any-league.html | FRANCE HELD ABLE TO ENFORCE EDICT; Ready to Carry Out Any League Verdict Against Germany, General Staff Feels. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/city-official-found-dead-body-discovered-after-349000-detroit.html | CITY OFFICIAL FOUND DEAD; Body Discovered After $349,000 Detroit Shortage Is Uncovered. | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/boston-symphony-in-varied-program-myra-hess-is-soloist-in-g-major.html | BOSTON SYMPHONY IN VARIED PROGRAM; Myra Hess Is Soloist in G Major Concerto of Beethoven at Carnegie Hall. EGMONT' OVERTURE HEARD Masterly Interpretation of 4th Symphony of Tchaikovsky Concludes Offerings. | True | By Olin Downes. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/browns.html | BROWNS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/will-join-amherst-faculty.html | Will Join Amherst Faculty | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/france-honors-writer.html | France Honors Writer | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/council-maps-10-cut-in-federal-phone-costs.html | Council Maps 10% Cut In Federal Phone Costs | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/britain-is-divided-by-hitlers-action-government-and-people-are-torn.html | BRITAIN IS DIVIDED BY HITLER'S ACTION; Government and People Are Torn by Conflicting Desires in European Crisis. COLLECTIVE PEACE URGED Indecision Recalls 1914, When Moves Were Delayed Until Belgium Was Invaded. | True | By Harold Callenderwireless To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cameron-winslows-give-housewarming-miss-ethel-royster-of-virginia.html | Cameron Winslows Give Housewarming Miss Ethel Royster of Virginia Honored | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/seaboard-surety-report-assets-rise-to-3073271-from-2349418-new.html | SEABOARD SURETY REPORT; Assets Rise to $3,073,271 From $2,349,418 -- New Business Up. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-george-inness.html | MRS. GEORGE INNESS. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/us-teams-triumph-in-table-tennis-play-men-subdue-england-and.html | U.S. TEAMS TRIUMPH IN TABLE TENNIS PLAY; Men Subdue England and Yugoslavia -- Miss Aarons Stars as Women Win Twice. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rio-de-janeiro-paralyzed-by-blast-in-power-plant.html | Rio de Janeiro Paralyzed By Blast in Power Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/1645-student-editors-meet-at-columbia-jersey-star-reporter-8-is-the.html | 1,645 Student Editors Meet at Columbia; Jersey Star Reporter, 8, Is the Youngest | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-arthur-f-cody-missing.html | Dr. Arthur F. Cody Missing | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/grocers-push-bill-to-tighten-rules-measure-proposed-to-amend.html | GROCERS PUSH BILL TO TIGHTEN RULES; Measure Proposed to Amend Clayton Act to Curb Unfair Practices. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/revoltapicard-halt-sarazenhines-on-miami-links-to-capture-title.html | Revolta-Picard Halt Sarazen-Hines on Miami Links to Capture Title Again; GOLF HONORS KEPT BY REVOLTA-PICARD Defending Champions Defeat Sarazen-Hines, 4 and 2, in Final of Miami Tourney. HERSHEY PRO LEADS WAY Accurate Putting Accounts for Two-Hole Edge in Morning and Later Widens Margin. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/punishing-prudence.html | PUNISHING PRUDENCE. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/roosevelt-greets-explorer-kin.html | Roosevelt Greets Explorer Kin | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rfcs-opposition-to-fees-challenged-lawyer-for-middle-west-common.html | RFC'S OPPOSITION TO FEES CHALLENGED; Lawyer for Middle West Common Stock Group Charges It Conducted 'Inquisition.' | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/margaret-sullavan-gets-divorce.html | Margaret Sullavan Gets Divorce | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/indians.html | INDIANS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/exgov-campbell-of-malta-is-dead-general-sir-david-executive-of.html | EX-GOV. CAMPBELL OF MALTA IS DEAD; General Sir David, Executive of Island Until This Year, a Famous Horseman. WON THE GRAND NATIONAL As Subaltern in 1896 He Rode His Own Horse to Victory in Big Steeplechase. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/feder-pearlman.html | Feder -- Pearlman. | True | Special to TH Ngw YORK T | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/yardstick-asked-on-unlisted-deals-senate-committee-at-hearing.html | YARDSTICK' ASKED ON UNLISTED DEALS; Senate Committee at Hearing Requests Data on Aims of Over-Counter Dealers. OLD RULES NOT FOUGHT Troster Says New Bill Gives SEC Too Much Power -- Favored by Lockwood. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/surplus-tax-study-asked-merchants-advocate-hearings-on-radical-new.html | SURPLUS TAX STUDY ASKED; Merchants Advocate Hearings on 'Radical New Principle.' | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/naval-officers-unhurt-in-crash.html | Naval Officers Unhurt in Crash | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bond-offerings-by-municipalities-california-leads-list-with-award.html | BOND OFFERINGS BY MUNICIPALITIES; California Leads List With Award of $5,000,000 for Veterans' Welfare. SALE BY LOUISIANA VOIDED $2,500,000 Highway Loan to Be Reoffered -- Vermont Among Others on the Market. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/landon-gets-2-more-delegates.html | Landon Gets 2 More Delegates | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/work-on-subway-to-begin-mayor-to-break-ground-march-23-for-sixth.html | WORK ON SUBWAY TO BEGIN; Mayor to Break Ground March 23 for Sixth Avenue Line. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-whitney-to-exhibit.html | Mrs. Whitney to Exhibit | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bank-clearances-rise-7-per-cent-gain-from-a-year-ago-in-total-for.html | BANK CLEARANCES RISE 7 PER CENT; Gain From a Year Ago in Total for 22 Cities Is Led by San Francisco's 30%. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/giants-regulars-ready-to-start-17game-set-with-indians-today.html | Giants' Regulars Ready to Start 17-Game Set With Indians Today; First-String Men, Excepting Terry, in Shape to Support Hubbell in Opening Line-Up -- Manager, Still Expecting Leiber in Camp, Plans to Use Full Squad During Series. | True | By John Dbebinger.special To the New York Times. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/greek-neutrality-urged-venizelists-oppose-aid-in-effort-to-enforce.html | GREEK NEUTRALITY URGED; Venizelists Oppose Aid in Effort to Enforce Peace Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mrs-vares-steady-links-play-routs-miss-miley-at-belleair-womens.html | Mrs. Vare's Steady Links Play Routs Miss Miley at Belleair; Women's National Champion Rallies After Losing Second Hole to Reach Semi-Finals With 6-and-5 Victory -- Miss Hemphill Turns Back Mrs. Lake by 4 and 3. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/graziani-reported-on-the-move-again-said-to-be-advancing-along-the.html | GRAZIANI REPORTED ON THE MOVE AGAIN; Said to Be Advancing Along the Webbe Shibeli -- New Italian Push in North Expected. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/edstrom-iaaf-head-declares-war-threat-will-not-interfere-with.html | Edstrom, I.A.A.F. Head, Declares War Threat Will Not Interfere With Berlin Games. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/missing-boy-hunted.html | Missing Boy Hunted | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/venzke-recovered-from-illness-definite-starter-in-garden-race-penn.html | Venzke, Recovered From Illness, Definite Starter in Garden Race; Penn Ace Ready to Meet Cunningham and Mangan Tomorrow in the Columbian Mile at K. of C. Games -- Metcalfe, Siegel and Peacock Among Seeded Stars in 60-Yard Dash. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cubs.html | CUBS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/colorado-fuel-capital-5000000-would-be-assured-under-plan-for.html | COLORADO FUEL CAPITAL; $5,000,000 Would Be Assured Under Plan for Reorganization. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/fermoy-child-christened-daughter-of-lord-and-lady-fermoy-is-named.html | FERMOY CHILD CHRISTENED; Daughter of Lord and Lady Fermoy Is Named Frances Ruth Burke, | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-allston-g-bouve.html | DR. ALLSTON G. BOUVE | True | Special to TI NW No.. ,s. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/distribution-of-1500000.html | Distribution of $1,500,000 | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/stocks-in-london-paris-and-berlin-english-prices-tumble-as-more.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Tumble as More Serious View of Crisis in Europe Develops. REICH MARKET IS WEAKER French List Declines at Start, but Recovers Later in a Calm Atmosphere. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cathedral-laymen-elect.html | Cathedral Laymen Elect | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ridder-threatens-to-end-park-jobs-ready-to-withdraw-71500-men-in.html | RIDDER THREATENS TO END PARK JOBS; Ready to Withdraw 71,500 Men in Row With Moses Over the Posting of WPA Signs. POLITICS IS CHARGED Park Head Holds Proposal Is to Advertise Federal Regime and Violates City Law. Ridder Ready to End Park Jobs In Row With Moses on WPA Signs | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/son-born-to-mrs-c-ap-l-jonesl.html | Son Born to Mrs. C. ap L. Jonesl | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/the-kings-broadcast-english.html | THE KING'S (BROADCAST) ENGLISH | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/backs-gettysburg-plan-roosevelt-favors-federal-cooperation-in.html | BACKS GETTYSBURG PLAN; Roosevelt Favors Federal Cooperation in Blue-Gray Reunion. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/kelmscott-chaucer-brings-7100-at-sale-rare-typographical-copy-is.html | KELMSCOTT CHAUCER BRINGS $7,100 AT SALE; Rare Typographical Copy Is Sold From the Marsden J. Perry Library. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/belding-heminway-to-expand.html | Belding Heminway to Expand | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/newark-strike-parley-today.html | Newark Strike Parley Today | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/berlin-market-quiet-and-weaker.html | Berlin Market Quiet and Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bank-of-canada-reports-deposits-increase-and-ratio-is-raised-in.html | BANK OF CANADA REPORTS; Deposits Increase and Ratio Is Raised in Week's Operations. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/record-in-foreign-sales-general-motors-marketed-27911-units.html | RECORD IN FOREIGN SALES; General Motors Marketed 27,911 Units Overseas In February. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/student-polls-dropped-city-college-to-seek-new-method-of-getting.html | STUDENT POLLS DROPPED; City College to Seek New Method of Getting Robinson Sentiment. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/paris-recovers-after-drop.html | Paris Recovers After Drop | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/maroons-gain-tie-with-chicago-33-world-champions-stage-rally-to.html | MAROONS GAIN TIE WITH CHICAGO, 3-3; World Champions Stage Rally to Deadlock Black Hawks as 12,000 Look On. TORONTO PREVAILS BY 6-3 Late Surge Against Canadiens Sends Leafs Into Undisputed International Group Lead. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/flat-in-bronx-sold.html | Flat in Bronx Sold | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/luckman-nephew-held-in-high-bail-hunted-since-jan-1-in-murder-case.html | LUCKMAN NEPHEW HELD IN HIGH BAIL; Hunted Since Jan. 1 in Murder Case, He Goes to Jail in Default of $50,000. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/8-dead-as-floods-sweep-seaboard-jersey-is-hard-hit-overflows-in.html | 8 DEAD AS FLOODS SWEEP SEABOARD; JERSEY IS HARD HIT; Overflows in Passaic Valley Leave Thousands Homeless --Westchester Suffers. 5 KILLED IN NEW ENGLAND Swollen Rivers and Landslides Take Heavy Toll--Railroads and Highways Blocked. FOG DISRUPTS THIS AREA Harbor Paralyzed All Morning-- Pier in Hudson Demolished by Huge Ice Floe. 8 DEAD AS FLOODS SWEEP SEABOARD | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/heads-women-at-cornell.html | Heads Women at Cornell | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/pins-coal-act-test-on-law-or-troops-dickinson-tells-the-supreme.html | PINS COAL ACT TEST ON LAW OR TROOPS; Dickinson Tells the Supreme Court Federal Power Is at Stake in Guffey Decision. CASE IN JUSTICES' HANDS Operators' Counsel Attacks Kentucky Intervention -- Ohio Enters as Seventh State. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/memorial-to-george-v-statue-to-be-set-up-in-london-and.html | MEMORIAL TO GEORGE V; Statue to Be Set Up in London and Philanthropic Scheme Adopted. | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/a-bewildering-attack.html | A Bewildering Attack | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/reich-issues-a-warning-says-it-will-drop-peace-proposals-if.html | REICH ISSUES A WARNING; Says It Will Drop Peace Proposals if Sovereign Rights Are Menaced. MAKES ISOLATION THREAT Calls Rhine Move 'Symbolic' Only , Holding France Can Rally 30,000,000 Men. ANXIETY IN BERLIN GROWS Government Makes Statement in Reply to British Attempt to Obtain Concession. REICH IN WARNING TO OTHER POWERS | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/red-sox.html | RED SOX | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/natural-gas-deal-in-refunding-plan-stone-webster-group-proposes-to.html | NATURAL GAS DEAL IN REFUNDING PLAN; Stone & Webster Group Proposes to Acquire Control of Oklahoma Company . UP TO SECURITY HOLDERS New Set-Up for $48,000,000 Utility Calls for $31,000,000 Loan for Successor. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/lottery-is-called-in-postal-hearing-grand-national-treasure-hunt.html | LOTTERY IS CALLED IN POSTAL HEARING.; Grand National Treasure Hunt Promoters Are Named in Charges by Department. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/george-h-reaney-elected.html | George H. Reaney Elected | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/hudson-motor-car-sales-jump.html | Hudson Motor Car Sales Jump | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/news-five-tops-bowlers-indianapolis-team-rolls-2779-to-assume-lead.html | NEWS FIVE TOPS BOWLERS; Indianapolis Team Rolls 2,779 to Assume Lead in A.B.C. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/lifts-new-haven-tax-bill-government-contention-adds-600000-to-roads.html | LIFTS NEW HAVEN TAX BILL; Government Contention Adds $600,000 to Road's Liability. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/8-hurt-in-wreck-caused-by-flood-washout-causes-derailment-of-new.html | 8 HURT IN WRECK CAUSED BY FLOOD; Washout Causes Derailment of New Haven Train Near Great Barrington. FOG DENSE AT THE TIME Blocked at Bridge on Way to New York, Passengers Were Being Returned to Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/financial-markets-leading-stocks-lose-1-to-6-points-bonds-weaken.html | FINANCIAL MARKETS; Leading Stocks Lose 1 to 6 Points; Bonds Weaken -- Dollar Gains -- Wheat Up; Cotton Irregular. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rebukes-dumb-jury-court-angered-when-confessed-prowler-is-acquitted.html | REBUKES 'DUMB' JURY; Court Angered When Confessed Prowler Is Acquitted. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/court-test-urged-over-realty-levy-huser-expresses-doubt-of-the.html | COURT TEST URGED OVER REALTY LEVY; Huser Expresses Doubt of the Constitutionality of This City's Assessments. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/william-stubner.html | WILLIAM STUBNER | True | Special to T lgsw YOR: TS. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/strasbourg-curbs-bank-rush.html | Strasbourg Curbs Bank Rush | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/developments-in-europe.html | Developments in Europe | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/foreign-banks-add-to-deposits-here-15116000-rise-shown-for-central.html | FOREIGN BANKS ADD TO DEPOSITS HERE; $15,116,000 Rise Shown for Central Institutions in Week in Reserve Bank Balances. EXCESS RESERVES DOWN $30,000,000 Decline Reported by Federal System -- Gold Stocks Up $3,000,000. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/files-as-a-borah-delegate.html | Files as a Borah Delegate | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/states-as-amici-curiae.html | States as Amici Curiae | True | RAY T. ERNST | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bid-by-consolidated-gas-mayor-wilson-tells-of-offer-to-lease.html | BID BY CONSOLIDATED GAS; Mayor Wilson Tells of Offer to Lease Philadelphia Plant. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mill-buying-helps-cotton-near-close-list-develops-easier-tone-on.html | MILL BUYING HELPS COTTON NEAR CLOSE; List Develops Easier Tone on Setback in Liverpool and Weakness in Stocks. PRICE CHANGES IRREGULAR Spot Month Sells at 11.36c, Its Best Level for the Week, Against 11.44 in South. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/woman-pleads-guilty-in-furniture-racket-repeated-sacrifice-of-her.html | WOMAN PLEADS GUILTY IN FURNITURE RACKET; Repeated 'Sacrifice' of Her Possessions in 'Bargain' Sales in Home Led to Arrest. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sentenced-in-stolen-auto-case.html | Sentenced in Stolen Auto Case | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/yale-plans-to-sell-the-sterling-estate-property-in-greenwich-and.html | YALE PLANS TO SELL THE STERLING ESTATE; Property in Greenwich and North Castle Is Valued at More Than $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rovers-play-to-2-to-2-tie-deadlock-in-hershey-cup-hockey-battle.html | ROVERS PLAY TO 2 TO 2 TIE; Deadlock in Hershey Cup Hockey Battle With Baltimore. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/30unt-ughida-dies-diplomat-of-japan-foreign-minister-in-critical.html | (30UNT UGHIDA DIES; DIPLOMAT OF JAPAN; Foreign Minister in Critical Period Over Manchukuo Had Acted as Premier, ENVOY HERE BEFORE WAR Announced Nation's Withdrawal From League -- Ex-President of Railway, | True | Wireless to Tm NE YOI TnureB. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/business-world.html | Business World | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/2000000-locomotive-order.html | $2,000,000 Locomotive Order | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/women-join-fight-on-juvenile-crime-delegates-of-250-organizations.html | WOMEN JOIN FIGHT ON JUVENILE CRIME; Delegates of 250 Organizations at Herald Tribune Forum Plan United Drive. VOTE FOR YOUTH CENTERS Mack Williams, 16, Stirs Hearers With Story of Reforming Boys in the Slums. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/yugoslavia-lists-bonds-with-sec-permanent-registration-asked-for.html | YUGOSLAVIA LISTS BONDS WITH SEC; Permanent Registration Asked for $14,875,000 of 8s and $28,929,000 of 7s. | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/cardinals.html | CARDINALS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/ottawa-told-of-developments.html | Ottawa Told of Developments | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/goldstein-wins-at-handball.html | Goldstein Wins at Handball | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/lead-business-is-10-up-stockholders-hear-st-joseph-co-is-operating.html | LEAD BUSINESS IS 10% UP; Stockholders Hear St. Joseph Co. Is Operating at 40%. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/2-exchange-seats-to-be-transferred-purchases-by-egbert-moxham-and.html | 2 EXCHANGE SEATS TO BE TRANSFERRED; Purchases by Egbert Moxham and Roy M. Mulford Are Announced. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/catholicism-held-libertys-defense-charities-report-sees-church-as.html | CATHOLICISM HELD LIBERTY'S DEFENSE; Charities Report Sees Church as Stanchest Foe of State Absolutism. YOUTH TRAINING HAILED Dr. Moore Asserts Destiny of Nation Rests in the Hands of Its Children. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/rfc-receives-bids-on-5845000-bonds-offers-above-par-lead-in-sale-of.html | RFC RECEIVES BIDS ON $5,845,000 BONDS; Offers Above Par Lead in Sale of Municipal Loans Taken From PWA. RAIL LIEN DEAL DEFERRED $14,700,000 of Illinois Central 4s to Be Resubmitted on Request of Bankers. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/experts-approve-new-housing-plan-federal-group-agrees-on-slum.html | EXPERTS APPROVE NEW HOUSING PLAN; Federal Group Agrees on Slum Clearance Program for Low Cost Homes. WILL SEE ROOSEVELT TODAY Proposals for Federally Issued or Guaranteed Mortgages Will Be Decided by Him. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/needy-ill-children-to-benefit-by-fete-card-party-and-tea-march-18.html | NEEDY ILL CHILDREN TO BENEFIT BY FETE; Card Party and Tea March 18 Will Aid Cardiac Committee of Post-Graduate Hospital. LARGE GROUP OF SPONSORS Mrs. Charles B. Halsey in Charge of Reservations and Mrs. J.S. Myrick of Arrangements. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/third-of-long-beach-street-lights-out-as-utilitys-reply-to-citys.html | Third of Long Beach Street Lights Out As Utility's Reply to City's Fight on Rates | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/county-fair-ball-planned-in-miami-real-ferris-wheel-to-be-set-up-at.html | COUNTY FAIR BALL PLANNED IN MIAMI; Real Ferris Wheel to Be Set Up at Surf Club for Gala Dance Tomorrow -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/521415-is-allotted-for-state-wpa-jobs-countries-in-metropolitan.html | $521,415 IS ALLOTTED FOR STATE WPA JOBS; Countries in Metropolitan Area Will Share in Funds as Granted by Herzog. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/34-writers-assail-british-libel-laws-say-some-suits-over-fiction.html | 34 WRITERS ASSAIL BRITISH LIBEL LAWS; Say Some Suits Over Fiction Characters Are 'Thinly Disguised Blackmail.' | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wheeling-steel-nets-311-a-share-profit-of-3497626-last-year.html | WHEELING STEEL NETS $3.11 A SHARE; Profit of $3,497,626 Last Year Reported, Compared With $529,202 in 1934. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/its-a-nice-day-to-avoid-black-cats-and-ladders.html | It's a Nice Day -- to Avoid Black Cats and Ladders | True | | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/spear-co-to-refinance-holders-approve-settlement-of-arrears-and.html | SPEAR & CO. TO REFINANCE; Holders Approve Settlement of Arrears and Stock Retirement. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/indicted-as-counterfeiter.html | Indicted as Counterfeiter | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/white-sox.html | WHITE SOX | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wool-goods-quiet-prices-unchanged-exchange-reports-lull-for-the.html | WOOL GOODS QUIET, PRICES UNCHANGED; Exchange Reports Lull for the Week Was Welcomed by Some Mills After Active Period. WORLD MARKETS STRONG Buyers Found Unable to Obtain Concessions -- Contracts for Fall Show Gain. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/dr-alper-pleads-guilty-aide-of-montana-admits-making-fraudulent.html | DR. ALPER PLEADS GUILTY; Aide of Montana Admits Making Fraudulent State Tax Returns. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/moron-driver-lost-license-four-times-harnett-says-paduano-scored-on.html | MORON DRIVER LOST LICENSE FOUR TIMES; Harnett Says Paduano, Scored on Mentality in Brooklyn Court, Was Suspended. POLICE FAILED TO FIND HIM Commissioner Answers Solomon by Citing Bills He Backs in State Legislature. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/schoss-nocom.html | Schoss -- Nocom | True | Special to TEE IIW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/tax-on-insurance-scored-by-hoover-former-president-at-dinner-of.html | TAX ON INSURANCE SCORED BY HOOVER; Former President, at Dinner of Underwriters, Declares Such a Step 'Illogical.' | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/5426-firms-listed-for-counter-trade-sec-issues-summary-of-its.html | 5,426 FIRMS LISTED FOR COUNTER TRADE; SEC Issues Summary of Its Registrations Effective as of Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/icc-permits-group-to-intervene-in-plan-committee-says-it-represents.html | I.C.C. PERMITS GROUP TO INTERVENE IN PLAN; Committee Says It Represents 73% of Bonds of the Chicago, Indianapolis & Louisville. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/new-york-ac-to-meet-aknusti-in-series-for-senior-polo-title.html | New York A.C. to Meet Aknusti In Series for Senior Polo Title; Elbridge Gerry and Iglehart, Internationalists, to Play in Indoor Championship Starting Next Thursday--Sherman Memorial and Junior Events to Begin Tomorrow. | True | By Robert F. Kelley | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/sugar-deliveries-off-refineries-total-in-january-1426-less-than.html | SUGAR DELIVERIES OFF; Refineries' Total in' January 14.26% Less Than Year Before. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/women-score-arms-rise-dr-woolley-heads-group-protesting-to.html | WOMEN SCORE ARMS RISE; Dr. Woolley Heads Group Protesting to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/for-wall-st-baseball-league.html | For Wall St. Baseball League | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/mayors-press-plea-for-2340000000-la-guardia-for-the-conference.html | MAYORS PRESS PLEA FOR $2,340,000,000; La Guardia, for the Conference, Urges Roosevelt to Continue the WPA. PLAN IS CALLED 'AMERICAN' Formal Report, Barring Dole, Calls for Aid for Another Year After July 1 Next. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/wholesale-prices-off-labor-bureau-index-at-797-on-march-7-799-week.html | WHOLESALE PRICES OFF; Labor Bureau Index at 79.7 on March 7 -- 79.9 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/soussa-sets-back-kling-by-300172-rallies-and-remains-tied-with.html | SOUSSA SETS BACK KLING BY 300-172; Rallies and Remains Tied With Collins, Victor Over Appleby by 300-275 at Billiards. | True | Special to THE NEW YORK TIMES. | C1B 293419 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/bees.html | BEES | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/general-decline-hits-bond-market-european-alarms-and-high-price.html | GENERAL DECLINE HITS BOND MARKET; European Alarms and High Price Level Contribute to Increase Offerings. | True | | C1B 293419 |
| 1936-03-13 | 1936-03-13 | https://www.nytimes.com/1936/03/13/archives/soviet-pact-wins-in-french-senate-foes-of-bolshevism-back-the.html | SOVIET PACT WINS IN FRENCH SENATE; Foes of Bolshevism Back the Treaty as a Patriotic Duty Because of Hitler's Move. FINAL VOTE IS 231 TO 53 Paris Is Pleased by Powers' Condemnation of Reich but Still Doubts Accord. SOVIET PACT WINS IN FRENCH SENATE | True | Wireless to THE NEW YORK TIMES. | C1B 293419 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/budget-rise-urged-for-new-schools-prof-bowman-tells-capital-outlay.html | BUDGET RISE URGED FOR NEW SCHOOLS; Prof. Bowman Tells Capital Outlay Bearing $25,000,000 Fund Is Not Enough. COURT HOUSE IS OPPOSED Miss Tanzer and Riegelman Speak Against $100,000 for Preliminary Work. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/eight-lost-in-ship-blast-steamer-sinks-in-red-sea-ten-survivors-are.html | EIGHT LOST IN SHIP BLAST; Steamer Sinks in Red Sea -- Ten Survivors Are Rescued. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/gas-raid-by-us-men-traps-bank-bandit-six-families-routed-as-fumes.html | GAS RAID BY U.S. MEN TRAPS BANK BANDIT; Six Families Routed as Fumes Seep Through Apartment House in Brooklyn. CHILDREN ARE AFFECTED Robber With 29 Aliases Linked to $1,042,000 Hold-Up of Bank in Nebraska. 6 FAMILIES ROUTED BY TEAR GAS RAID | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wheat-corn-rye-improve-prices-futures-of-major-grain-sent-higher-in.html | WHEAT, CORN, RYE IMPROVE PRICES; Futures of Major Grain Sent Higher in Chicago by Traders in Florida. WORLD MARKETS ADVANCE European Political Situation and Drought in Southwest Are Watched in Pits. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/temple-opens-jubilee-christian-faiths-aid-mount-neboh-congregation.html | TEMPLE OPENS JUBILEE; Christian Faiths Aid Mount Neboh Congregation In Program. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/1825-pupils-ill-upstate-mild-form-of-influenza-afflicts-region-in.html | 1,825 PUPILS ILL UP-STATE; Mild Form of Influenza Afflicts Region in Adirondacks. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/locarno-powers-firm-against-war-four-unanimously-resolve-to-avoid-a.html | LOCARNO POWERS FIRM AGAINST WAR; Four Unanimously Resolve to Avoid Action Capable of Promoting Bloodshed. ITALY SUPPORTS FRANCE But Litvinoff Administers a Reproach to Flandin for Weakening League Ideals. | True | By Augurspecial Cable To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/curb-on-free-press-in-bills-is-feared-columbia-professor-warns-of.html | CURB ON FREE PRESS IN BILLS IS FEARED; Columbia Professor Warns of Peril in Tydings-McCormick Measure and Others. SCHOOL EDITORS GET JOB Group Named From 1,700 at Convention to Prepare Issue of Spectator Today. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/south-side-keeps-swim-title.html | South Side Keeps Swim Title | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/red-sox.html | RED SOX | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/defense-ministry-is-given-to-inskip-british-attorney-general-is.html | DEFENSE MINISTRY IS GIVEN TO INSKIP; British Attorney General Is Promoted to Coordinate 3 Fighting Forces. APPOINTMENT IS SURPRISE Viscount Swinton Had Been the First Choice but House of Commons Barred Him. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/newsprint-output-gains-canadian-february-total-of-221569-tons-is.html | NEWSPRINT OUTPUT GAINS; Canadian February Total of 221,569 Tons Is Record for Month. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/john-m-fogelsangeft.html | JOHN M. FOGELSANGEFT. | True | SpecteA t.o THE I'.V YORK TES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/court-favors-plan-for-colorado-fuel-companys-fixed-charges-to-be.html | COURT FAVORS PLAN FOR COLORADO FUEL; Company's Fixed Charges to Be Cut From $1,600,000 to $225,000 a Year. TO BE $15,000,000 ISSUE Bondholdings of Rockefeller and Gould Interests Are Not Disturbed by Project. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hunt-crippleb-schooner-canadian-ships-search-blindly-in-fog-off.html | HUNT CRIPPLEB SCHOONER; Canadian Ships Search Blindly in Fog Off Halifax. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/leiningerfunk.html | LeiningerFunk | True | Special to THE NW YORX TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/angers-of-celestial-minds.html | ANGERS OF CELESTIAL MINDS. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/list-six-jamaica-stakes-paumonok-handicap-will-feature-openingday.html | LIST SIX JAMAICA STAKES; Paumonok Handicap Will Feature Opening-Day Card April 15. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/harvester-earned-19618238-in-1935-international-companys-net-profit.html | HARVESTER EARNED $19,618,238 IN 1935; International Company's Net Profit Compares With $3,948,636 in 1934. 57% INCREASE IN SALES Preferred Dividends Covered First Time Since 1930 -- Other Corporations Report. HARVESTER EARNED $19,618,238 IN 1935 | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/meteorite-is-seen-passing-over-city-many-report-sighting-white.html | METEORITE IS SEEN PASSING OVER CITY; Many Report Sighting White Streak in Sky -- Rumbling Like Thunder Heard in Jersey. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/workers-regime-paraguays-goal-franco-disavows-dictatorial-aims.html | WORKERS' REGIME PARAGUAY'S GOAL; Franco Disavows Dictatorial Aims, Pledging to People 'a True Democracy.' RECOGNITION DUE TODAY Six Mediating Nations in Chaco Dispute Will Give Formal Notice at Asuncion. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cocktail-decision-upheld.html | Cocktail Decision Upheld | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/3-salvo-kidnappers-get-50-years-to-life-defense-pleads-for-leniency.html | 3 SALVO KIDNAPPERS GET 50 YEARS TO LIFE; Defense Pleads for Leniency on Ground That Crime Was 'Underworld Affair.' | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/richberg-heard-on-prices-he-tells-senate-committee-that-basingpoint.html | RICHBERG HEARD ON PRICES; He Tells Senate Committee That Basing-Point System Is Unsound. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/berlin-market-weak-and-dull.html | Berlin Market Weak and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/frances-lawrence-stiles-to-be-married-to-darragh-de-lancey-jr.html | Frances Lawrence Stiles to Be Married To Darragh de Lancey Jr., Attorney, Here | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ely-will-not-be-delegate-former-governor-refuses-place-on.html | ELY WILL NOT BE DELEGATE; Former Governor Refuses Place on Massachusetts Pledged Slate. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/stocks-in-london-paris-and-berlin-english-prices-sag-again-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Sag Again as Anxieties Over International Situation Increase. GERMAN TRADING SMALL French Dealings Light, Values Weak, but Situation Is Not Viewed With Pessimism. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/polish-jews-call-a-general-strike-will-walk-out-throughout-the.html | POLISH JEWS CALL A GENERAL STRIKE; Will Walk Out Throughout the Nation to Protest Against Anti-Semitic Outbursts. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/womens-shelter-formally-opened-hodson-at-ceremonies-hails-project.html | WOMEN'S SHELTER FORMALLY OPENED; Hodson at Ceremonies Hails Project on East Side as a Real Social Need. RIDDER ALSO IS PRESENT Building, Renovated With WPA Funds, Now in Use as Annex of City Lodging House. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/sherrill-warns-on-sales-tax.html | Sherrill Warns on Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/united-synagogue-opens-convention-rabbi-rosen-in-keynote-sermon.html | UNITED SYNAGOGUE OPENS CONVENTION; Rabbi Rosen, in 'Keynote' Sermon, Backs Social Planning as in Line With Code of Israel. 1,000 GATHER IN CAPITAL Mrs. Roosevelt to Welcome the Delegates of Women's League at Luncheon Monday. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/schacht-fears-sanctions.html | Schacht Fears Sanctions | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/fidelio-repeated-queena-mario-sings-role-of-marcellina-in-beethoven.html | FIDELIO' REPEATED; Queena Mario Sings Role of Marcellina in Beethoven Opera. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bye-ensemble-heard-family-of-maine-musicians-gives-debut-concert.html | BYE ENSEMBLE HEARD; Family of Maine Musicians Gives Debut Concert Here. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/machado-extends-visit-expresident-of-cuba-to-stay-in-bermuda.html | MACHADO EXTENDS VISIT; Ex-President of Cuba to Stay in Bermuda Another Month. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/french-mystified-by-british-stand-fail-to-see-why-after-london.html | FRENCH MYSTIFIED BY BRITISH STAND; Fail to See Why, After London Condemned Reich, It Seeks to Avoid Sanctions. PARALYSIS OF TALKS SEEN Warning Is Given Against the 'Stupid Ideology' That Has Caused the German Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/savoldi-conquers-vary-hungarian-counted-out-in-fall-from-102d.html | SAVOLDI CONQUERS VARY; Hungarian Counted Out in Fall From 102d Engineers Ring. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/col-payson-is-dead-retired-officer-73-commissioned-in-regular-army.html | COL. PAYSON IS DEAD; RETIRED OFFICER, 73; Commissioned in Regular Army After the Spanish War-Succumbs in Italy. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cubs-white-sox.html | CUBS -- WHITE SOX | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ill-training-for-youth.html | Ill Training for Youth | True | H.S. DEAN | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/gas-kills-accountant.html | Gas Kills Accountant | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/a-remarkable-oversubscription.html | A REMARKABLE OVER-SUBSCRIPTION. | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ulen-co-to-submit-capitalchange-plan-would-eliminate-preferred.html | ULEN & CO. TO SUBMIT CAPITAL-CHANGE PLAN; Would Eliminate Preferred Stock With $37.50 a Share Accruals and Offer New Issues. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/nietzsche-and-nazis.html | Nietzsche and Nazis | True | OSCAR LEVY | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-m-f-mconnell-head-of-the-music-department-at-wadlelgh-high.html | MISS M. F. M'CONNELL; Head of the Music Department at Wadlelgh High School. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mcarty-subdues-shaw-enters-class-c-squash-racquets-final-harrison.html | M'CARTY SUBDUES SHAW; Enters Class C Squash Racquets Final -- Harrison Scores. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/montreal-margins-up-5-increased-stock-requirements-effective-next.html | MONTREAL MARGINS UP 5%; Increased Stock Requirements Effective Next Monday. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/signals-laid-to-stars-light-on-cosmic-dust-causes-radio-waves-says.html | SIGNALS' LAID TO STARS; Light on Cosmic Dust Causes Radio Waves, Says Coast Physicist. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/advertising-wpa.html | ADVERTISING WPA. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/1929-tax-evasions-charged-to-four-federal-indictments-obtained-on.html | 1929 TAX EVASIONS CHARGED TO FOUR; Federal Indictments Obtained on Eve of Intervention of Statute of Limitations. FRANK HENDRICK NAMED Once Sought U.S. Senate Seat -Huge Fraud Laid to Isidor Goldberg, Radio Tube Man. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jersey-prepares-to-end-all-relief-legislature-weighs-new-plan-to.html | JERSEY PREPARES TO END ALL RELIEF; Legislature Weighs New Plan to Tax Newspapers and Incomes to Get Funds. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/income-tax-returns-due-by-monday-at-midnight.html | Income Tax Returns Due By Monday at Midnight | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/yacht-club-plans-ladies-day-here-doors-of-new-york-groups-house-to.html | YACHT CLUB PLANS 'LADIES DAY' HERE; Doors of New York Group's House to Open to Women First Time Since 1901. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/luncheon-is-given-by-mrs-clayburgh-mrs-james-roosevelt-among-her.html | LUNCHEON IS GIVEN BY MRS. CLAYBURGH; Mrs. James Roosevelt Among Her Guests at Party Before Concert by Philharmonic. JOHN McA. PRESTON HOST Mrs. C.K. Morrison Entertains for Group Who Will Work for Charity at Flower Exhibit. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/brooklyn-site-cleared.html | Brooklyn Site Cleared | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mussolinis-sons-get-medals.html | Mussolini's Sons Get Medals | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/a-r-clarkson-dies-exmanufacturer-oldest-alumnus-of-rochester.html | A. R. CLARKSON DIES; EX-MANUFACTURER; Oldest Alumnus of Rochester University Headed Niagura Screw Compuny 40 Years. | True | Bpecia.l to Tn EW YORK Tru-8. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/to-act-for-new-haven-investors.html | To Act for New Haven Investors | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/analyzing-realty-position-present-situation-traced-back-to-effects.html | ANALYZING REALTY POSITION; Present Situation Traced Back to Effects of Speculative Boom. | True | HERBERT S. BATES | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/free-trade-zone-arouses-interest-mckenzie-says-this-has-been-so.html | FREE TRADE ZONE AROUSES INTEREST; McKenzie Says This Has Been So Great That Success of Plan Seems Assured. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/one-park-avenue-inc-invokes-section-77b-operators-of-building-file.html | ONE PARK AVENUE, INC., INVOKES SECTION 77B; Operators of Building File Reorganization Plan, Listing Assets of $5,898,020. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/the-play-group-theatre-in-a-skeletonized-version-of-dreisers-an.html | THE PLAY; Group Theatre in a Skeletonized Version of Dreiser's 'An American Tragedy.' | True | By Brooks Atkinson | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/joyce-grubbss-plans-she-will-be-wed-march-22-to-john-j-cherer-3d-in.html | JOYCE GRUBBS'S PLANS; She Will Be Wed March 22 to John J, Scherer 3d in Warrenton. | True | Special to TZsw YORK TnS. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/investors-active-in-bronx-realty-three-apartment-houses-on-avenues.html | INVESTORS ACTIVE IN BRONX REALTY; Three Apartment Houses on Avenues Pass to New Ownership. CORNER TO BE RENOVATED Insurance Company and a Bank Dispose of Two Properties -- Exterior Street Lease. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jersey-republicans-support-gov-landon-13-of-the-21-county-chairmen.html | JERSEY REPUBLICANS SUPPORT GOV. LANDON; 13 of the 21 County Chairmen Formally Endorse Him for the Presidential Nomination. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/call-tops-qualifiers-in-freestyle-swim-st-francis-ace-also-gains-a.html | CALL TOPS QUALIFIERS IN FREE-STYLE SWIM; St. Francis Ace Also Gains a Place in Dive at Private Schools Meet. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/financial-markets-stocks-again-lower-on-european-situation-bonds.html | FINANCIAL MARKETS; Stocks Again Lower on European Situation; Bonds Off -- Dollar Mounts to Par -- Wheat Irregular. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/music-conrad-thibaults-recital.html | MUSIC; Conrad Thibault's Recital | True | N.S. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rhine-coup-hailed-as-a-nazi-triumph-streicher-says-only-godsent.html | RHINE COUP HAILED AS A NAZI TRIUMPH; Streicher Says Only God-Sent Leader of Germans Could Have Taken the Step. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/state-bank-chief-gets-2-new-aides-ej-pierce-and-gr-dorman-advanced.html | STATE BANK CHIEF GETS 2 NEW AIDES; E.J. Pierce and G.R. Dorman Advanced to Posts of Deputy Superintendents. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/foreign-exchange-friday-march-13-1936.html | FOREIGN EXCHANGE; Friday, March 13, 1936. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/browns.html | BROWNS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/dr-w-h-peters-dies-health-officer-54-cincinnati-commissioner-was.html | DR. W. H. PETERS DIES; HEALTH OFFICER, 54; Cincinnati Commissioner Was Nationally Known for His Advocacy of Sanitation. | True | Speal to/**jmgITgw X'otx 'i'z,m. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-george-s-avery-her-husband-dr-avery-died-in-same-mr-kisco.html | MRS. GEORGE S. AVERY; Her Husband, Dr. Avery, Died in Same Mr. Kisco Hospital March 3. | True | special to TJ Nw NoR TIs. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ringling-estate-tax-lien-filed.html | Ringling Estate Tax Lien Filed | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/leadzinc-mill-will-restart.html | Lead-Zinc Mill Will Restart | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/15000000-racket-is-laid-to-barbers-dodge-asked-to-help-smash-ring.html | $15,000,000 RACKET IS LAID TO BARBERS; Dodge Asked to Help Smash Ring Selling Bootleg Hair Tonic and Perfume. OLD LIQUOR GANGS BLAMED 4,723 Shops in City Area Said to Have Been Found Using Spurious Products. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-james-s-merrill.html | MRS. JAMES S. MERRILL | True | Special to z NZW No s. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-georget-berry-i-1-englewood-woman-was-active-in-church-and.html | , MRS. GEORGET. BERRY; I 1 [ Englewood Woman Was Active in Church and Charity Work, | True | specte.t to T Nw Yo TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ren-i-j-ahoi-of-fordham-dead-professor-of-philosophy-had-served.html | REN. I. J. AHOI OF FORDHAM DEAD; Professor of Philosophy Had Served Society of Jesus for Half a Century. AUTHOR OF TEXTBOOKS 75-Year-Old Educator Formerly Taught at Holy Cross and St. Francis Xavier College. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/captain-alfred-lecouvee-quebec-mariner-once-amputated-own-leg-when.html | CAPTAIN ALFRED LECOUVEE; Quebec Mariner Once Amputated Own Leg When Injured on Ship. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/12-seized-with-weapons-police-charge-they-were-waiting-to-beat-up.html | 12 SEIZED WITH WEAPONS; Police Charge They Were Waiting to 'Beat Up Pickets.' | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/flood-in-jersey-still-is-serious-drives-many-more-from-homes-and.html | FLOOD IN JERSEY STILL IS SERIOUS; Drives Many More From Homes and Submerges Bridges and Roads in Passaic Valley. PATERSON BUILDS LEVEE Refugees Cared For by Relief Agencies -- Rivers Subsiding in Westchester. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/estimate-for-navy-is-offered-in-italy-expenditures-for-193637-are.html | ESTIMATE FOR NAVY IS OFFERED IN ITALY; Expenditures for 1936-37 Are 1,609,891,000 Lire, a Large Rise Over Present Fund. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hf-grady-to-quit-post-drafter-of-trade-pacts-will-return-to.html | H.F. GRADY TO QUIT POST; Drafter of Trade Pacts Will Return to California. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/calling-of-bonds-waived-port-authority-against-an-early-redemption.html | CALLING OF BONDS WAIVED; Port Authority Against an Early Redemption of 4s Due in 1975. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ada-besinnet-rche-psychic-medium-dies-gave-seances-for-sir-arthur.html | ADA BESINNET R(CHE, PSYCHIC MEDIUM, DIES; Gave Seances for Sir Arthur oonan Doyle -Widow of Newspaper. Writer. | True | Special to T 1 'oK TruS. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/liverpools-cotton-week-british-stocks-lower-imports-are-off.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Are Off. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/open-shop-advocated.html | Open Shop Advocated | True | ROWLAND G. FREEMAN | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/charity-bridge-planned-philanthropies-of-white-plains-to-profit-by.html | CHARITY BRIDGE PLANNED; Philanthropies of White Plains to Profit by Saturday Event. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/madrid-mob-burns-churches-flames-endanger-big-area-convent-and.html | MADRID MOB BURNS CHURCHES; FLAMES ENDANGER BIG AREA; Convent and Newspaper Plant Also Destroyed by Leftist Groups Carrying Torches. RADICALS DEFY RIGHTISTS Demonstration Is Reply of the Marxists to Attempt on Life of Socialist Deputy. MADRID MOB BURNS CHURCHES, CONVENT | True | By William P. Carneywireless To the New York Times. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rejects-child-labor-amendment.html | Rejects Child Labor Amendment | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/survey-is-urged-of-marine-labor-conference-on-safety-at-sea-asks.html | SURVEY IS URGED OF MARINE LABOR; Conference on Safety at Sea Asks Copeland for Special Group of Experts. FEARS INADEQUATE REPORT Repudiation of Agreement With Ship Lines by Union Men Assailed by Leaders. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/french-and-belgians-offer-to-moderate-rhine-stand-for-british.html | FRENCH AND BELGIANS OFFER TO MODERATE RHINE STAND FOR BRITISH MILITARY HELP; LEAGUE ACTION DELAYED Council to Meet Briefly Today and Leave Plan to Locarno Powers. THEY ARE NEARER ACCORD Unanimous Against Allowing Crisis to Become a Step on the Road to War. SANCTIONS ARE UNLIKELY German Diplomats in London Hint Concessions as Eden Pushes Mediation Efforts. Plan for a Military Alliance FRENCH, BELGIANS OFFER MODERATION | True | By Charles A. Seldenwireless To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/methodists-honor-pioneer-of-church-200th-anniversary-of-birth-of.html | METHODISTS HONOR PIONEER OF CHURCH; 200th Anniversary of Birth of Barbara Heck Will Close Here on Wednesday. | True | By Rachel K. McDowell | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bishop-will-probated.html | Bishop Will Probated | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/interest-rates-set-on-new-bond-issues-consumers-power-co-and-jones.html | INTEREST RATES SET ON NEW BOND ISSUES; Consumers Power Co. and Jones & Laughlin File Amendments to Registration With SEC. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/sports-of-the-times-the-stretch-run.html | Sports of the Times; The Stretch Run | True | Reg. U.S. Pat. Off. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/william-p-anderson-dean-of-the-railroad-livestock-agente-dies-in.html | WILLIAM P. ANDERSON; Dean of the Railroad Livestock Agente Dies in Texas at 92. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-c-vanderbilt-ill-wife-of-general-reported-to-be-suffering-from.html | MRS. C. VANDERBILT ILL; Wife of General Reported to Be Suffering From Pneumonia. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cornell-sports-board-ratifies-choice-of-snavely-as-successor-to.html | Cornell Sports Board Ratifies Choice of Snavely as Successor to Dobie; SNAVELY SELECTED AS CORNEL COACH Veteran Mentor Resigns Post at North Carolina and Gets 3-Year Contract at Ithaca. TAKES CHARGE ON APRIL 7 Dobie's Successor to Begin Spring Football Then -Assistants Not Named. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/crossroads-logic.html | Crossroads Logic | True | HOMER M. GREEN | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/realty-man-missing-a-week.html | Realty Man Missing a Week | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/fire-insurance-gains.html | Fire Insurance Gains | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/van-sweringen-co-plans-to-void-stock-12000000-of-common-shares-are.html | VAN SWERINGEN CO. PLANS TO VOID STOCK; $12,000,000 of Common Shares Are Affected by Proposal for Realty Holding Concern. | True | Special to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bid-republicans-to-budget-hearing-senate-democrats-through-dunnigan.html | BID REPUBLICANS TO BUDGET HEARING; Senate Democrats Through Dunnigan Urge Moffat to Attend on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/closed-shop-disapproved.html | Closed Shop Disapproved | True | C.F. GARRISON | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/republic-of-china-files-to-list-bonds-national-government-applies.html | REPUBLIC OF CHINA FILES TO LIST BONDS; National Government Applies for 6,000,000 of Hukuang Rail Obligations. GERMAN BANK ALSO ACTS Asks That $12,743,000 Consolidated Agricultural Loan Be Registered Here and in Boston. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/london-times-approves-pledges-to-france-if-they-will-hasten-accord.html | London Times Approves Pledges to France If They Will Hasten Accord With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/banks-in-federal-reserve-lift-balances-6387-report-44122035000-on.html | Banks in Federal Reserve Lift Balances; 6,387 Report $44,122,035,000 on Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/flat-on-west-side-sold-to-operator-locker-acquires-structure-in.html | FLAT ON WEST SIDE SOLD TO OPERATOR; Locker Acquires Structure in 151st Street Assessed at $255,000. EAST SIDE HOME BOUGHT Mortgage Firm Sells Restaurant Building in East Thirty-second Street. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/riots-held-temporary-spanish-envoy-believes-the-new-government-is.html | RIOTS HELD TEMPORARY; Spanish Envoy Believes the New Government Is Stable. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/barnard-class-reunion-today.html | Barnard Class Reunion Today | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/soussa-runs-134-to-win-cue-match-record-string-starts-him-on-way-to.html | SOUSSA RUNS 134 TO WIN CUE MATCH; Record String Starts Him on Way to 300-191 Score Over Schaap in 18.2 Tourney. COLLINS HAS TOTAL OF 132 Cluster Routs Kling, 300-133 -- Victors Are Tied for Lead in National Title Play. | True | By Louis Effratspecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/force-destructive.html | Force Destructive. | True | WILLIAM H. CHOROSH | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/state-of-california-loan-5000000-veterans-welfare-bonds-are-placed.html | STATE OF CALIFORNIA LOAN; $5,000,000 Veterans Welfare Bonds Are Placed at 102.217. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/weight-case-plea-fails-for-teacher-state-drops-miss-freistaters.html | WEIGHT CASE PLEA FAILS FOR TEACHER; State Drops Miss Freistater's Appeal as Having Been Delayed Too Long. SHE REDUCED BY 32 POUNDS Was Rejected for License in 1931 When Weighing 182 Pounds -- Now Has a Substitute Post. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/youngstown-payrolls-increase.html | Youngstown Payrolls Increase | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/richter-triumphs-in-college-boxing-beats-pontecorvo-defending.html | RICHTER TRIUMPHS IN COLLEGE BOXING; Beats Pontecorvo, Defending Heavyweight Champion, in Eastern Eliminations. | True | By Lincoln A. Werden | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/two-black-kittens-on-the-13th.html | Two Black Kittens on the 13th | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/boston-wool-trade-slow-buyers-cautious-but-prices-are-firm-foreign.html | BOSTON WOOL TRADE SLOW; Buyers Cautious, but Prices Are Firm -- Foreign Markets Strong. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ship-subsidies.html | SHIP SUBSIDIES. | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/world-record-in-danger-tonight-in-columbian-mile-at-the-garden.html | World Record In Danger Tonight In Columbian Mile at the Garden; Venzke-Cunningham-Mangan Meeting in K. of C. Games Will Decide 1936 Indoor Supremacy -- Three Stars Are Rated on Even Terms -- Capacity Crowd of 15,000 Expected. | True | By Arthur J. Daley | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/heads-shrine-directors.html | Heads Shrine Directors | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tea-to-help-library-fund-musicale-and-style-show-also-to-be-given.html | TEA TO HELP LIBRARY FUND; Musicale and Style Show Also to Be Given Friday at Art School. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/world-copper-total-off-refined-stocks-fell-to-483328-tons-last.html | WORLD COPPER TOTAL OFF; Refined Stocks Fell to 483,328 Tons Last Month -- Prices Steady. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/decline-in-the-cost-of-living-reported-industrial-conference-board.html | DECLINE IN THE COST OF LIVING REPORTED; Industrial Conference Board Finds Wage-Earners' Expenses Were Cut in February. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/commodity-markets-sugar-coffee-and-cocoa-futures-firm-with-other.html | COMMODITY MARKETS.; Sugar, Coffee and Cocoa Futures Firm With Other Staples Somewhat Lower -- Cash List Mixed. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/services-are-held-for-m-0-smedley-banking-assodates-ancl-public.html | SERVICES ARE HELD FOR M. 0. SMEDLEY; Banking Assodates ancl Public Officials Among Honorary Pallbearers at Service. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/long-beach-fights-light-service-cut-mayor-protests-to-the-public.html | LONG BEACH FIGHTS LIGHT SERVICE CUT; Mayor Protests to the Public Service Board Decrease in Street Lamps. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/emil-dusek-pins-alley-omaha-wrestler-wins-in-1558-at-jamaica-arena.html | EMIL DUSEK PINS ALLEY; Omaha Wrestler Wins in 15:58 at Jamaica Arena. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/republic-steel-cited-holder-asks-to-restrain-dividend-payment-on.html | REPUBLIC STEEL CITED; Holder Asks to Restrain Dividend Payment on New Stock. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/paris-sees-schacht-and-hitler-at-odds-presence-in-french-capital-of.html | PARIS SEES SCHACHT AND HITLER AT ODDS; Presence in French Capital of Unofficial German Observer Strengthens Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/news-of-the-stage-the-wpa-has-an-opening-this-evening-other-notes.html | NEWS OF THE STAGE; The WPA Has an Opening This Evening -- Other Notes From Broadway's Novel | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/autocar-meeting-postponed.html | Autocar Meeting Postponed | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/auctioned-parcels-go-to-mortgagees-eight-manhattan-properties-and.html | AUCTIONED PARCELS GO TO MORTGAGEES; Eight Manhattan Properties and One in Bronx Taken Over to Protect Liens. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hard-to-make-ends-meet-walkout-viewed-as-only-means-of-improving.html | HARD TO MAKE ENDS MEET; Walkout Viewed as Only Means of Improving Conditions. | True | BETTY WALLACE | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/la-salle-six-victor-61-defeats-poly-prep-while-new-utrecht-tops.html | LA SALLE SIX VICTOR, 6-1; Defeats Poly Prep, While New Utrecht Tops Brooklyn Prep. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cottage-club-dines-organization-marks-50th-anniversary-of-founding.html | COTTAGE CLUB DINES; Organization Marks 50th Anniversary of Founding at Princeton. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/red-bank-oil-to-vote-on-changes.html | Red Bank Oil to Vote on Changes | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/revwj-loirgan-editor-dead-at-52-associate-on-staff-of-america.html | REV.W.J. LOIRGAN, EDITOR, DEAD AT 52; Associate on Staff of America, Catholic Weekly -Underwent Appendicitis Operation. EDUCATOR IN CALIFORNIA Dean, 1922-25, of University of Santa Clara -Author of Many Dogmatic Monographs. | True | Special to Tmu lw YoK S. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/harvard-phi-beta-kappa-elects-8.html | Harvard Phi Beta Kappa Elects 8 | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/lecturer-on-fires-held-in-arson-case-youth-accused-of-posing-as.html | LECTURER' ON FIRES HELD IN ARSON CASE; Youth Accused of Posing as Inspector Giving Safety Talks Coincident With Blaze. HELD AFTER SCHOOL VISIT Brophy Reports Confession by Suspect Who Failed in Tests to Qualify as Fireman. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jinx-day-reduces-marriage-business-only-36-licenses-issued-here-on.html | JINX DAY' REDUCES MARRIAGE BUSINESS; Only 36 Licenses Issued Here on Friday the 13th, the Lowest Total Since 1908. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/soviet-sees-peace-in-pact-with-paris-but-officials-regret-the-delay.html | SOVIET SEES PEACE IN PACT WITH PARIS; But Officials Regret the Delay in French Ratification as Encouragement to Hitler. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-florence-hugo-left-133441-estate-frederick-h-waldorf-heirs-to.html | MRS. FLORENCE HUGO LEFT $133,441 ESTATE; Frederick H. Waldorf Heirs to Share $41,097 -- W.D. Strack Appraisal Is $375,186. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/pirates.html | PIRATES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/henry-bruckner-improving.html | Henry Bruckner Improving | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/heads-wesleyan-students.html | Heads Wesleyan Students | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bernice-levy-elopes-daughter-of-borough-president-is-bride-of-jack.html | BERNICE LEVY ELOPES; Daughter of Borough President Is Bride of Jack Rothstone. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-vargas-delays-flight.html | Mrs. Vargas Delays Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/alien-listings-opposed-rabbi-wise-and-three-others-score-proposed.html | ALIEN LISTINGS OPPOSED; Rabbi Wise and Three Others Score Proposed City Bill. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/the-fight-by-rounds.html | The Fight By Rounds | True | By Fred van Ness | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/five-named-to-end-deadlock-in-strike-mayor-picks-survey-board.html | FIVE NAMED TO END DEADLOCK IN STRIKE; Mayor Picks 'Survey Board' Headed by Bissell to Pave Way for Arbitration. CONFERENCE THIS MORNING Realty and Building Union Chiefs to Appear -- Owners Deny Blocking Parley. FIVE NAMED TO END DEADLOCK IN STRIKE | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/13-dead-in-ganada-maritime-provinces-begin-to-feel-effects-of.html | 13 DEAD IN GANADA; Maritime Provinces Begin to Feel Effects of Floods. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/steel-labor-meeting-carnegieillinois-union-parley-today-to-discuss.html | STEEL LABOR MEETING; Carnegie-Illinois Union Parley Today to Discuss Wage Rise. | True | Special to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mdivanis-honored-at-miami-luncheon-they-are-guests-of-mr-and-mrs.html | MDIVANIS HONORED AT MIAMI LUNCHEON; They Are Guests of Mr. and Mrs. Charles B. Wrightsman at the Surf Club. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/us-mens-team-loses-bows-to-austria-at-table-tennis-women-divide-two.html | U.S. MEN'S TEAM LOSES.; Bows to Austria at Table Tennis -- Women Divide Two Matches. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/homer-by-phelps-wins-for-dodgers-reds-are-beaten-3-to-2-by.html | HOMER BY PHELPS WINS FOR DODGERS; Reds Are Beaten, 3 to 2, by Pinch-Hitter's Drive With Cooney on Base. | True | By Roscoe McGowen | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rfc-awards-50-issues-agency-gets-260204-premium-on-municipal-and.html | RFC AWARDS 50 ISSUES; Agency Gets $260,204 Premium on Municipal and Similar Bonds. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/marie-cummings-to-be-wed-today-nurse-of-mrs-lindbergh-and-first-son.html | MARIE CUMMINGS TO BE WED TODAY; Nurse of Mrs. Lindbergh and First Son to Be the Bride of Dr. George A. Fiedler. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/thugs-get-150-suits-of-clothes.html | Thugs Get 150 Suits of Clothes | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-henie-to-skate-here-will-perform-at-carnivals-in-the-garden.html | MISS HENIE TO SKATE HERE; Will Perform at Carnivals in the Garden March 22 and 25. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/courts-ire-aroused-by-new-nitwit-laws-judge-balked-in-plan-to.html | COURT'S IRE AROUSED BY NEW 'NITWIT' LAWS; Judge, Balked in Plan to Extend Mercy, Sees State Acts as Impractical and Unfair. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/captain-here-for-new-command.html | Captain Here for New Command | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/dr-a-e-mityre-iheist-dies-supervised-can-e-di-dn-mfinitions-and.html | DR. A. *E. M,ITYRE, {IHEIST DIES; ' ! Supervised Can e. di d.n Mfinitions and Dirooted Building of Wartime Arsenal. ONCE TAUGHT IN GERMANY Studied in His Native Glasgow Leader in Wood Distillation at St. John, N. B. | True | B]pecX to qw Yop Ts. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/divorce-bill-reported-assembly-committee-would-make-desertion.html | DIVORCE BILL REPORTED; Assembly Committee Would Make Desertion Grounds for Action. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-life-insurance-less-industrial-and-group-over-1935-totals.html | NEW LIFE INSURANCE LESS; Industrial and Group Over 1935 Totals, February Check Shows. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/italians-launch-lake-tana-drive-political-challenge-to-britain-seen.html | Italians Launch Lake Tana Drive; Political Challenge to Britain Seen; Mussolini Believed Trying to Improve His Position for a Peace Deal Rather Than His Military Situation--Two Other Armies Push Ahead in Ethiopia. | True | By Arnaldo Cortesi | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/balk-on-alcohol-control-senators-deadlock-on-independent-agency-tax.html | BALK ON ALCOHOL CONTROL; Senators Deadlock on Independent Agency -- Tax Revision Falls. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/screen-notes.html | SCREEN NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/146-dwellings-planned-for-bayside-hills-tract.html | 146 Dwellings Planned For Bayside Hills Tract | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/roads-to-continue-talks-with-unions-management-group-decides-to.html | ROADS TO CONTINUE TALKS WITH UNIONS; Management Group Decides to Inform Roosevelt It Will Try to Reach Agreement. LABOR NOT SO CERTAIN Phillips Intimates President Is Not Familiar With Facts Regarding Unifications. | True | By Louis Starkspecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/brazil-plans-to-indict-400-soon-for-revolt-special-concentration.html | BRAZIL PLANS TO INDICT 400 SOON FOR REVOLT; Special Concentration Camp Likely Because 600 More Are Expected to Face Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hudson-ice-jam-breaks-river-drops-after-invading-albany-other.html | HUDSON ICE JAM BREAKS; River Drops After Invading Albany -- Other Streams Receding. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/311652-is-allotted-to-yonkers-by-wpa-fund-for-parks-is-part-of.html | $311,652 IS ALLOTTED TO YONKERS BY WPA; Fund for Parks Is Part of $663,560 Set Aside for Up-State Projects. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-britain-schools-closed.html | New Britain Schools Closed | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cosden-oils-correction.html | Cosden Oil's Correction | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/toothpick-in-boys-throat-draws-big-newark-crowd.html | Toothpick in Boy's Throat Draws Big Newark Crowd | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-wpa-projects-forbidden-by-bell-budget-chief-limits-relief-jobs.html | NEW WPA PROJECTS FORBIDDEN BY BELL; Budget Chief Limits Relief Jobs to Those Which Can Be Completed by July 1. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/italians-alarmed-by-britains-stand-firm-support-of-france-against.html | ITALIANS ALARMED BY BRITAIN'S STAND; Firm Support of France Against Reich Expected to Strengthen Sanctions. DEAL WITH PARIS IS DENIED Rome Believed Quietly Seeking to Learn French Attitude on Easing Punitive Bans. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/travel-club-gives-tea.html | Travel Club Gives Tea | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/at-the-rialto.html | At the Rialto | True | J.T.M. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/democrats-strong-in-pennsylvania-leaders-count-on-powerful-machine.html | DEMOCRATS STRONG IN PENNSYLVANIA; Leaders Count on Powerful Machine and Miners' Votes to Carry State in Fall. REPUBLICANS CONFIDENT Point to Victories Last Year in 27 of 34 Districts -- Many Business Men for Landon. | True | By Charles R. Michaelspecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-hemphill-takes-womens-belleair-golf-championship-mrs-vare.html | Miss Hemphill Takes Women's Belleair Golf Championship; MRS. VARE BEATEN BY MISS HEMPHILL Southern Star Triumphs by 3 and 2 Over National Champion in Florida. ASSUMES LEAD AT START Winner Adds Steadily to Her Margin With Fine Golf in Final Match at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/icc-interprets-new-truck-laws-companies-operating-in-single-state.html | I.C.C. INTERPRETS NEW TRUCK LAWS; Companies Operating in Single State Must File Tariffs if Outside Business Is Taken. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/flood-toll-to-29-new-england-loss-put-at-50000000-that-section-with.html | FLOOD TOLL TO 29; NEW ENGLAND LOSS PUT AT $50,000,000; That Section With 10 Deaths and Canada With 13 Are Regions Hardest Hit. 4 OTHERS IN PENNSYLVANIA Ice Jam Breaks, Hudson Drops --Jersey Still Menaced by Swelling Passaic. FLOOD DEAD TO 29; HUGE DAMAGE DONE | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/palm-beach-scene-of-many-parties-mrs-harold-baring-is-guest-at.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Harold Baring Is Guest at Luncheon at Seminole Club -- C.D. Smitherses Hosts. MRS. DONAHUE HAS GUESTS She Has Birthday Celebration at Her Villa -- Bishop and Mrs. Thomas Give a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/german-anxiety-grows-germany-planning-to-fortify-rhine.html | German Anxiety Grows; GERMANY PLANNING TO FORTIFY RHINE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hearst-broadens-lobby-suit-fight-new-action-asks-the-return-of-all.html | HEARST BROADENS LOBBY SUIT FIGHT; New Action Asks the Return of All His Messages Held by the Black Committee. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/others-may-follow-germanys-example-turkey-particularly-interested.html | OTHERS MAY FOLLOW GERMANY'S EXAMPLE; Turkey Particularly Interested in Modifying Provisions Relating to Dardanelles. | True | Wireless to THE NEW YORK TIMES | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/chikowillis.html | Chiko---Willis | True | Special to T Nzw YORK TIES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/business-world.html | Business World | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bonds-sink-again-as-sellers-persist-almost-all-groups-give-ground.html | BONDS SINK AGAIN AS SELLERS PERSIST; Almost All Groups Give Ground as Trading Volume Rises to $14,473,900. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tipping-resented.html | Tipping Resented | True | EDWARD F. CASSIDY | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/play-is-presented-by-vassar-freshmen-nine-till-six-modern-drama.html | PLAY IS PRESENTED BY VASSAR FRESHMEN; ' Nine Till Six,' Modern Drama, Will Be Performed Again Tonight at Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/nazi-assails-2-courts-campaign-brings-expected-attack-on-lukewarm.html | NAZI ASSAILS 2 COURTS; Campaign Brings Expected Attack on Lukewarm Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/american-group-opens-art-show-exhibition-at-ehrichnewhouse.html | AMERICAN GROUP OPENS ART SHOW; Exhibition at Ehrich-Newhouse Galleries Represents Work of 31 Artists. DIVERSE INTERESTS SEEN Problems of Painting Rather Than Social Message the Rule -- Salmagundi Club Annual. | True | By Edward Alden Jewell | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/two-lawyers-disbarred-one-got-prison-sentence-the-other-defrauded.html | TWO LAWYERS DISBARRED; One Got Prison Sentence, the Other Defrauded Clients. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/strikes-are-costly.html | Strikes Are Costly | True | W.W.M. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/full-landon-slate-picked-in-california-borah-immediately-announces.html | FULL LANDON SLATE PICKED IN CALIFORNIA; Borah Immediately Announces He Will Enter Primaries in That State. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/lady-lougheed-leading-hostess-of-canadian-west-was-legislators.html | LADY LOUGHEED; Leading Hostess of Canadian West Was Legislator's Widow. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/beatty-at-jutland.html | Beatty at Jutland | True | R. DENNE WATERHOUSE | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/topics-of-sermons-that-will-be-heard-in-the-citys-pulpits-tomorrow.html | Topics of Sermons That Will Be Heard in the City's Pulpits Tomorrow | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/henry-c-wahls.html | HENRY C. WAHLS | True | Special to TtlE YORX TS. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/city-forced-to-pay-jamaica-water-rate-court-at-albany-refuses-to.html | CITY FORCED TO PAY JAMAICA WATER RATE; Court at Albany Refuses to Stay Public Service Board on Hydrant Rentals. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tax-ruling-on-bonus-state-holds-investment-of-fund-in-real-estate.html | TAX RULING ON BONUS; State Holds Investment of Fund In Real Estate Is Exempt. | True | Special to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/stoddards-mount-first-in-england-blue-banner-ii-wins-chase-with.html | STODDARD'S MOUNT FIRST IN ENGLAND; Blue Banner II Wins Chase, With Castle Irwell, Ridden by Bostwick, Third. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jackson-h-kid-carson.html | JACKSON H. (KID) CARSON | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/byrns-says-congress-will-quit-by-may-1-he-asserts-only-tax-bill-can.html | Byrns Says Congress Will Quit By May 1; He Asserts Only Tax Bill Can Cause Delay | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/broaca-features-clash-of-yankees-only-12-regulars-face-him-in-four.html | BROACA FEATURES CLASH OF YANKEES; Only 12 Regulars Face Him in Four Innings as Yannigans Lose by 2 to 0. HOAG AND HADLEY EXCEL Both Pitch Well for Winning Side -- Di Maggio and Walker Star in the Outfield. | True | By James P. Dawsonspecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/louis-comes-here-to-see-title-bout-bomber-scaling-210-bigger-than.html | LOUIS COMES HERE TO SEE TITLE BOUT; Bomber, Scaling 210, Bigger Than Ever -- Plans to Weigh 200 for Schmeling Fight. TALKS MORE THAN USUAL Waxes Almost Voluble in Praising Detroit Youngster on Chicago Golden Glove Team. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-airport-bill-filed-merritt-measure-would-cede-part-of-governors.html | NEW AIRPORT BILL FILED; Merritt Measure Would Cede Part of Governors Island to City. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/reich-labor-conscripts-may-take-waiters-jobs.html | Reich Labor Conscripts May Take Waiters' Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/pointscoring-systems-compromise-between-us-and-european-methods-is.html | POINT-SCORING SYSTEMS; Compromise Between U.S. and European Methods Is Suggested. | True | ARTHUR E. GRIX. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/charles-william-funk-president-of-the-finance-company-of.html | CHARLES WILLIAM FUNK; President of the Finance Company of Pennsylvania Was 66. | True | special to TL/Lv ozK | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/hesitant-authorities.html | Hesitant Authorities | True | (Rev.) AGATHO STRITTMATTER | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/women-motorists-join-safety-drive-committee-gives-party-at-which.html | WOMEN MOTORISTS JOIN SAFETY DRIVE; Committee Gives Party at Which New Members Promise to Observe Rules of Road. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/exhibition-notes.html | Exhibition Notes | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-walter-brown-schools-officer-dies-vice-president-of-kearny-n-j.html | MRS. WALTER BROWN, SCHOOLS OFFICER, DIES; Vice President of Kearny, N. J., Board of Education Active in Church Affairs. | True | Special to I' lw oRx TES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/republican-gifts-lead-all-others-national-committees-fund-is.html | REPUBLICAN GIFTS LEAD ALL OTHERS; National Committee's Fund Is Augmented by $261,387 in Two Months. DEMOCRATS GOT $49,053 Philadelphia and Jackson Dinners Brought $470,000 -- Liberty League Income Drops. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/eviction-date-extended-barren-island-squatters-now-have-until-april.html | EVICTION DATE EXTENDED; Barren Island Squatters Now Have Until April 15 to Move. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/factory-work-rise-shown-in-february-employment-in-state-reported-31.html | FACTORY WORK RISE SHOWN IN FEBRUARY; Employment in State Reported 3.1% Above Year Ago and Payrolls 6.1% Higher. | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wants-change-in-racing-dates.html | Wants Change in Racing Dates | True | PETER SALMORE. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/reich-church-group-elects-new-board-opposition-forces-now-under.html | REICH CHURCH GROUP ELECTS NEW BOARD; Opposition Forces Now Under Leadership Aligned With the Rev. Martin Niemoeller. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/monroe-quintet-subdues-clinton-to-clinch-bronx-psal-honors-gains-a.html | Monroe Quintet Subdues Clinton To Clinch Bronx P.S.A.L. Honors; Gains a 41-to-22 Decision for Ninth Straight Triumph in the Tournament -- Textile Beats Seward by 20-17 and Supplants Losers at Top in Manhattan Group -- Other Results. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/james-g-ovens.html | JAMES G. OVENS | True | Special to HN NW YOtXT. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/fumes-kill-scout-leader-ch-pipher-of-madison-nj-dies-accidentally.html | FUMES KILL SCOUT LEADER; C.H. Pipher of Madison, N.J., Dies Accidentally in His Garage. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/city-ranked-high-by-safety-council-new-york-is-runnerup-to.html | CITY RANKED HIGH BY SAFETY COUNCIL; New York Is Runner-Up to Milwaukee in Drive for Traffic Improvement. GRAND PRIZE TO EVANSTON Eastern Municipalities Praised in Chicago Report Listing Contest of 801. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/greek-cabinet-is-named-demerdjis-prepares-list-of-ministers-to-be.html | GREEK CABINET IS NAMED; Demerdjis Prepares List of Ministers to Be Sworn Today. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/censor-marries-revue-girl.html | Censor Marries 'Revue' Girl | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/sec-replaces-agents-with-questionnaires-in-investigations-of.html | SEC Replaces Agents With Questionnaires In Investigations of Stock-Market Deals | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jp-morgan-at-east-island-home.html | J.P. Morgan at East Island Home | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/park-work-halted-in-wpa-poster-row-ridder-however-denies-that-he.html | PARK WORK HALTED IN WPA POSTER ROW; Ridder, However, Denies That He Put Ban on Materials as Charged by Moses. DETERMINED ON HIS STAND Will Begin Transferring Men Monday -- Mayor Indicates Coolness to Moses' Action. PARK WORK HALTED IN WPA POST ROW | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/assails-slimness-ideal-german-medical-group-warns-women-of-great.html | ASSAILS SLIMNESS IDEAL; German Medical Group Warns Women of Great Dangers. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/national-championships-coach-thinks-it-is-unfair-to-designate-them.html | NATIONAL CHAMPIONSHIPS; Coach Thinks It Is Unfair to Designate Them as Olympic Tryouts. | True | TRACK COACH. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-page-in-semifinals-wins-in-south-england-squash-racquets-miss.html | MISS PAGE IN SEMI-FINALS; Wins in South England Squash Racquets -- Miss Bowes Loses. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ruthc-hai-iltoh-plahs-her-bridal-z-marriage-of-new-jersey-girl-to.html | RUTH.C. HAI ILTOH PLAHS HER BRIDAL; Z Marriage of New Jersey Girl to John E, H. Arens to Take Place in Cranford Church. | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/student-league-censures-reich-council-upholds-treaty-sanctity-but.html | STUDENT 'LEAGUE' CENSURES REICH; ' Council' Upholds Treaty Sanctity, but 'Britain' Later Asks Equality for Germany. FRENCH' ARE DISSATISFIED ' 'Ethiopia' Deplores Shelving of Its Troubles -- Bliven Predicts War in 1938. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/phipps-and-rand-advance-to-final-halt-wrightthayer-65-56-63-46-64.html | PHIPPS AND RAND ADVANCE TO FINAL; Halt Wright-Thayer, 6-5, 5-6, 6-3, 4-6, 6-4, in National Court Tennis Play. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/death-toll-23-in-chinese-blast.html | Death Toll 23 in Chinese Blast | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/whitney-jumper-28-to-1.html | Whitney Jumper 28 to 1 | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mosss-right-to-halt-pin-games-upheld-doom-of-sportslands-seen-near.html | MOSS'S RIGHT TO HALT PIN GAMES UPHELD; Doom of Sportslands Seen Near as Appellate Division Rules on License Privilege. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/dr-wilmer.html | DR. WILMER. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/defrauding-of-wpa-charged-in-buffalo-inquiry-ordered-into.html | DEFRAUDING OF WPA CHARGED IN BUFFALO; Inquiry Ordered Into Allegation of Pay Voucher Forgeries Depleting Funds. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bees.html | BEES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/safety-banner-is-raised.html | Safety Banner Is Raised | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-griffith-wins-dog-suit.html | Miss Griffith Wins Dog Suit | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/netherland-court-backs-gold-clause-high-council-rules-any-other.html | NETHERLAND COURT BACKS GOLD CLAUSE; High Council Rules Any Other Conception Would Be in Conflict With Public Order. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wpa-jobs-given-to-800-youths.html | WPA Jobs Given to 800 Youths | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/miss-letty-p-clark-engaged-to-marry-connecticut-teacher-is-fiancee.html | MISS LETTY P. CLARK ENGAGED TO MARRY; Connecticut Teacher Is Fiancee of Halsey Stillman Moore, Williams Alumnus. | True | Special to T i,w NoaK Txzs. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/court-seeks-higher-bids-tenders-for-the-title-and-mortgage-co-in.html | COURT SEEKS HIGHER BIDS; Tenders for the Title and Mortgage Co. in Westchester Thrown Out. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/byrd-aide-wins-flying-cross.html | Byrd Aide Wins Flying Cross | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/townsend-inquiry-gets-50000-fund-house-balks-efforts-of-advocates.html | TOWNSEND INQUIRY GETS $50,000 FUND; House Balks Efforts of Advocates of Plan to Cut the Appropriation. WARNED OF COURT ACTION Threats Are Sounded Against Any Attempt by Investigators to Go Into Side Issues. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mcnamee-injury-award-50.html | McNamee Injury Award $50 | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/sympathy-for-strikers.html | Sympathy for Strikers | True | MARCIA GRAY | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-reserve-head-for-philadelphia-john-s-sinclair-lawyer-native-of.html | NEW RESERVE HEAD FOR PHILADELPHIA; John S. Sinclair, Lawyer, Native of Brooklyn, Is Elected Successor of G.W. Norris. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/flood-yields-muskrat-harvest.html | Flood Yields Muskrat Harvest | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/a-ticket-buyers-dilemma.html | A Ticket Buyer's Dilemma | True | C.K. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tams-miss-bam-defeats-miss-otis-by-length-in-tropical-feature.html | Tam's Miss Bam Defeats Miss Otis by Length in Tropical Feature; SABLIN IS CHOICE IN TROPICAL RACE Seagram's Star, Paired With Tempestous, Tops Field of 12 in Feature Today. CORINTO REAL CONTENDER Coupled With Chasar in Test -- Miss Bam Triumphs and Pays $18.40 for $2 Wager. | True | By Bryan Fieldspecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/complete-silk-firm-merger.html | Complete Silk Firm Merger | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jamaica-governor-on-tour.html | Jamaica Governor on Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/belgians-uneasy-over-hitlers-coup-premier-in-radio-address-to.html | BELGIANS UNEASY OVER HITLER'S COUP; Premier, in Radio Address to Americans, Cites Nations' Common Frontier. TERMS MOVE UNJUSTIFIED Van Zeeland Points Out Belgium Was Not a Party to Franco-Soviet Pact Inciting Act. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/drukman-bribe-jury-indicts-two-assembly-aide-lacks-bail-jailed.html | Drukman Bribe Jury Indicts Two; Assembly Aide Lacks Bail, Jailed; Anzalone, Republican Leader, Accused of Offering $100 to Juror to Vote Against True Bill -- Father of Geoghan Aide Tried to Influence Talesman, Todd Says. BRIBE CHARGE JAILS BROOKLYN LEADER | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/333343-hold-general-motors.html | 333,343 Hold General Motors | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/austrian-leaders-hailed-in-hungary-chancellor-and-the-minister-of.html | AUSTRIAN LEADERS HAILED IN HUNGARY; Chancellor and the Minister of Foreign Affairs Arrive to Cement 'Rome Bloc.' | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/henry-ollan-attorney-is-dead-leading-member-of-new-york-bar-was.html | HENRY OLLAN, ATTORNEY, IS DEAD; Leading Member of New York Bar Was Active in Politics and Philanthropy. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wpa-strikers-camp-in-wisconsin-capitol-group-of-100-plan-mock.html | WPA STRIKERS CAMP IN WISCONSIN CAPITOL; Group of 100 Plan Mock Session of Legislature While Demanding More Pay. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/canadas-wheat-exports-increase-of-more-than-30000000-bushels-in-7.html | CANADA'S WHEAT EXPORTS; Increase of More Than 30,000,000 Bushels in 7 Months Listed. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cancels-townsend-bonds-national-surety-withdraws-guaranty-on-plans.html | CANCELS TOWNSEND BONDS; National Surety Withdraws Guaranty on Plan's Employes. | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/15000-see-lewis-score-convincing-triumph-over-mcavoy-in-fight-at.html | 15,000 See Lewis Score Convincing Triumph Over McAvoy in Fight at Garden; LEWIS KEEPS TITLE BY BEATING M'AVOY Negro Light-Heavyweight Has Little Difficulty Winning 15-Round Garden Bout. FIGHTS CAREFUL BATTLE Gives Briton Few Openings -Loser's Game Stand Wins Plaudits of the Crowd. | True | By Joseph C. Nichols | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/at-the-palace.html | At the Palace | True | T.N.P. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/american-magazines-are-put-on-free-list-as-canada-scoffs-at-bad.html | American Magazines Are Put on Free List As Canada Scoffs at Bad National Influence | True | By the Canadian Press. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/einstein-fund-started-campaign-in-honor-of-scientist-to-aid.html | EINSTEIN FUND STARTED; Campaign in Honor of Scientist to Aid Palestine Movement. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/indians-turn-back-giants-42-gaining-early-lead-off-hubbell-reach.html | Indians Turn Back Giants, 4-2, Gaining Early Lead Off Hubbell; Reach New York Ace for Seven Hits in First Three Innings, Before Fitzsimmons and Smith Check Them -- Terrymen Are Helpless at Bat Until the Ninth. | True | By John Drebinger | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/submits-industry-plan-berry-offers-councils-program-to-president-as.html | SUBMITS INDUSTRY PLAN; Berry Offers Council's Program to President as Recovery Step. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/smith-visits-lehman-they-have-twohour-talk-and-may-meet-again-today.html | SMITH VISITS LEHMAN; They Have Two-Hour Talk and May Meet Again Today. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/missouri-pacific-hearing-set.html | Missouri Pacific Hearing Set | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/aetnas-bid-final-on-title-concerns-insurance-company-will-withdraw.html | AETNA'S BID FINAL ON TITLE CONCERNS; Insurance Company Will Withdraw if Above $1,376,282 Is Offered. PINK DETAILS SALES MOVE Admits in Court Plan Was Based on Talk One of His Staff Had With Aetna Officers. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/radio-safety-speech-costs-a-speeder-4-driver-absorbed-in.html | RADIO SAFETY SPEECH COSTS A SPEEDER $4; Driver, Absorbed in Anti-Speeding Talk as He Drove, Trapped Going 53 Miles an Hour. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/money-and-credit-friday-march-13-1936.html | MONEY AND CREDIT; Friday, March 13, 1936 | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/foreign-exchanges-soft-franc-goes-below-par-but-rallies-at-close.html | FOREIGN EXCHANGES SOFT; Franc Goes Below Par but Rallies at Close -- Pound $4.96 7/8. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/proposed-new-tax-rates-affecting-corporations.html | Proposed New Tax Rates Affecting Corporations | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/18411633-ready-for-wpa-flood-aid-2000000-made-available-by-the.html | $18,411,633 READY FOR WPA FLOOD AID; $2,000,000 Made Available by the President for New York State, $1,250,000 for Jersey. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/paterson-downs-marshall-2-and-1-eliminates-medalist-in-first-round.html | PATERSON DOWNS MARSHALL, 2 AND 1; Eliminates Medalist in First Round of Seniors' Golf on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/french-naval-craft-return-to-atlantic-fleet-leaves-the.html | FRENCH NAVAL CRAFT RETURN TO ATLANTIC; Fleet Leaves the Mediterranean After Manoeuvres -- Larger Funds Asked for Navy. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/blair-swimmers-score.html | Blair Swimmers Score | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rentals-for-paintings.html | RENTALS FOR PAINTINGS. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/dentist-ends-his-life-dr-w-w-daniel-found-dead-in-brooklyn-home.html | DENTIST ENDS HIS LIFE; Dr. W. W. Daniel Found Dead in Brooklyn Home With Throat Cut. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/4-deaths-in-pennsylvania-500-families-left-homeless-by-floods.html | 4 DEATHS IN PENNSYLVANIA; 500 Families Left Homeless by Floods -- Wilkes-Barre Area Hit. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/kennamer-conviction-upheld.html | Kennamer Conviction Upheld | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/five-join-harvard-staff-all-are-appointed-assistants-two-of-faculty.html | FIVE JOIN HARVARD STAFF; All Are Appointed Assistants -- Two of Faculty Promoted. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/henry-h-meyer.html | HENRY H. MEYER | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cotton-unsettled-by-drop-in-stocks-prices-ease-3-to-11-points-but.html | COTTON UNSETTLED BY DROP IN STOCKS; Prices Ease 3 to 11 Points, but Spot Month Is Held Up by Short Covering. LITTLE SELLING BY POOL Quotation of 11.33c for March Compares With 11.36c in the South, With 15,000 Bales Sold. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/plans-homes-for-queens-building-firm-purchases-sites-for-thirtyfive.html | PLANS HOMES FOR QUEENS; Building Firm Purchases Sites for Thirty-five Houses in Bayside. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/japan-bans-a-cult-of-1000000-members-omotokyo-leader-used-crest-of.html | Japan Bans a Cult of 1,000,000 Members; Omotokyo Leader Used Crest of Emperor | True | By Hugh Byaswireless To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/isolated-germany.html | ISOLATED GERMANY. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/paris-prices-off-in-light-trading.html | Paris Prices Off in Light Trading | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/new-bond-offers-reach-119227000-shell-union-oils-60000000-sale.html | NEW BOND OFFERS REACH $119,227,000; Shell Union Oil's $60,000,000 Sale, Largest Under 1933 Act, Lifts Week's Total. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/joanna-takes-nyyc-cup.html | Joanna Takes N.Y.Y.C. Cup | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/scovil-neale.html | SCOVIL, NEALES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/british-princess-left-237455.html | British Princess Left 237,455 | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/berlin-press-would-keep-league-pure-council-urged-to-arrive-at-an.html | BERLIN PRESS WOULD KEEP LEAGUE 'PURE'; Council Urged to Arrive at an Independent Decision at Session in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/flays-yachting-bills-proposed-legislation-endangers-us-motor.html | FLAYS YACHTING BILLS; Proposed Legislation Endangers U.S. Motor Boating, Sutton Says. | True | GEORGE W. SUTTON Jr., President American Power Boat Association. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/200-brooch-stolen-in-park-av.html | $200 Brooch Stolen in Park Av. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/david-archibald-geddes.html | DAVID ARCHIBALD GEDDES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/concerning-among-others-robin-hood-of-el-dorado-at-the-capitol-and.html | Concerning, Among Others, 'Robin Hood of El Dorado,' at the Capitol, and 'Love Before Breakfast.' | True | By Frank S. Nugent | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/france-and-soviet-plan-other-pacts-present-treaty-of-friendship.html | FRANCE AND SOVIET PLAN OTHER PACTS; Present Treaty of Friendship Between Powers Confined Only to Generalities. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/lewis-francises-entertain-at-tea-president-of-trustee-board-of.html | LEWIS FRANCISES ENTERTAIN AT TEA; President of Trustee Board of Packer Institute Host of Faculty Members. RETIRED TEACHERS FETED They Are Julia Anthony, Emma Cook, Angele Roquencourt and Adelaide Wyckoff. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/yale-club-will-pay-a-rental-to-artists-accepts-system-of-american.html | YALE CLUB WILL PAY A RENTAL TO ARTISTS; Accepts System of American Society to Obtain a Representative Display at Members' Show. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/otto-c-nider.html | OTTO C. SNIDER | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/see-luck-in-friday-13th-kentucky-parents-mark-anniversary-of.html | SEE LUCK IN FRIDAY, 13TH; Kentucky Parents Mark 'Anniversary' of Triplets' Birth. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/spring-purchasing-shows-sharp-rise-retail-sales-at-highest-level.html | SPRING PURCHASING SHOWS SHARP RISE; Retail Sales at Highest Level Recorded So Far This Year, According to Dun's. WHOLESALE BUYING HEAVY Mail Orders From Country Areas Nearly Double -- Industry Continues to Expand. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/antiwall-st-feeling-exaggerated-gay-finds.html | Anti-Wall St. Feeling Exaggerated, Gay Finds | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/athletics.html | ATHLETICS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/art-lectures.html | Art Lectures | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/physician-in-britain-sentenced-to-hang-dr-buck-ruxton-found-guilty.html | PHYSICIAN IN BRITAIN SENTENCED TO HANG; Dr. Buck Ruxton Found Guilty of Murdering His Wife and Maid in His Home. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/charles-e-dolph.html | CHARLES E. DOLPH | True | 8peolal to THg lqgw NORg ZES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/quits-earles-cabinet-scheehle-welfare-head-balks-at-transfer-to.html | QUITS EARLE'S CABINET; Scheehle, Welfare Head, Balks at Transfer to Forests Post. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ice-and-tide-hamper-liner.html | Ice and Tide Hamper Liner | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/news-bowlers-keep-lead-indianapolis-quintets-total-of-2779-stands.html | NEWS BOWLERS KEEP LEAD; Indianapolis Quintet's Total of 2,779 Stands in Tourney. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/advertising-news.html | Advertising News | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/13-chicagoans-dine-in-defiance-of-jinx-superstition-debunkers-start.html | 13 CHICAGOANS DINE IN DEFIANCE OF JINX; Superstition 'Debunkers' Start Friday the 13th by Getting Out of Bed on Wrong Side. WALK UNDER LADDERS, TOO They Finish Day in Room 1313, Enjoying 'Blackcat' Cocktails and 'Coffin' Ice Cream. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/la-salle-academy-wins-gains-chsaa-basketball-final-by-downing-iona.html | LA SALLE ACADEMY WINS; Gains C.H.S.A.A. Basketball Final by Downing Iona, 31-18. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/senators.html | SENATORS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/bill-would-expel-criminal-aliens-senate-committee-revises-measure.html | BILL WOULD EXPEL CRIMINAL ALIENS; Senate Committee Revises Measure to Make Deportation Compulsory. | True | Special to THE NEW YORK TIMES. | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/plots-by-japanese-in-fukien-doubted-autonomy-move-in-province-of.html | PLOTS BY JAPANESE IN FUKIEN DOUBTED; Autonomy Move in Province of China Laid to Recurrence of Activity of Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/divorces-zg-simmons-jr.html | Divorces Z.G. Simmons Jr. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tunnel-cost-up-60000-copper-sheet-to-stop-gasoline-leakage-into-new.html | TUNNEL COST UP $60,000; Copper Sheet to Stop Gasoline Leakage Into New Hudson Tube. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/padin-warns-students-puerto-rico-official-says-places-of-strikers.html | PADIN WARNS STUDENTS; Puerto Rico Official Says Places of Strikers Will Be Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/european-labor-to-discuss-crisis-trade-union-leaders-from-all.html | EUROPEAN LABOR TO DISCUSS CRISIS; Trade Union Leaders From All Democratic Lands Will Meet in London Next Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rumanian-charges-plan-to-help-russia-but-officials-deny-there-is.html | RUMANIAN CHARGES PLAN TO HELP RUSSIA; But Officials Deny There Is Any Project for Transporting Troops on Railways. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/mrs-gertiu-a-owsley.html | MRS. GERTIu A. OWSLEY | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/lawrence-barnum.html | LAWRENCE BARNUM | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/volunteer-for-stump-members-of-union-league-philadelphia-to-give.html | VOLUNTEER FOR STUMP; Members of Union League, Philadelphia, to Give Vacation Time. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/road-seeks-to-buy-issue-sold-to-rfc-lackawanna-asks-icc-to-allow.html | ROAD SEEKS TO BUY ISSUE SOLD TO RFC; Lackawanna Asks I.C.C. to Allow Purchase of $4,652,000 of Own Securities. TO OFFER PRICE OF 104% Railway Would Then Market the Equipment-Trust Certificates on 4% Interest Basis. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/antitammany-club-formed.html | Anti-Tammany Club Formed | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/pearman-in-bermuda-final.html | Pearman in Bermuda Final | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/may-retire-7-stock-virginiacarolina-chemical-has-plan-for-prior.html | MAY RETIRE 7% STOCK; Virginia-Carolina Chemical Has Plan for Prior Preference Shares. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/lloyds-fixes-rates-on-possibility-of-war-low-rate-at-strasbourg-on.html | LLOYD'S FIXES RATES ON POSSIBILITY OF WAR; Low Rate at Strasbourg on Risk of Damage Reveals Unexpected Confidence in Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cruel-and-unusual.html | Cruel and Unusual | True | ELLSWORTH H. GOLDSMITH | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cm-braxton-quits-sec-assistant-general-counsel-here-to-join.html | C.M. BRAXTON QUITS SEC; Assistant General Counsel Here to Join Investment Firm. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/banking-improves-in-new-england-first-surpluses-in-six-years-shown.html | BANKING IMPROVES IN NEW ENGLAND; First Surpluses in Six Years Shown in 1935 by All Groups of Member Institutions. DUE TO SECURITY SALES Federal Reserve's Report Finds Steady Growth of Income Other Than Interest. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/salmagundi-annual.html | Salmagundi Annual | True | H.D. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/area-of-invasion-widens.html | Area of Invasion Widens | True | By Herbert L. Matthews | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/firpo-plans-ring-comeback.html | Firpo Plans Ring Comeback | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tenants-are-concerned-desire-fair-treatment-for-men-but-want-rights.html | TENANTS ARE CONCERNED; Desire Fair Treatment for Men, but Want Rights Protected. | True | HERBERT BARRY | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/ohio-entries-closed-breckinridge-files-against-roosevelt-borah.html | OHIO ENTRIES CLOSED; Breckinridge Files Against Roosevelt -- Borah Lacks Full Slate. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/rate-scale-to-tax-undivided-profits-set-at-15-to-55-tentative.html | RATE SCALE TO TAX UNDIVIDED PROFITS SET AT 15% TO 55%; Tentative Schedule Agreed On by House Subcommittee to Allow 'Cushion' Reserves. BRACKETS START AT 10% Effective Rate on 40% of Net Income Not Distributed Is 14.5% of Total Net Income. REVENUE GOAL UNCHANGED Framers of Bill Acclaim This First Definite Move as in Line With Treasury Aims. RATES FIXED TO TAX UNDIVIDED PROFITS | True | By Turner Catledgespecial To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/penn-boxers-score-53-end-season-by-beating-princeton-at-palestra.html | PENN BOXERS SCORE, 5-3; End Season by Beating Princeton at Palestra. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/four-lehigh-stars-reach-mat-finals-princeton-and-penn-state-tie.html | FOUR LEHIGH STARS REACH MAT FINALS; Princeton and Penn State Tie Eastern Champions, With Four Places Each. SCOBEY CONQUERS O'DOWD Heavyweight Ruler Scores in 5:42 -- Shaffer Subdues Harkness in 6:36. | True | By Kingsley Childs.special To the New York Times. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/baldwins-february-orders-up.html | Baldwin's February Orders Up | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/556-runs-for-yorkshire-innings-total-is-highest-made-against-a.html | 556 RUNS FOR YORKSHIRE; Innings' Total Is Highest Made Against a Jamaica Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/night-club-notes-elsa-maxwell-opens-at-the-new-montmartre-the.html | NIGHT CLUB NOTES; Elsa Maxwell Opens at the New Montmartre -- The Empire Room Revisited -- Other News | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/tigers.html | TIGERS | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/progress-is-made-on-a-housing-bill-experts-at-white-house-parley.html | PROGRESS IS MADE ON A HOUSING BILL; Experts at White House Parley Center on Widening Federal Aid to Private Building | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/public-hearing-asked-on-child-labor-bill-official-of-national-group.html | PUBLIC HEARING ASKED ON CHILD LABOR BILL; Official of National Group Sees Attempt to 'Bottle Up' Measure in Albany. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/roosevelt-plans-new-seaway-drive-he-declares-he-will-seek-an.html | ROOSEVELT PLANS NEW SEAWAY DRIVE; He Declares He Will Seek an Acceptable St. Lawrence Treaty if Re-elected. WILL OFFER NEW PROGRAM President Denies Any Thought of Trying to Circumvent Senate in Effecting Project. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/reynoldss-team-triumphs-at-golf-florida-ace-and-sarazen-top.html | REYNOLDS'S TEAM TRIUMPHS AT GOLF; Florida Ace and Sarazen Top Ross-Luther in Amateur-Pro Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/wheat-sown-above-french-forts.html | Wheat Sown Above French Forts | True | | C1B 294085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/cardinals-phillies.html | CARDINALS -- PHILLIES | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/17693150-sought-by-municipalities-total-financing-next-week-by.html | $17,693,150 SOUGHT BY MUNICIPALITIES; Total Financing Next Week by Taxing Authorities Less Than Half of This Week's. 3 LOANS EXCEED $1,000,000 San Francisco, Minneapolis and Webster County, Iowa, List the Leading Issues. | True | | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/eliminating-tips.html | Eliminating Tips | True | MORRIS BAER | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/jacob-engel-baltimore-jeweler-was-active-in-jewish-charities.html | JACOB ENGEL; Baltimore Jeweler Was Active In Jewish Charities. | True | Special to Tn NSW YORK TZZS. | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/dodging-issues.html | Dodging Issues | True | T. JOHN TRACY | C1B 294085 |
| 1936-03-14 | 1936-03-14 | https://www.nytimes.com/1936/03/14/archives/drama-study-club-to-pick-best-play-womens-group-announces-new.html | DRAMA STUDY CLUB TO PICK 'BEST PLAY'; Women's Group Announces New Annual Award Beginning With Present Season. AIDS STAGE RELIEF FUND Check Is Turned Over to Ina Claire in Presence of Large Gathering of Actors. | True | | C1B 294085 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/iowa-takes-swim-honors-dethrones-michigan-as-big-ten-champion.html | IOWA TAKES SWIM HONORS; Dethrones Michigan as Big Ten Champion -- Indiana Matmen Win. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-british-view-the-other-fellow-with-a-funny-mustache.html | A BRITISH VIEW -- "THE OTHER FELLOW WITH A FUNNY MUSTACHE" | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sandhills-cup-won-by-schiffs-indigo-defeats-fugitive-by-length-and.html | SANDHILLS CUP WON BY SCHIFF'S INDIGO; Defeats Fugitive by Length and Half in Three-Mile Event Over Timber. SANDHILLS CUP WON BY SCHIFF'S INDIGO | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/argentina-greets-its-first-cardinal-triumphant-welcome-extended-to.html | ARGENTINA GREETS ITS FIRST CARDINAL; Triumphant Welcome Extended to Prelate Who Started Life as Poor Farm Boy. | True | Special Cable to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/squadron-a-governors-island-and-evergreen-farms-register-polo.html | Squadron A, Governors Island and Evergreen Farms Register Polo Triumphs; EVERGREEN FARMS TAKES POLO TITLE Beats New York A.C., 10 1/2-10, to Capture Metropolitan League Indoor Honors. GOVERNORS ISLAND SCORES Downs Ridgewood P.C., 8 1/2-1 -- Squadron A Tops P.M.C. Combination by 13-4 1/2. | True | By Robert F. Kelley | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mass-lesson-in-charity-5300-children-to-see-pageant-on-jewish.html | MASS LESSON IN CHARITY; 5,300 Children to See Pageant on Jewish Philanthropy. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/plunge-of-29-stories-kills-woman-doctor-oklahoma-visitor-falls-or.html | PLUNGE OF 29 STORIES KILLS WOMAN DOCTOR; Oklahoma Visitor Falls or Leaps From Room During Her Husband's Absence. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rosemary-hall-alumnae-to-hold-spring-fashion-show-on-march-24.html | Rosemary Hall Alumnae to Hold Spring Fashion Show on March 24; Scholarship Fund Will Be Beneficiary and Feature of Display Will Be Styles Worn at the School Fifty Years Ago -- Mrs. William E. Stevenson Heads Committee in Charge. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/housewares-makers-will-stress-quality-with-indications-of-a-large.html | HOUSEWARES MAKERS WILL STRESS QUALITY; With Indications of a Large Volume, Producers Will Feature Higher-Priced Lines. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/jh-whitney-sails-for-grand-national-reveals-plan-to-start-royal.html | J.H. WHITNEY SAILS FOR GRAND NATIONAL; Reveals Plan to Start Royal Ransom and Rod and Gun in Aintree Chase. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-1-no-title-uncle-robert-wants-longest-wed-in-city-for.html | Article 1 -- No Title; Uncle Robert Wants Longest Wed in City for Parents' Day Fete. | True | HAPPIEST COUPLE SOUGHT | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rochester-opens-show-of-hobbies-students-display-serious-as-well-as.html | ROCHESTER OPENS SHOW OF HOBBIES; Students Display Serious as Well as Humorous Work in Rhees Library. SHIP IN 4-INCH BOTTLE Exhibit Includes Paintings and Water-Colors, Wood-Carving and Photography. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/transient-influx-renewed-on-coast-closing-of-federal-camps-adds-to.html | TRANSIENT INFLUX RENEWED ON COAST; Closing of Federal Camps Adds to Pacific Slope Problems. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/music-apart-from-politics.html | Music Apart From Politics | True | BERNICE SARA COOPER. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/air-raid-defenses-tested-by-france-sirens-give-warning-in-paris.html | AIR RAID DEFENSES TESTED BY FRANCE; Sirens Give Warning in Paris -- Border Garrisons Increased as Reich Adds to Forces. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/canadian-floods-checked-low-temperatures-tighten-ice-to-ease-river.html | CANADIAN FLOODS CHECKED; Low Temperatures Tighten Ice to Ease River Pressure. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/spring-elections-begin-at-hunter-freshmen-rapidly-organized-and.html | SPRING ELECTIONS BEGIN AT HUNTER; Freshmen Rapidly Organized and Students Plan for Full Spring Program. JUDICIAL BOARD FORMED It Will Try All Violations of Honor System -- All Classes Have Representation. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rivers-control-plan-started-at-chicago-central-states-experts-hold.html | RIVERS CONTROL PLAN STARTED AT CHICAGO; Central States Experts Hold First Regional Meeting in Roosevelt Program. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/league-scrutiny-of-treaties-voted-assembly-at-williams-moves-toward.html | LEAGUE' SCRUTINY OF TREATIES VOTED; ' Assembly' at Williams Moves Toward Revision as 'France' Threatens to Quit. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-traitor-by-sidney-horler-313-pp-boston-little-brown-co-2.html | THE TRAITOR. By Sidney Horler. 313 pp. Boston: Little, Brown & Co. $2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lewis-is-winner-in-nyac-shoot-captures-third-extra-string-from.html | LEWIS IS WINNER IN N.Y.A.C. SHOOT; Captures Third Extra String From Lawrence to Break 99-Target Deadlock. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/against-realty-tax-limit-citizens-union-fears-sales-impost-on-food.html | AGAINST REALTY TAX LIMIT; Citizens Union Fears Sales Impost on Food Would Result. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/laemmle-sells-film-corporation-control-of-universal-passes-to.html | LAEMMLE SELLS FILM CORPORATION; Control of Universal Passes to Standard Capital Company and Charles R. Rogers. COCHRANE TO BE NEW HEAD Pioneer Movie Producer Who Founded the Concern 30 Years Ago Will Retire From It. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/gizir-benneyan.html | Gizir -- Benneyan | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/subsidy-bill-held-curb-on-shipping-owners-say-copeland-measure-is.html | SUBSIDY BILL HELD CURB ON SHIPPING; Owners Say Copeland Measure Is Restrictive and Check on Private Investment. DOES NOT ASSURE PARITY Limitation of Federal Aid Is Seen as Too Low to Help American Lines. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/furtwaengler-declines-post-here-will-not-mix-music-and-politics-dr.html | Furtwaengler Declines Post Here; Will Not Mix Music and Politics; DR. FURTWAENGLER QUITS MUSIC POST | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tax-tangle-upsets-hope-to-quit-may-1-many-in-congress-now-think.html | TAX TANGLE UPSETS HOPE TO QUIT MAY 1; Many in Congress Now Think June 1 Is a More Likely Adjournment Time. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/young-cleanup-aides-forming-local-units-district-leaders-elected-by.html | YOUNG CLEAN-UP AIDES FORMING LOCAL UNITS; District Leaders Elected by First of Clubs Planned for 150,000 'Inspectors.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/midwest-hit-by-storm-cripples-trade-in-all-but-southern-portion-of.html | MIDWEST HIT BY STORM; Cripples Trade in All but Southern Portion of the District. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/goodyear-offer-accepted-in-part-akron-strikers-vote-for-two-points.html | GOODYEAR OFFER ACCEPTED IN PART; Akron Strikers Vote for Two Points of Plan, Reject Three, Make Counter-Proposals. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/socrates-at-cambridge.html | SOCRATES AT CAMBRIDGE | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-garden-club-goes-on-the-air-a-host-of-plant-lovers-hears-the.html | THE GARDEN CLUB GOES ON THE AIR; A Host of Plant Lovers Hears the Broadcasts | True | By Wallace S. Moreland | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dr-james-sees-radio-restoring-spoken-word-to-its-old-minstrelday.html | Dr. James Sees Radio Restoring Spoken Word to Its Old Minstrel-Day Prestige | True | By Orrin E. Dunlap Jr. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fiedlercummings.html | FiedlerCummings | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wants-educated-tutors-head-of-state-teachers-college-explains-its.html | WANTS 'EDUCATED' TUTORS; Head of State Teachers College Explains Its Policy. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/criterion-for-selection.html | Criterion for Selection | True | WILLIAM HARRAR. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/survey-seeks-best-programs-womens-radio-group-plans-five-awards-in.html | SURVEY SEEKS BEST PROGRAMS; Women's Radio Group Plans Five Awards In April | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/muller-bought-by-seattle.html | Muller Bought by Seattle. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/columbias-fencers-beat-cornell-225-potter-abrams-drake-play-star.html | COLUMBIA'S FENCERS BEAT CORNELL, 22-5; Potter, Abrams, Drake Play Star Roles -- Lion Cubs Bow to N.Y.U. Freshmen. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-rum-ship-evades-us-cutter-off-bermuda.html | British Rum Ship Evades U.S. Cutter Off Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-spring-revolution-impends-in-the-garden.html | A SPRING REVOLUTION IMPENDS IN THE GARDEN | True | By L.h. Robbins | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/prisoners-to-be-exchanged.html | Prisoners to Be Exchanged | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/gullette-keerim.html | Gullette -- Keerim | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/nijinsky-through-a-friends-eyes-the-part-of-the-dancers-life-best.html | Nijinsky Through a Friend's Eyes; The Part of the Dancer's Life Best Covered by Anatole Bourman's Biography Is the Russian Period THE TRAGEDY OF NIJINSKY. By Anatole Bourman, in Collaboration with D. Lyman. Illustrated from photographs. 282. pp. New York: Whittlesey House. $3. | True | By Katherine Woods | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-held-in-extortion-master-painter-charges-union-men-threatened.html | TWO HELD IN EXTORTION; Master Painter Charges Union Men Threatened Him. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mary-wilcox-to-be-june-bride.html | Mary Wilcox to Be June Bride | True | Special to T W YORK TrS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dorothy-gladson-wed-to-k-b-knox-church-ceremony-performed-at-east.html | DOROTHY GLADSON WED TO K. B, KNOX; Church Ceremony Performed at East Orange by the Rev. Thomas Adams. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/will-cancel-subscriptions.html | Will Cancel Subscriptions | True | JULIA SCHACHAT. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/critical-decision-is-faced-by-azana-spanish-premier-must-decide.html | CRITICAL DECISION IS FACED BY AZANA; Spanish Premier Must Decide Whether to Accept Center or Marxist Backing. VIOLENCE WORRIES HIM | True | By William P. Carneywireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/three-new-trustees-elected-at-barnard.html | Three New Trustees Elected at Barnard | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/professor-gomberg-honored.html | Professor Gomberg Honored | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/italy-is-discouraged-london-peace-deal-with-italy-hinted.html | Italy Is Discouraged; LONDON PEACE DEAL WITH ITALY HINTED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/aliens-defended-by-col-mcormack-he-says-baseless-prejudice.html | ALIENS DEFENDED BY COL. M'CORMACK; He Says 'Baseless Prejudice' Exaggerates the Number and Status of Non-Citizens. PUTS TOTAL AT 4,564,933 Commissioner Offers Data to Refute Charges of Relief and Job Burden. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/germans-convict-8-of-treason.html | Germans Convict 8 of 'Treason' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bermuda-events.html | BERMUDA EVENTS | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/americans-play-tonight-meet-ranger-six-in-match-of-much-moment-in.html | AMERICANS PLAY TONIGHT; Meet Ranger Six in Match of Much Moment in Play-Off Fight. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/willed-to-virginia-david-schwabs-ts-eliot-collection-goes-to.html | WILLED TO VIRGINIA; David Schwab's T.S. Eliot Collection Goes to University. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/to-study-bankruptcy-law-measure-to-revise-national-rules-to-come-up.html | TO STUDY BANKRUPTCY LAW; Measure to Revise National Rules to Come Up Before Committee. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-new-deal-in-congress.html | A NEW DEAL IN CONGRESS | True | From The Detroit Free Press | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/iran-to-modernize-dress-will-sell-european-garments-to-people-at.html | IRAN TO MODERNIZE DRESS; Will Sell European Garments to People at Fraction of Cost. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wholesale-activity-shows-further-gain-improvement-especially-marked.html | WHOLESALE ACTIVITY SHOWS FURTHER GAIN; Improvement Especially Marked in the Apparel Division of Markets Here. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/venezuelan-guards-detain-us-writer-talcott-powell-and-friends-are.html | VENEZUELAN GUARDS DETAIN U.S. WRITER; Talcott Powell and Friends Are Being Held on Island -- Seeking Ancient Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-patricia-ainsa-to-be-wed-saturday-will-be-attended-by-sister.html | MISS PATRICIA AINSA TO BE WED SATURDAY; Will Be Attended by Sister at Her Marriage Here to Baron Istvan Koranyi, Banker. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hitler-bars-any-court-tells-300000-germany-can-be-judged-only-by.html | HITLER BARS ANY 'COURT'; Tells 300,000 Germany Can Be Judged Only by God and Herself. WON'T ENTER 'BACK DOOR' Ready for Understanding on Equality Basis -- Stresses 'Courage' of His Actions. BERLIN IS STUDYING BID Foreign Office Is in Favor of Accepting the Invitation to Join London Meeting. HITLER BARS GOING BEFORE ANY 'COURT' | True | By Otto D. Tolischuswireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/army-day.html | Army Day | True | BERTHA M. WOODWELL | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/endorse-roosevelt-connecticut-democrats-vote-support-unanimously.html | ENDORSE ROOSEVELT; Connecticut Democrats Vote Support Unanimously. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fencers-club-victor-new-york-team-vanquishes-navy-1611-starring.html | FENCERS CLUB VICTOR; New York Team Vanquishes Navy, 16-11, Starring With Saber. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-aspects-of-the-political-situation.html | TWO ASPECTS OF THE POLITICAL SITUATION | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/married-fifty-years.html | Married Fifty Years | True | SPecial to Tu NEW YOR TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/15000-for-safety-drive-evanstons-accident-prevention-chief-to.html | $15,000 FOR SAFETY DRIVE; Evanston's Accident Prevention Chief to Publicize Ideas. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cast-chosen-for-play-plainfield-junior-league-to-give-pirates-of.html | CAST CHOSEN FOR PLAY; Plainfield Junior League to Give 'Pirates of Penzance' April 2. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/second-free-concert-heard.html | Second Free Concert Heard | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/book-auctions-this-week-rare-items-from-the-thomas-and-misham.html | BOOK AUCTIONS THIS WEEK; Rare Items From the Thomas and Misham Libraries Included. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/50-join-in-fox-hunt-meadow-brook-hounds-follow-trail-for-35-minutes.html | 50 JOIN IN FOX HUNT; Meadow Brook Hounds Follow Trail for 35 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-w-a-manda.html | MRS. W. A. MANDA | True | Special to rHz NE | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sisters-hit-by-autos-one-dead-one-dying-pair-struck-down-in.html | SISTERS HIT BY AUTOS; ONE DEAD, ONE DYING; Pair Struck Down in Brooklyn While Preparing to Mark One's 20th Wedding Anniversary. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/advertising-women-to-dance.html | Advertising Women to Dance | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/club-leader-is-88-today-mrs-belle-de-rivera-is-honorary-head-of-new.html | CLUB LEADER IS 88 TODAY; Mrs. Belle de Rivera Is Honorary Head of New York Federation. | True | Special to TH NZW YoaK Tzas. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/yale-fencers-top-princeton-20-to-7-take-foils-8-to-1-and-win-6-to-3.html | YALE FENCERS TOP PRINCETON, 20 TO 7; Take Foils, 8 to 1, and Win, 6 to 3, With Both Epee and Saber at New Haven. HOLCOMBE SCORES TRIPLE Randall Also Duplicates Feat for Elis -- Tiger Freshmen Down Blue Cubs, 17 to 10. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/at-warrenton.html | AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/approves-extortion-bill-city-bar-group-urges-law-to-permit-joint.html | APPROVES EXTORTION BILL; City Bar Group Urges Law to Permit Joint Trials. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/forgotten-plants-and-forms-of-yesterday-return-to-command-todays.html | Forgotten Plants and Forms of Yesterday Return to Command Today's Interest | True | By Richardson Wright | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/review-1-no-title-the-catalyst-club-by-george-dyer-288-pp-new-york.html | Review 1 -- No Title; THE CATALYST CLUB. By George Dyer. 288 pp. New York: Charles Scribner's Sons. $2. | True | By Kay Irvin | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/deficiency-law-upheld-by-court-act-aims-to-prevent-collecting-of.html | DEFICIENCY LAW UPHELD BY COURT; Act Aims to Prevent Collecting of Debt Twice, Rules Justice McLaughlin. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/americans-in-brazil-fear-reich-buying-wait-to-see-whether-accords.html | AMERICANS IN BRAZIL FEAR REICH BUYING; Wait to See Whether Accords Will Again Allow Purchases in Compensated Marks. | True | Special Cable to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/negro-is-lynched-by-mob-in-georgia-body-of-exchain-gang-convict.html | NEGRO IS LYNCHED BY MOB IN GEORGIA; Body of Ex-Chain Gang Convict Found, Bullet Ridden, in Swamp Near Cusseta. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sharp-gains-in-chicago-department-stores-sales-volume-15-above-1935.html | SHARP GAINS IN CHICAGO; Department Stores Sales Volume 15% Above 1935 Level. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/colgate-is-ready-to-name-candidate-students-engage-in-drives-to.html | COLGATE IS READY TO NAME CANDIDATE; Students Engage in Drives to Nominate at Republican Convention. MANY BACKING AL SMITH Sessions Tomorrow Will Be Patterned After the National Political Gatherings. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/montanez-gains-decision-beats-costa-at-ridgewood-grove-wach.html | MONTANEZ GAINS DECISION; Beats Costa at Ridgewood Grove -- Wach Outpoints English. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/troth-of-katherine-aneway-ls-announced-will-be-wed-to-todos-m.html | Troth of Katherine Saneway Is Announced; Will Be Wed to Todos M. Odarenko in Spring | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-iris-bred-from-old-recent-improvements-in-colors-blossoms-and.html | NEW IRIS BRED FROM OLD; Recent Improvements in Colors, Blossoms And Size Achieved by Hybridizers | True | By Thurlow Weed | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/edward-j-quiglen.html | EDWARD J. QUIGLEN | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/in-a-town-of-13000.html | IN A TOWN OF 13,000 | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/to-mark-50-years-of-ac-electricity-engineers-throughout-nation-will.html | TO MARK 50 YEARS OF A.C. ELECTRICITY; Engineers Throughout Nation Will Celebrate Anniversary at Meetings Friday. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/land-banks-calls-total-5780000-fletcher-joint-stock-body-in.html | LAND BANK'S CALLS TOTAL $5,780,000; Fletcher Joint Stock Body in Indianapolis Swells Amount of Refunding. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/annuals-always-useful-blooming-from-seed-within-a-few-weeks-they.html | ANNUALS ALWAYS USEFUL; Blooming From Seed Within a Few Weeks, They Banish Dullness From Any Garden | True | By T.h. Everett | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/white-house-recipe-tried.html | White House Recipe Tried | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/commodity-markets-futures-mixed-in-quiet-trading-with-rubber-and.html | COMMODITY MARKETS.; Futures Mixed in Quiet Trading With Rubber and Hides Firm -- Forward Coffee Gains. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/andersonrice.html | AndersonRice. | True | pecial to TH NEW YORK TIES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/17-artists-receive-academy-awards-15-cash-prizes-totaling-4250-and.html | 17 ARTISTS RECEIVE ACADEMY AWARDS; 15 Cash Prizes Totaling $4,250 and 2 Medals Announced by Institute of Design. 17 ARTISTS RECEIVE ACADEMY AWARDS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rain-reduces-sales-here-gains-up-to-10-reported-however-by.html | RAIN REDUCES SALES HERE; Gains Up to 10% Reported, However, by Department Stores. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/now-an-atlantic-air-ferry-the-new-zeppelin-inaugurating-passenger.html | NOW AN ATLANTIC AIR FERRY; The New Zeppelin, Inaugurating Passenger Service in May, Will Fly From Germany to New York in About 65 Hours | True | By Lauren D. Lyman | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-old-parties-appeal-to-youth-the-capture-of-7000000-to-8000000.html | TWO OLD PARTIES APPEAL TO YOUTH; The Capture of 7,000,000 to 8,000,000 First Votes Is a Major Objective. DEMOCRATS FIRST IN FIELD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/confused-moderns-flea-circus-by-bettina-linn-318-pp-new-york.html | Confused Moderns; FLEA CIRCUS. By Bettina Linn. 318 pp. New York: Harrison Smith and Robert Haas. $2. | True | STANLEY YOUNG. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rise-in-sales-by-chain-stores.html | Rise in Sales by Chain Stores | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/emil-ludwigs-life-of-masaryk-an-attempt-to-capture-the-essence-of.html | EMIL LUDWIG'S LIFE OF MASARYK; An Attempt to Capture the Essence of Greatness | True | By Emil Lengyel | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/five-to-end-service-at-mount-holyoke-three-department-heads-are.html | FIVE TO END SERVICE AT MOUNT HOLYOKE; Three Department Heads Are Faculty Members Soon to Retire. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/at-quebec.html | AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bond-men-hit-ideas-for-tax-limitation-press-a-campaign-to-combat.html | BOND MEN HIT IDEAS FOR TAX LIMITATION; Press a Campaign to Combat Moves to Curb Power of Municipalities. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/college-training-censured-miss-warren-says-it-fails-to-fit-women.html | COLLEGE TRAINING CENSURED; Miss Warren Says It Fails to Fit Women for Career Needs. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-concert-today-for-music-school-thomas-to-sing-at-town-hall-at-a.html | A CONCERT TODAY FOR MUSIC SCHOOL; Thomas to Sing at Town Hall at a Benefit for the Hartley House Students. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cornelisongriggs.html | CornelisonGriggs. | True | Special to THE la'w Yolk. TS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/butterfly-ball-committees-are-organized-event-april-14-will-assist.html | Butterfly Ball Committees Are Organized; Event April 14 Will Assist House of Rest | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/five-die-in-plane-crash-bride-of-a-few-hours-is-victim-as-air-liner.html | FIVE DIE IN PLANE CRASH; Bride of a Few Hours Is Victim as Air Liner Burns in Chile. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/upholstery-price-rise-likely.html | Upholstery Price Rise Likely | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/programs-of-the-week-hans-lange-directs-as-toscanini-rests.html | PROGRAMS OF THE WEEK; Hans Lange Directs as Toscanini Rests -- Ensembles and Recitalists | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/federation-will-hold-conference-here-thursday-on-social-security-in.html | Federation Will Hold Conference Here Thursday on Social Security in Homes | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/peace-strike-set-by-student-union-delegates-at-hamilton-are-told.html | PEACE 'STRIKE SET BY STUDENT UNION; Delegates at Hamilton Are Told That 200,000 Will Join April Demonstration. INDIFFERENCE IS HIT It Is the Biggest Problem to Be Met by Organization, State Report Asserts. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/troth-announced-of-louise-russell-kin-of-a-former-governor-of.html | TROTH ANNOUNCED OF LOUISE RUSSELL; Kin of a Former Governor of Massachusetts to Be Bride of Malcolm Farmer Jr. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-transmitter-hookup-aims-at-power-efficiency.html | NEW TRANSMITTER HOOK-UP AIMS AT POWER EFFICIENCY | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/olympiad-held-at-mount-holyoke-all-college-community-turns-out-to.html | OLYMPIAD' HELD AT MOUNT HOLYOKE; All College Community Turns Out to See Faculty Show, Given Every 4 Years. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-sphinx-is-it-smiling-or-scowling.html | THE SPHINX -- IS IT SMILING OR SCOWLING? | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/8-seized-in-raids-on-fake-lottery-father-and-son-accused-as-leaders.html | 8 SEIZED IN RAIDS ON 'FAKE' LOTTERY; Father and Son Accused as Leaders in Reported Sale of $500,000 Tickets. USE OF MAILS IS HALTED Monte Carlo Sweepstakes Said by Police to Be a Fraud -- Six Held as Distributors. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/backs-school-fund-bill-taxpayers-group-urges-passage-of.html | BACKS SCHOOL FUND BILL; Taxpayers' Group Urges Passage of Budget-Hearing Measure. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/crusades-to-gain-by-easter-parade-fashion-event-will-feature.html | CRUSADES TO GAIN BY EASTER PARADE; Fashion Event Will Feature Luncheon at Weylin to Be Given March 24. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/versailles-treaty-stands-although-germany-has-changed-many-of-its.html | VERSAILLES TREATY STANDS; Although Germany Has Changed Many of Its Terms, It Is Still the Law of Europe | True | By Shepard Stone | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-constitutional-issue.html | THE CONSTITUTIONAL ISSUE | True | From The Columbia State | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/urges-tolerance-here.html | Urges Tolerance Here | True | FRANZ BOAS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/drinkingcup-merger-voted.html | Drinking-Cup Merger Voted | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/h-a-duboi.html | H. A. DUBOIS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/eva-m-hetrick-married-quakertown-pa-girl-is-the-bride-of-dr-david-f.html | EVA M. HETRICK MARRIED; Quakertown, Pa., Girl Is the Bride of Dr. David F. Bachman. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/our-highway-perils-and-the-remedies-the-nation-masses-its-forces-to.html | OUR HIGHWAY PERILS -- AND THE REMEDIES; The Nation Masses Its Forces to Compel the People to Think and to Practice Safety | True | By L.h. Robbins | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mr-kent-lines-up-with-the-opposition-without-grease-by-frank-r-kent.html | Mr. Kent Lines Up With the Opposition; WITHOUT GREASE. By Frank R. Kent. Political Behavior, 1935-1936, and a Blueprint for America's Most Vital Presidential Campaign. New York: William Morrow & Co. $2.50. | True | FRANCLq BROWN. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/once-over-the-wpa-herewith-a-general-review-of-the-federal-theatre.html | ONCE OVER THE WPA; Herewith a General Review of the Federal Theatre Project to Date | True | By Bosley Crowther | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rockefeller-gives-virginia-old-data-10434-mss-including-british.html | ROCKEFELLER GIVES VIRGINIA OLD DATA; 10,434 MSS., Including British Army Records, Added to Williamsburg Collections. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sugar-institute-ruling-waited.html | Sugar Institute Ruling Waited | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/brothers-faculty-increased.html | Brothers Faculty Increased | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/langer-in-battle-for-a-comeback-supported-for-governorship-now-he.html | LANGER IN BATTLE FOR A COMEBACK; Supported for Governorship Now, He Hopes to Beat Nye for Senate in 1938. | True | By Gerald W. Movius | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wisconsin-stirred-by-frank-episode-rumors-he-will-leave-the.html | WISCONSIN STIRRED BY FRANK EPISODE; Rumors He Will Leave the University Persist in Spite of His Denials. | True | By Fred C. Sheasby | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/as-the-tension-abroad-is-reflected-here.html | AS THE TENSION ABROAD IS REFLECTED HERE | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/talmadge-defiant-as-court-curbs-him-promises-sparks-after-judges.html | TALMADGE DEFIANT AS COURT CURBS HIM; Promises 'Sparks' After Judges Hold Legislative Act Necessary for Spending. HE CONSULTS TROOP HEAD Governor Relies on $10,000,000 'War Chest' to Continue His Georgia 'Dictatorship.' | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/english-on-the-air-attempt-to-improve-speech-on-the-radio-is.html | ENGLISH ON THE AIR; Attempt to Improve Speech On The Radio Is Praised | True | IVAN G. DOUBBLE | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/photography-at-the-metropolitan.html | PHOTOGRAPHY AT THE METROPOLITAN | True | By Elisabeth Luther Cary | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/victory-over-cornell-ends-unbeaten-eastern-league-season-for.html | Victory Over Cornell Ends Unbeaten Eastern League Season for Columbia Five; COLUMBIA DEFEATS CORNELL BY 33-27 Champion Lions Finish Sweep of 12 Games in Eastern Basketball League. NASH SCORES 15 POINTS Captain's Fine Play Gives His Team an 18-14 Advantage at Half Time. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/envoy-leaves-managua-post.html | Envoy Leaves Managua Post | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/imarylee-tiedemann-becomes-betrothed-west-englewood-girl-engaged-to.html | iMARYLEE TIEDEMANN BECOMES BETROTHED; West Englewood Girl Engaged to Ezra Armstrong -- Grandniece of Gen. Curl Schurz. | True | Special to T lEw YOR TE,S, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/u-of-p-students-show-inventions-annual-engineering-and-fine-arts.html | U. OF P. STUDENTS SHOW INVENTIONS; Annual Engineering and Fine Arts Day Is Observed With Model Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/40000-irish-here-to-march-tuesday-1000000-expected-to-see-the.html | 40,000 IRISH HERE TO MARCH TUESDAY; 1,000,000 Expected to See the Parade Up Fifth Avenue on St. Patrick's Day . ALDERMEN IN HONOR PLACE Mayor to Be Chief Reviewing Officer and Bennett Will Be Grand Marshal. ALDERMEN WILL MARCH Board to Participate for Second Time -- High Hats and Green Ties Order of the Day. 40,000 IRISH HERE TO MARCH TUESDAY | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/perfume-display-to-help-welfare-costumes-interpreting-odors-to-be.html | PERFUME DISPLAY TO HELP WELFARE; Costumes Interpreting Odors to Be Worn by Manikins During Luncheon April 2. BOTTLES WILL BE SHOWN Work of the Junior Emergency Relief Society to Gain by Novel Entertainment. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/french-put-hopes-on-shift-to-league-they-see-more-chance-of-action.html | FRENCH PUT HOPES ON SHIFT TO LEAGUE; They See More Chance of Action Against Reich Now -- Expect Issue to Go to Hague Court. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-deal-accused-of-lawbreaking-fletcher-says-evidence-shows.html | NEW DEAL ACCUSED OF LAW-BREAKING; Fletcher Says Evidence Shows Deliberate Violations of the Constitution. HE WARNS OF A TYRANNY Legislation Under Welfare Clause Would Weaken Bill of Rights, He Declares at York, Pa. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/walter-m-st-elmo-customs-agent-dies-formerly-in-puerto-rican-police.html | WALTER M. ST. ELMO, CUSTOMS AGENT, DIES; Formerly in Puerto Rican Police Service, He Formed Lottery in Dominican Republic. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/grace-moore-in-sixth-and-final-performance-of-la-boheme-ponselle.html | Grace Moore in Sixth and Final Performance of 'La Boheme' -- Ponselle Heard in 'Carmen.' | True | N.S. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/golf-rules-carolinas-southern-cross-tourney-at-aiken-pros-play-at.html | GOLF RULES CAROLINAS; Southern Cross Tourney at Aiken -- Pros Play at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/state-peril-declared-past-rivers-are-receding-though-more-rain-is.html | STATE PERIL DECLARED PAST; Rivers Are Receding, Though More Rain Is Forecast. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mott-st-children-going-literary-wpa-project-helps-youngsters-forego.html | MOTT ST. CHILDREN GOING LITERARY; WPA Project Helps Youngsters Forego Theatre Posters and Barber Shop Pamphlets. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/four-lope-de-vega-plays-in-english-four-plays-by-lope-de-vega.html | Four Lope de Vega Plays in English; FOUR PLAYS BY LOPE DE VEGA. English versions by John Garrett Underhill. New York: Charles Scribner's Sons. $2.75. Four Plays by Lope de Vega | True | By Mildred Adams | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/skirts-in-many-new-expressions-mainbocher-revives-1880-grandeur.html | SKIRTS IN MANY NEW EXPRESSIONS; Mainbocher Revives 1880 Grandeur | True | K.C. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/calamitous-war.html | CALAMITOUS WAR | True | From The London Daily Herald | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/louis-nethersole-veteran-london-theatre-manager-was-brother-of.html | LOUIS NETHERSOLE; Veteran London Theatre Manager Was Brother of Actress, | True | Wireless to TH N-Yort TIEg. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-hoover-here-for-scout-parley-leader-of-girls-organization-will.html | MRS. HOOVER HERE FOR SCOUT PARLEY; Leader of Girls' Organization Will Attend Semi-Annual Meeting of Directors. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/seek-to-improve-religious-teaching-speakers-at-biennial-session-of.html | SEEK TO IMPROVE RELIGIOUS TEACHING; Speakers at Biennial Session of United Synagogue Will Explore Ethical Resources. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/financial-markets-stocks-rally-sharply-in-active-trading-bonds-rise.html | FINANCIAL MARKETS; Stocks Rally Sharply in Active Trading; Bonds Rise -- Foreign Currencies Recover -- Wheat Weakens. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/woodring-off-on-mission-assistant-secretary-of-war-will-inspect.html | WOODRING OFF ON MISSION; Assistant Secretary of War Will Inspect Canal Defenses. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/300000-nazis-roar-acclaim-of-hitler-he-gets-frenzied-reception-in.html | 300,000 NAZIS ROAR ACCLAIM OF HITLER; He Gets Frenzied Reception in Munich From Vast Audience Jammed Under Floodlights. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/vermont-snapshot-winners.html | Vermont Snapshot Winners | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/washingtons-west-george-washington-and-the-west-by-charles-h-ambler.html | Washington's West; GEORGE WASHINGTON AND THE WEST. By Charles H. Ambler. Illustrated. 270 pp. Chapel Hill, N.C.: University of North Carolina Press. $4. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sales-highest-since-1930-heavy-rush-of-preeaster-buying-in-stores.html | SALES HIGHEST SINCE 1930; Heavy Rush of Pre-Easter Buying in Stores in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fishing-fit-for-a-president-mr-roosevelt-agiin-succumbs-to-the-lure.html | FISHING FIT FOR A PRESIDENT; Mr. Roosevelt Agiin Succumbs to the Lure of the Big, Game Sailfish, and Plans a Vacation Off the Florida Coast | True | By Charles W.b. Hurd | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/innocents-abroad-five-little-heiresses-by-alice-duer-miller-246-pp.html | Innocents Abroad; FIVE LITTLE HEIRESSES. By Alice Duer Miller. 246 pp. New York: Dodd, Mead & Co. $2. | True | BEATRICE SHERMAN. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/keep-burlap-prices-low-move-seen-against-manufacturers-opposed-to.html | KEEP BURLAP PRICES LOW; Move Seen Against Manufacturers Opposed to Restrictions. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/federal-review-of-trade-substantial-improvement-noted-in-early-part.html | FEDERAL REVIEW OF TRADE; Substantial Improvement Noted in Early Part of March. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stray-dog-bites-three-animal-subdued-by-victims-of-attack-in-the.html | STRAY DOG BITES THREE; Animal Subdued by Victims of Attack in the Bronx. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ames-cox.html | Ames -- Cox. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-curtain-rises-tonight-on-a-new-hour-revue-praise-heard-for.html | The Curtain Rises Tonight on a New Hour Revue -- Praise Heard for Three Young Actors | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/news-of-activities-in-schools-and-colleges-in-the-city-and-in-the.html | News of Activities in Schools and Colleges in the City and in the Suburban Area; WPA AIDS CHILDREN TO STUDY HEAVENS Project Gives Background for Astronomical Lectures at Hayden Planetarium. CURATOR AIDS TEACHERS Cosmic Interest of Pupils Is Stirred by Work in Clubs Outside School Hours. | True | By Richard Tompkins | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/english-alumni-to-dine.html | English Alumni to Dine | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/east-and-west-of-the-rhine-the-contrast-germans-are-excited-the.html | EAST AND WEST OF THE RHINE; THE CONTRAST; Germans Are Excited, the French Gloomy, but Neither Want War | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/12-delegates-for-delaware.html | 12 Delegates for Delaware | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tufts-to-dramatize-peace-ideas-by-play-paint-pen-and-pretzels-will.html | TUFTS TO DRAMATIZE PEACE IDEAS BY PLAY; Paint, Pen, and Pretzels Will Present 'Paths of Glory' as Its Major Midwinter Production. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/missionary-is-decorated-japan-honors-rev-wc-kerr-for-educational.html | MISSIONARY IS DECORATED; Japan Honors Rev. W.C. Kerr for Educational Work. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/security-body-aids-75167-children-board-is-supplying-funds-to-12.html | SECURITY BODY AIDS 75,167 CHILDREN; Board Is Supplying Funds to 12 States for the Support of Fatherless and Dependent. LIVING WITH RELATIVES | True | Chief Aim Is to Enable Widows to Keep Families -- 40,000 More to Receive Help. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-yvonne-duval-is-bride.html | Mrs. Yvonne Duval Is Bride | True | Special to THE NW YO-K S. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/don-bosco-regains-title-tops-rutgers-prep-five-3025-to-take-group-3.html | DON BOSCO REGAINS TITLE; Tops Rutgers Prep Five, 30-25, to Take Group 3 Championship. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/navy-rifle-team-scores-cards-1400-at-three-positions-to-down-lehigh.html | NAVY RIFLE TEAM SCORES; Cards 1,400 at Three Positions to Down Lehigh Marksman. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/polly-jenkins-engaged-she-will-become-he-bride-of-lieut-robert-m.html | POLLY JENKINS ENGAGED; She Will Become he Bride of Lieut. Robert M. Booth. | True | Special to T Nsw Yo s. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/scholarships-listed-by-womens-college-jersey-institution-announces.html | SCHOLARSHIPS LISTED BY WOMEN'S COLLEGE; Jersey Institution Announces Awards for Freshman -- Ten to Get Voorhees Prizes. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/middle-west-utilities-fees.html | Middle West Utilities Fees | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/value-of-courts-their-relation-to-the-constitution-found-often.html | VALUE OF COURTS; Their Relation to the Constitution Found Often Misunderstood | True | ROBERT R. REED | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/medal-given-to-hoover-war-relief-aides-confer-award-ordered-by-king.html | MEDAL GIVEN TO HOOVER; War Relief Aides Confer Award Ordered by King Albert. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/festival-at-st-petersburg.html | FESTIVAL AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/editorial-views-mr-hoovers-handicap.html | Editorial Views; MR. HOOVER'S HANDICAP | True | From The Boston Transcript | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-organizations-will-give-tea-today-beta-phi-alpha-and-theta.html | TWO ORGANIZATIONS WILL GIVE TEA TODAY; Beta Phi Alpha and Theta Upsilon Will Honor Officers at Panhellenic Clubrooms. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/flower-societies-grow-around-rose-peony-iris-dahlia-and-other.html | FLOWER SOCIETIES GROW; Around Rose, Peony, Iris, Dahlia and Other Popular Plants the Enthusiasts Rally | True | By Elizabeth C. Hall, Librarian, the Horticultural Society of New York | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/echoes-of-1914.html | Echoes of 1914? | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-fortunate-shipwreck-by-gladys-blake-with-illustrations-by.html | THE FORTUNATE SHIPWRECK. By Gladys Blake. With Illustrations by Norman Price. 256 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-deal-taxes-discouraging-producers-of-wealth-deplored.html | NEW DEAL TAXES; Discouraging Producers Of Wealth Deplored | True | ROBERT S. POSMONTIER | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/governor-signs-four-crime-bills-measures-affecting-perjury-bail.html | GOVERNOR SIGNS FOUR CRIME BILLS; Measures Affecting Perjury, Bail Jumping and Probation Bring Total to 18. IRVING TRUST CURB VETOED Memorandum Says the McNaboe Proposals Would Hamper Courts in Receiverships. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/george-stein.html | GEORGE STEIN | True | pecial to TH l'zw YORK TLMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pennsylvania-rivers-drop-scranton-and-harrisburg-again-dry-red.html | PENNSYLVANIA RIVERS DROP; Scranton and Harrisburg Again Dry -- Red Cross Aids Homeless. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/research-urged-study-not-legislation-held-need-in-eugenics.html | RESEARCH URGED; Study, Not Legislation, Held Need in Eugenics | True | ABRAHAM MYERSON, M. D,, Chairman American Neurological Association Committee for the Investigation of Sterilization. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/industrial-council-for-business-curb-report-to-roosevelt-favors.html | INDUSTRIAL COUNCIL FOR BUSINESS CURB; Report to Roosevelt Favors Protecting Initiative but Checking Social Injustice. ADVOCATES MINIMUM WAGE Production Control 'a Need in Emergencies' -- Permanent Council Is Recommended. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/appeals-for-defense-of-state-liquor-law-head-of-guild-fears.html | APPEALS FOR DEFENSE OF STATE LIQUOR LAW; Head of Guild Fears Possibility of Serious Encroachments Upon Purposes of Law. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-man-behind-the-little-new-deal-governor-lehman-an-ardent.html | THE MAN BEHIND THE 'LITTLE NEW DEAL'; Governor Lehman, an Ardent Advocate Of Social Welfare, Talks of His Task BEHIND THE 'LITTLE NEW DEAL Governor Lehman, Long an Ardent Advocate Of Social Welfare, Talks of His Task | True | By Russell Owenalbany. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/army-flier-bails-out-of-crippled-plane-takes-to-parachute-for-5000.html | ARMY FLIER BAILS OUT OF CRIPPLED PLANE; Takes to Parachute for 5,000 Foot Drop Before Craft Crashes Near Harrisburg, | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-19-no-title-at-an-early-age-the-child-of-today-consumes.html | Article 19 -- No Title; At an Early Age the Child of Today Consumes Many of the Protective Foods Besides Milk | True | A MORE VARIED DIET FOR THE BABY | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miller-wins-in-bermuda-beats-pearman-7-and-6-in-final-of-warwick.html | MILLER WINS IN BERMUDA; Beats Pearman, 7 and 6, in Final of Warwick Vase Golf Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/thirtypound-carp-caught.html | Thirty-Pound Carp Caught | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-vistas-open-to-the-women-of-new-russia-now-they-begin-to.html | NEW VISTAS OPEN TO THE WOMEN OF NEW RUSSIA; Now They Begin to Understand They Are Not Drudges but the Partners Of Their Men Folk and They Look Forward to True Sex Equality | True | By Walter Duranty | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/twelve-villages-vote-in-suffolk-fortyfour-candidates-seek.html | TWELVE VILLAGES VOTE IN SUFFOLK; Forty-four Candidates Seek Thirty-three Posts in Election Tuesday. 7 MAYORS TO BE CHOSEN Only Two of the Incumbents, in Babylon and in Patchogue, Will Be Opposed. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-find-fence-full-of-splinters-traditional-toprail-position.html | BRITISH FIND FENCE FULL OF SPLINTERS; Traditional Top-Rail Position Proves Extremely Difficult in View of Firm Demands by French ANTI-GERMAN TREATY LIKELY | True | By Edwin L. James | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-basis-is-laid-for-farm-parity-under-soil-conservation-act.html | NEW BASIS IS LAID FOR FARM 'PARITY'; Under Soil Conservation Act Purchasing Power and Not Price Is Uppermost. | True | By Louis H. Bean, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/liberals-go-to-aid-vienna-socialists-trial-of-30-tomorrow-will-be.html | LIBERALS GO TO AID VIENNA SOCIALISTS; Trial of 30 Tomorrow Will Be Watched by Political Leaders of Many Countries. PROTEST SENT TO AUSTRIA Secret Agitation Rises With Radio Calls to Workers to Stand By Prisoners. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/swander-quits-in-montclair.html | Swander Quits in Montclair | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/h-f-clark-is-dead-extextile-leader-partner-in-the-firm-of-burton.html | H. F. CLARK IS DEAD; EX-TEXTILE LEADER; Partner in the Firm of Burton Brothers and Company Retired in 1925. | True | Special to T Nw 'YORK T/ES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ft-hamilton-trio-gains-polo-final-defeats-boulder-brook-team-by-13.html | FT. HAMILTON TRIO GAINS POLO FINAL; Defeats Boulder Brook Team by 13 1/2-5 in Sherman Memorial Trophy Play. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/parsifal-will-aid-fund-for-children-kirsten-flagstad-to-sing-in.html | PARSIFAL' WILL AID FUND FOR CHILDREN; Kirsten Flagstad to Sing in Benefit Friday for Wards of Kindergarten Group. MELCHIOR WILL APPEAR Mrs. S.G. Etherington Invites Subscribers to Hear Lecture on Opera Tomorrow. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hague-court-action-urged-by-churchill-germanys-claim-pact-violates.html | HAGUE COURT ACTION URGED BY CHURCHILL; Germany's Claim Pact Violates Locarno Treaty Should Be Submitted, Briton Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/greek-cabinet-sworn-in-men-in-key-posts-close-to-king-metaxass.html | GREEK CABINET SWORN IN; Men in Key Posts Close to King -- Metaxas's Influence Powerful. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-margaret-b-shipp.html | MRS. MARGARET B. SHIPP | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/maroons-conquer-toronto-six-10-regain-lead-in-international-group.html | MAROONS CONQUER TORONTO SIX, 1-0; Regain Lead in International Group Before 14,600 on Goal by Trottier. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/gamaliel-bradfords-elizabethans-a-study-of-women-in-the-literature.html | Gamaliel Bradford's Elizabethans; A Study of Women in the Literature of the Time and the Life They Knew in High and Low Degree | True | By Percy Hutchison | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wheat-sent-down-by-peaceful-talk-only-news-from-europe-gets.html | WHEAT SENT DOWN BY PEACEFUL TALK; Only News From Europe Gets Attention in Chicago -- Dust Storms Are Ignored. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/littlefield-named-coach.html | Littlefield Named Coach | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/proposed-tax-apt-to-draw-on-capital-would-do-this-unless-time-were.html | PROPOSED TAX APT TO DRAW ON CAPITAL; Would Do This Unless Time Were Given to 'Cash' Earnings, G.N. Nelson Says. YEAR'S GRACE SUGGESTED Levy on Undistributed Income Held Harsh as Planned -- Might Prolong Idleness. PROPOSED TAX APT TO DRAW ON CAPITAL | True | By Godfrey N. Nelson. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/inferiority-taint-traced-to-schools-backward-children-often-made-to.html | INFERIORITY TAINT TRACED TO SCHOOLS; Backward Children Often Made Too Conscious of Handicaps, Teachers Are Told. NEW METHODS ARE URGED Initial Training for Beginners in Teaching Also Advocated for Every Community. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/group-to-hold-luncheon-fashion-show-and-bridge-to-mark-westchester.html | GROUP TO HOLD LUNCHEON; Fashion Show and Bridge to Mark Westchester Republicans' Event. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/us-downhill-skiers-unplaced-in-austria-durrance-fifteenth-in.html | U.S. DOWNHILL SKIERS UNPLACED IN AUSTRIA; Durrance Fifteenth in Contest Taken by Allais of France -- American Women Trail. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/seek-drastic-curb-on-vote-influence-some-house-leaders-say-van-nuys.html | SEEK DRASTIC CURB ON VOTE INFLUENCE; Some House Leaders Say Van Nuys Bill on Employers Is Too General. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/texas-will-build-houston-memorial-lieut-gov-woodul-tells-plans-here.html | TEXAS WILL BUILD HOUSTON MEMORIAL; Lieut. Gov. Woodul Tells Plans Here for $1,000,000 Monument on San Jacinto Battlefield. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/national-bank-of-yorkville-to-be-liquidated-business-to-go-to.html | National Bank of Yorkville to Be Liquidated; Business to Go to Marine Midland Trust | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-21-no-title.html | Article 21 -- No Title | True | BY Wirelessspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-jersey-fisherman-and-wife-mark-their-seventieth-wedding.html | New Jersey Fisherman and Wife Mark Their Seventieth Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/service-strike-is-settled-by-the-mayors-new-board-men-to-return.html | SERVICE STRIKE IS SETTLED BY THE MAYOR'S NEW BOARD; MEN TO RETURN TOMORROW; A THEE-YEAR AGREEMENT All Strikers to Get Back Jobs -- Arbiter to Fix Minimum Pay. CURRAN AWARD IS KEPT Working Conditions to Remain Unchanged, Subject to Yearly Review. PACT SIGNED AT 2:30 A.M. Peace Follows Full Day and Night of Conferences With City Representatives. NEW BOARD ENDS SERVICE STRIKE | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/100bed-hospital-to-be-built-by-nuns-order-lets-contract-for-175000.html | 100-BED HOSPITAL TO BE BUILT BY NUNS; Order Lets Contract for $175,000 Structure in Edgecombe Av. to Honor Mother Cabrini. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/spring-work-for-roses-abundant-june-bloom-is-the-sure-reward-of.html | SPRING WORK FOR ROSES; Abundant June Bloom Is the Sure Reward Of Early-Season Planting and Pruning | True | By Leonard Barron | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/icc-sets-hearing-on-surcharge-rates-rail-executives-see-a-possible.html | I.C.C. SETS HEARING ON SURCHARGE RATES; Rail Executives See a Possible Extension of Freight Fees in Federal Move. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/charters-drawn-by-indian-tribes-twentyfour-constitutions-so-far.html | CHARTERS DRAWN BY INDIAN TRIBES; Twenty-four Constitutions So Far Adopted for Self-Rule. | True | Special Correspondence, THE NEW YORK TIMES, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/treptow-weitzen.html | Treptow -- Weitzen | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/amherst-records-students-first-speeches-to-correct-voice-and.html | Amherst Records Students' First Speeches To Correct Voice and Diction Defects | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/st-benedicts-in-front-defeats-hun-school-five-2520-for-prep-school.html | ST. BENEDICT'S IN FRONT; Defeats Hun School Five, 25-20, for Prep School Honors. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/owners-advised-on-proper-building-attention-is-called-to-common.html | OWNERS ADVISED ON PROPER BUILDING; Attention Is Called to Common Mistakes Which May Mar Value of Home. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dcosta-burd.html | D'Costa -- Burd | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-corner-for-herbs-from-all-the-world-come-scented-plants-for.html | A CORNER FOR HERBS; From All the World Come Scented Plants For Americans | True | By John P. Dukinfield | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/canada-ponders-neutrality.html | CANADA PONDERS NEUTRALITY | True | By John MacCormac | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/arnold-constable-increases-profit-holding-companys-net-in-12-months.html | ARNOLD, CONSTABLE INCREASES PROFIT; Holding Company's Net in 12 Months to Jan. 31 $221,641, or 66c a Capital Share. 54C EACH A YEAR BEFORE Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/harvester-net-328-a-share.html | Harvester Net $3.28 a Share | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lewis-challenges-labors-old-order-the-miners-chief-tells-why-he.html | LEWIS CHALLENGES LABOR'S OLD ORDER; The Miners' Chief Tells Why He Opposes the A.F. of L. on the Industrial Union Issue | True | By S.j. Woolf | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rise-in-income-taxes-charted.html | Rise in Income Taxes Charted | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/spring-at-pinehurst.html | SPRING AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/preacher-kills-his-son-west-virginian-says-he-struck-man-abusing.html | PREACHER KILLS HIS SON; West Virginian Says He Struck Man Abusing Crippled Brother. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/will-lead-symposium-dr-taubeneck-to-preside-at-session-in-new.html | WILL LEAD SYMPOSIUM; Dr. Taubeneck to Preside at Session In New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-planning-triumph-the-value-of-forethought-is-seen-in-the-superb.html | A PLANNING TRIUMPH; The Value of Forethought Is Seen in The Superb Gardens on Display | True | By F.f. Rockwell | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/leave-of-absence-for-geoghan-aide-kleinman-withdraws-pending-the.html | LEAVE OF ABSENCE FOR GEOGHAN AIDE; Kleinman Withdraws Pending the Disposition of Drukman Charges Against Father. STEINGUT DATA TO TODD Subpoenas Go to Albany Banks for Records of Assembly Minority Leader. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/capt-lavinus-austin.html | CAPT. LAVINUS AUSTIN | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/research-works-for-better-gardens-the-plant-scientists.html | RESEARCH WORKS FOR BETTER GARDENS; The Plant Scientists, Experimenting in Laboratory and Field, Play a Vital Part in the Success of Horticulture Today | True | By William Crocker, Director Boyce Thompson Institute | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/scout-rivalry-transformed.html | SCOUT RIVALRY TRANSFORMED | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sablin-85-first-at-tropical-park-seagram-racer-beats-corinto-by-a.html | SABLIN, 8-5, FIRST AT TROPICAL PARK; Seagram Racer Beats Corinto by a Neck in the Orange Blossom Handicap. TWO TRACK MARKS FALL Rushaway Sets Mile Standard and Easiest Way Clips Mile and Furlong Figures. SABLIN, 8-5, FIRST BY NECK AT MIAMI | True | By Bryan Fieldspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/voiding-wage-law-stirs-contention-national-womans-party-finds-court.html | VOIDING WAGE LAW STIRS CONTENTION; National Woman's Party Finds Court of Appeals Decision Vindicates Its Stand. OPPOSITE VIEWS STATED Protective Measures Needed to Put Women on Same Basis Men Enjoy, Is Argument. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/watch-housing-program-retailers-expect-changes-to-affect-household.html | WATCH HOUSING PROGRAM; Retailers Expect Changes to Affect Household Equipment Sales. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/school-in-greenwich-has-medieval-frolic-annual-event-given-at.html | SCHOOL IN GREENWICH HAS MEDIEVAL FROLIC; Annual Event Given at Rosemary Hall -- History Students Present Plays. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/managua-cheers-german-sailors.html | Managua Cheers German Sailors | True | Special Cable to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/oppose-commission-plan-large-retailers-favor-principles-however-of.html | OPPOSE COMMISSION PLAN; Large Retailers Favor Principles, However, of Livingston Bill. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/in-gardens-of-augusta-estates-opened-to-the-public-for-first-of.html | IN GARDENS OF AUGUSTA; Estates Opened to the Public for First of Series of Visits | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-generations-from-red-gap-evalyn-walsh-mcleans-father-struck-it.html | Two Generations From Red Gap; Evalyn Walsh McLean's "Father Struck It Rich" Roams From Western Mining Camps to the Inner Circles of Washington | True | By C.g. Poore | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/chamber-to-hear-tax-officer.html | Chamber to Hear Tax Officer | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/yale-developing-leaders-for-china-aim-to-train-youth-in-new-era.html | YALE DEVELOPING LEADERS FOR CHINA; Aim to Train Youth in New Era Affirmed -- 2 Seniors Picked to Teach at Changsha. NOW A STRATEGIC CENTER Canton and Shanghai Rail Links Expected to Spread Yale School's Influence. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/borah-men-drop-protest-consent-to-organization-delegate-slate-in.html | BORAH MEN DROP PROTEST; Consent to Organization Delegate Slate in 37th District. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/caroline-o-lowe-to-wed-april-18-lists-attendants-for-marriage-in.html | CAROLINE O. LOWE TO WED APRIL 18; Lists Attendants for Marriage in Elizabeth Church to Charles Dyer of East Orange. SHE IS ATHLETE OF NOTE Former Women's National Discus Champion -- Fiance Son of British Army Officer. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/also-on-the-calendar.html | ALSO ON THE CALENDAR | True | E.A.J. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill london. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sharp-rise-sought-in-navy-personnel-enlisted-strength-of-100000.html | SHARP RISE SOUGHT IN NAVY PERSONNEL; Enlisted Strength of 100,000 Asked in Record Peacetime Bill for $549,591,299. 500 OFFICERS ALSO ADDED Measure Ready for House Contemplates Ship, Air and Shore Service Expansions. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-plea-for-conservation.html | A PLEA FOR CONSERVATION | True | By Secretary Wallace,Speaking About the New Soil and Domestic Allotment Act To Farmers' Representatives In New York City. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/typhoid-kills-three-in-home.html | Typhoid Kills Three in Home | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-mysterious-marica.html | THE MYSTERIOUS MARICA | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/penn-athletic-trophy-is-awarded-to-venzke.html | Penn Athletic Trophy Is Awarded to Venzke | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/call-for-auto-parts-up-gain-follows-drop-in-operations-in-two.html | CALL FOR AUTO PARTS UP; Gain Follows Drop in Operations in Two Previous Months. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/many-contests-will-mark-elections-tuesday-in-villages-in-the.html | Many Contests Will Mark Elections Tuesday in Villages in the Suburban Area; VOTERS IN NASSAU TO ACT ON TUESDAY Bitterness Marks Campaigns in Some of 47 Villages That Will Hold Elections. HEMPSTEAD FIGHT CLOSE Republican Feud Enlivens the Rockville Center Contest -- Socialists in One Race. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hard-winter-brings-new-burst-of-floods-rush-of-water-over-frozen.html | HARD WINTER BRINGS NEW BURST OF FLOODS; Rush of Water Over Frozen Ground Causes in the East a Costly Disaster Yet Unlike Overflows of Spring | True | By C.f. Talman | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-hearst-move-in-lobbying-suit-publisher-files-injunction-motion.html | NEW HEARST MOVE IN LOBBYING SUIT; Publisher Files Injunction Motion to Get Case Before Court in a Week. BASED ON PRESS FREEDOM Counsel Contends Information Sought by Black Committee Concerns Only Editorials. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/presidents-message-marks-the-opening-of-national-business-womens.html | President's Message Marks the Opening of National Business Women's Week; ACTIVITIES PRAISED FOR LAW REFORMS Roosevelt, in Letter, Points Out the Responsibility for Greater Progress. MANY DINNERS PLANNED Events Take on a Nation-Wide Scope -- 23 to Be Honored for Work in Many Fields. | True | By Kathleen McLaughlin | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-patch-of-vegetables-always-pays-besides-the-money-saved-theres.html | A PATCH OF VEGETABLES ALWAYS PAYS; Besides the Money Saved, There's the Flavor | True | By Paul Work | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ag-bainbridge-exmayor-dead-executive-of-minneapolis-for-two-years.html | A.G. BAINBRIDGE, EX-MAYOR, DEAD; Executive of Minneapolis for Two Years Was a Theatre Promoter and Manager. BEGAN CAREER IN CIRCUS Went Into Office Declaring His City No Longer Would Be '9 o'Clock Town.' | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/educators-now-doubt-that-the-student-benefits-by-earning-his-own.html | Educators Now Doubt That the Student Benefits by Earning His Own Way | True | By Nicholas Mcd. McKnight,Associate Dean of Columbia College | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-5-no-title-elliot-becomes-vice-president-of-hearst-radio-in.html | Article 5 -- No Title; Elliot Becomes Vice President of Hearst Radio in Texas. | True | POST TO ROOSEVELT SONSpecial to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/foreign-exchanges-rise-less-crucial-situation-in-europe-lifts-rates.html | FOREIGN EXCHANGES RISE; Less Crucial Situation in Europe Lifts Rates in Trading Here. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/home-bridal-is-held-for-mrs-jane-j-law-daughter-of-m-roy-jackson.html | HOME BRIDAL IS HELD FOR MRS. JANE J. LAW; Daughter of M. Roy Jackson Wed to Joseph T. Murtagh in Philadelphia Ceremony. | True | Special to Tm NJ.' YoR T3:,s. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-6-no-title-alumnae-tell-students-that-knowledge-is.html | Article 6 -- No Title; Alumnae Tell Students That Knowledge Is Essential in Life of Today. CONSUMER ROLE STRESSED Stimulus of Depression Has Improved Quality of Service and Products, Speaker Says. | True | FACT STUDY URGED ON CORNELL WOMENSpecial to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-mozart-catalogue.html | NEW MOZART CATALOGUE | True | H.F.P. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/edens-speech-to-council.html | Eden's Speech to Council | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/best-in-show-honors-captured-by-ch-vigow-of-romanoff-wolfhound.html | Best in Show Honors Captured by Ch. Vigow of Romanoff, WOLFHOUND TAKES PREMIER LAURELS Mum's Noted Champion, Vigow of Romanoff, Named Among More Than 600 Dogs. BULLDOG FINE CONTENDER Drinkmoor Homebrew Makes a Splendid Showing in Final Judging at Providence. | True | By Henry R. Ilsleyspecial to The New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/party-head-for-borah-dr-et-curran-state-farmerlabor-leader-backs.html | PARTY HEAD FOR BORAH; Dr. E.T. Curran, State Farmer-Labor Leader, Backs Senator. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/school-hurdler-ties-world-mark-hartmann-of-brookline-timed-in-0074.html | SCHOOL HURDLER TIES WORLD MARK; Hartmann of Brookline Timed in 0:07.4 for 60 Yards Over High Sticks at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/clubs-have-a-big-part-garden-groups-present-novel-instructive-show.html | CLUBS HAVE A BIG PART; Garden Groups Present Novel, Instructive Show Features | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-marjorie-lemmones-wed.html | Mrs. Marjorie Lemmones Wed | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rfc-exemption-speeded-house-group-backs-bill-to-make-holdings-in.html | RFC EXEMPTION SPEEDED; House Group Backs Bill to Make Holdings in Banks Tax-Free. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/again-the-watch-on-the-rhine-across-a-border-that-has-seen-much.html | AGAIN THE WATCH ON THE RHINE; Across a Border That Has Seen Much Strife France and Germany Confront Each Other AGAIN A WATCH ON THE RHINE Across a Border That Has Seen Much Strife France and Germany Confront Each Other | True | By Emil Lengyel | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/oklahoma-leader-for-landon.html | Oklahoma Leader for Landon | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tyro-architects-colonial-design-is-picked-to-start-building.html | Tyro Architect's Colonial Design Is Picked To Start Building Practice Plan at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cotton-list-rises-except-the-march-domestic-and-foreign-users-are-a.html | COTTON LIST RISES EXCEPT THE MARCH; Domestic and Foreign Users Are Active as Stock Gains Prompt Covering. END 8 POINTS UP TO 2 OFF Mill Consumption Highest for a February Since 1928 -- Visible Supply Down. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/aunt-asks-to-keep-gloria-vanderbilt-renews-in-supreme-court-brief.html | AUNT ASKS TO KEEP GLORIA VANDERBILT; Renews in Supreme Court Brief Accusations Against Mother of the Heiress. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/riddle-unsolved-human-personality-viewed-as-still-a-puzzle-to.html | RIDDLE UNSOLVED; Human Personality Viewed As Still a Puzzle to Science | True | L.H.W. HORTON | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/directors-approve-natural-gas-deal-oklahoma-company-will-mail-proxy.html | DIRECTORS APPROVE NATURAL GAS DEAL; Oklahoma Company Will Mail Proxy Blanks Tomorrow for Meeting April 5. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/maryland-police-car-stolen.html | Maryland Police Car Stolen | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miscellany-goes-by-air-express-to-latin-america-expands-fast-now.html | MISCELLANY GOES BY AIR; Express to Latin America Expands Fast -- Now 215 Cities in Rail Chain | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mine-reservoir-enlarged.html | Mine Reservoir Enlarged | True | Special Correspondence. THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/london-peace-deal-with-italy-hinted-calling-of-league-committee-of.html | LONDON PEACE DEAL WITH ITALY HINTED; Calling of League Committee of Thirteen Seen as Move to End African War. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ann-arbor-may-festival.html | ANN ARBOR MAY FESTIVAL | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/text-of-belgian-premiers-speech-at-league-meeting.html | Text of Belgian Premier's Speech at League Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dead-end-street-by-lee-thayer-274-pp-new-york-dodd-mead-co-2.html | DEAD END STREET. By Lee Thayer. 274 pp. New York: Dodd, Mead & Co. &2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/american-is-knifed-in-cuba.html | American Is Knifed in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-exports-up-imports-rise-largely-february-import-trade.html | BRITISH EXPORTS UP, IMPORTS RISE LARGELY; February Import Trade 6,008,000 Above 1935, Increase of Exports 1,012,000. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/i-plans-for-philadelphia-flower-show-next-week-i.html | I PLANS FOR PHILADELPHIA FLOWER SHOW NEXT WEEK I | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-girls-killed-by-auto-long-island-hitrun-victims-were-walking-to.html | TWO GIRLS KILLED BY AUTO; Long Island Hit-Run Victims Were Walking to Store. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hits-mortgage-bank-plan-us-building-league-calls-it-menace-to.html | HITS MORTGAGE BANK PLAN; U.S. Building League Calls It Menace to Federal Finances. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pets-gain-in-variety-numerous-unconventional-animals-join-cats-and.html | PETS GAIN IN VARIETY; Numerous Unconventional Animals Join Cats and Dogs in the Home | True | By John Markland | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sea-island-golf.html | SEA ISLAND GOLF | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-dance-wpa-theatre-independent-unit-of-federal-project-now-in.html | THE DANCE: WPA THEATRE; Independent Unit of Federal Project Now In Rehearsal -- Coming Events | True | By John Martin | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tappan-will-celebrate-100th-year-of-church.html | Tappan Will Celebrate 100th Year of Church | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/700-couples-expected-at-princeton-prom-a-play-and-rugby-will.html | 700 Couples Expected at Princeton Prom; A Play and Rugby Will Augment Week-End | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-brinton-betrothed-she-will-be-wed-to-frederick-w-legg.html | MISS BRINTON BETROTHED; She Will Be Wed to Frederick W. Legg, Baltimore Banker. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/somervell-to-get-inskips-post.html | Somervell to Get Inskip's Post | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/james-p-stewarts-have-son.html | James P. Stewarts Have Son | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/major-james-j-kelly.html | MAJOR JAMES J, KELLY | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/several-charities-to-gain-by-party-card-games-and-tea-planned-for.html | SEVERAL CHARITIES TO GAIN BY PARTY; Card Games and Tea Planned for Next Thursday by the Ladies of Charity. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/classroom-and-campus-massachusetts-teachers-organizing-against.html | CLASSROOM AND CAMPUS; Massachusetts Teachers Organizing Against Pressure Groups | True | By Eunice Barnard | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/irish-group-plans-dance-county-cork-mens-association-to-celebrate.html | IRISH GROUP PLANS DANCE; County Cork Men's Association to Celebrate Tuesday Evening. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/under-postage.html | UNDER POSTAGE | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/waves-shift-with-the-tide-radio-over-the-channel-reveals-odd.html | WAVES SHIFT WITH THE TIDE; Radio Over the Channel Reveals Odd Effects By Sea and Fog | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/librarians-guide-the-student.html | LIBRARIANS GUIDE THE STUDENT | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/250-to-300-in-wpa-information-machine-bigger-press-service-a-unit.html | 250 to 300 in WPA Information 'Machine;' Bigger Press Service a Unit in Coordination | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/notes-here-and-afield-town-hall-endowment-fund-artists-for-next.html | NOTES HERE AND AFIELD; Town Hall Endowment Fund Artists for Next Season -- Other Items | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/uncle-sam-issues-daily-newspaper-federal-register-at-5-cents-a-copy.html | UNCLE SAM ISSUES DAILY NEWSPAPER; Federal Register, at 5 Cents a Copy, Contains Official Texts of Decisions. NO EDITORIALS PERMITTED | True | By Lawrence Sullivan | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dodgers-alarmed-by-case-of-frey-shortstop-fails-to-improve-and.html | DODGERS ALARMED BY CASE OF FREY; Shortstop Fails to Improve and Stengel Ponders His Successor in Line-Up. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/london-attends-the-race.html | LONDON ATTENDS THE RACE | True | CHARLES MORGAN. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/evergreens-in-gardens-cypress-yew-juniper-and-arborvitae-will.html | EVERGREENS IN GARDENS; Cypress, Yew, Juniper and Arborvitae Will Create a Landscape for the Small Home | True | By P.m. Koster, Former President, American Association of Nurserymen | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mische-tobin.html | Mische -- Tobin | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/thug-holds-up-busy-shop-empties-two-cash-registers-as-fifty-women.html | THUG HOLDS UP BUSY SHOP; Empties Two Cash Registers as Fifty Women Look On. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-farewell-to-the-oldfashioned-gangster-farewell-mr-gangsters.html | A Farewell to the Old-Fashioned Gangster; FAREWELL, MR. GANGSTERS! America's War on Crime. By Herbert Corey. Foreword by J. Edgar Hoover. Illustrated. 297 pp. New York: D. Appleton- Century Company. $3. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/an-ofaolain-item-the-born-genius-by-sean-ofaolain-45-pp-detroit.html | An O'Faolain Item; THE BORN GENIUS. By Sean O'Faolain 45 pp. Detroit: Schuman's. $4.25. | True | E.H.W. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/berlin-market-inactive.html | Berlin Market Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dannunzio-is-improved-italian-poet-is-still-feverish-but-sees.html | D'ANNUNZIO IS IMPROVED; Italian Poet Is Still Feverish but Sees Friends for an Hour. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/harvard-and-princeton-troupes-are-soon-to-appear-at-resort.html | Harvard and Princeton Troupes Are Soon to Appear at Resort | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/childrens-movie-clubs-teach-discrimination.html | CHILDREN'S MOVIE CLUBS TEACH DISCRIMINATION | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/old-gracie-home-nearly-restored-mansion-of-former-merchant-prince.html | OLD GRACIE HOME NEARLY RESTORED; Mansion of Former Merchant Prince Likely to Be Opened to Public by May 1. PERIOD FURNITURE LENT Improvements in Carl Schurz Park, Building's Site, Also Almost Completed. OLD GRACIE HOME NEARLY RESTORED | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/2000-men-are-missing-disappeared-when-transient-aid-was-stopped.html | 2,000 MEN ARE MISSING; Disappeared When Transient Aid Was Stopped, Agencies Say. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/philadelphia-shows-gains-retail-sales-check-clearings-up-while.html | PHILADELPHIA SHOWS GAINS; Retail Sales, Check Clearings Up, While Industry Forges Ahead. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ponselle-in-carmen.html | Ponselle in 'Carmen' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-england-trade-gains-wholesale-markets-in-the-district-reflect.html | NEW ENGLAND TRADE GAINS; Wholesale Markets in the District Reflect Retail Advances. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sharon-steel-loan-date-corporations-debentures-and-shares-to-be.html | SHARON STEEL LOAN DATE; Corporation's Debentures and Shares to Be Offered on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/short-waves.html | SHORT WAVES | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-peace-drive-planned-campaign-on-radio-will-open-april-21-for.html | NEW PEACE DRIVE PLANNED; Campaign on Radio Will Open April 21 for Two Years. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-german-view-the-honest-man.html | THE GERMAN VIEW -- "THE HONEST MAN" | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/europes-battalions-greater-than-in-1914-preponderance-of-armed.html | EUROPE'S BATTALIONS GREATER THAN IN 1914; Preponderance of Armed Strength Is On the French Side, but Events Might Produce Near-Balance | True | By Hanson W. Baldwin | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sugar-plan-held-blow-to-industry-earl-d-babst-says-washington.html | SUGAR PLAN HELD BLOW TO INDUSTRY; Earl D. Babst Says Washington Policy Would Be Also a Menace in Wartime. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stores-will-delay-spring-price-cuts-10-gain-in-profits-expected-in.html | STORES WILL DELAY SPRING PRICE CUTS; 10% Gain in Profits Expected in Women's Ready-to-Wear and Allied Divisions. WEATHER WILL PLAY PART New Merchandising Emphasizes Regular Selling in Stores Throughout Season. | True | By Thomas F. Conroy | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/borah-is-testing-drift-of-voters-breckinridge-also-feeling-out.html | BORAH IS TESTING DRIFT OF VOTERS; Breckinridge Also Feeling Out Sentiment by Filing in the Pennsylvania Primary. | True | By Lawrence Davies | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dr-and-mrs-cofer-palm-beach-hosts-they-have-dinner-at-their-villa.html | DR. AND MRS. COFER PALM BEACH HOSTS; They Have Dinner at Their Villa in Honor of Princess Julia Cantacuzene. ROBERT SHEPARDS FETED Miss Margaret Crowley Hostess for Them -- J.L. Replogles and F.L.V. Hoppins Entertain. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hospital-music-committee-enlists-aid-of-large-group-for-april-8.html | Hospital Music Committee Enlists Aid Of Large Group for April 8 Performance | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bill-would-ban-radio-in-new-jersey-courts.html | BILL WOULD BAN RADIO IN NEW JERSEY COURTS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/kaufman-hackley.html | Kaufman -- Hackley | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/walter-spence-wins-title-in-aau-swim-captures-state-100yard-free.html | WALTER SPENCE WINS TITLE IN A.A.U. SWIM; Captures State 100-Yard Free Style in Brooklyn Pool -- Knapp Takes Medley. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/farley-due-to-retain-party-helm-in-state-scheduled-for-reelection.html | FARLEY DUE TO RETAIN PARTY HELM IN STATE; Scheduled for Re-election at the Democratic Committee Meeting April 16. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dependable-dahlias-for-beginners-an-experts-list-of-kinds-that-do.html | DEPENDABLE DAHLIAS FOR BEGINNERS; An Expert's List of Kinds That Do Well | True | By Derrill W. Hart, Former President American Dahlia Society | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/paying-the-cost.html | PAYING THE COST | True | From The Milwaukee Journal | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rise-in-tax-yield-predicted.html | Rise in Tax Yield Predicted | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/richberg-denounces-critics-of-roosevelt-he-tells-rochester-city.html | RICHBERG DENOUNCES CRITICS OF ROOSEVELT; He Tells Rochester City Club President Is Defender of People's Rights. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wellesley-group-in-japanese-plays-stage-of-the-feudal-days-is.html | WELLESLEY GROUP IN JAPANESE PLAYS; Stage of the Feudal Days Is Reproduced for Dramas by Agora Society. TRADITIONS CARRIED OUT Costumes Based on Genuine Noh Garments -- New York and Jersey Girls Take Part. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/4750-a-month-proposed.html | $47.50 a Month Proposed | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cochran-auction-closes.html | Cochran Auction Closes | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/freoifrck-r-king.html | FREOIFR!CK R. KING | True | Ipecial to l",llw YOIC TI!ES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hounds-and-the-fox-the-foxes-by-rp-harriss-240-pp-boston-houghton.html | Hounds and the Fox; THE FOXES. By R.P. Harriss. 240 pp. Boston: Houghton Mifflin Company. $2.50. | True | S.Y. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-nation.html | THE NATION | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/garden-tools-improving-many-doubleduty-implements-appear-besides.html | GARDEN TOOLS IMPROVING; Many Double-Duty Implements Appear, Besides Things That Ease Work | True | By Ellen D. Wangner | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/midwest-carloadings-up-large-plants-in-st-louis-district-increase.html | MIDWEST CARLOADINGS UP; Large Plants in St. Louis District Increase Operating Schedules. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/electricitys-aid-in-seed-starting-germinating-and-rooting-are.html | ELECTRICITY'S AID IN SEED STARTING; Germinating and Rooting Are Speeded Up by The New Process | True | By C.h. Nissley, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/justice-tempers-wrath-of-french-many-admit-inevitability-of.html | JUSTICE TEMPERS WRATH OF FRENCH; Many Admit Inevitability of Reoccupation by Germany of Her Own Territory. | True | By P.j. Philip | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sigmund-arnstein-diamond-importer-for-50-yearsi-was-active-in.html | SIGMUND ARNSTEIN; Diamond Importer for 50 YearsI Was Active in Jewish Welfare. I | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/politics-is-ruling-in-albany-battles-party-rows-over-the-budget.html | POLITICS IS RULING IN ALBANY BATTLES; Party Rows Over the Budget, Social Security and Like Issues Create Deadlocks. | True | By W.a. Warn | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/forum-on-health-to-mark-meeting-of-federation.html | Forum on Health to Mark Meeting of Federation | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/marsh-island-mystery-by-maristan-chapman-with-illustrations-by.html | MARSH ISLAND MYSTERY. By Maristan Chapman. With Illustrations by James C. McKell, 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/brown-swimmers-win-new-england-honors-bruins-with-37-points-annex.html | BROWN SWIMMERS WIN NEW ENGLAND HONORS; Bruins, With 37 Points, Annex Championship for Fourth Consecutive Year. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/driverless-auto-kills-child.html | Driverless Auto Kills Child | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/vermont.html | Vermont | True | ALEXANDER KADISON | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-annie-leman.html | MISS ANNIE LEMAN | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-mystery-marks-big-detroit-shortage-bank-says-unidentified-man.html | NEW MYSTERY MARKS BIG DETROIT SHORTAGE; Bank Says Unidentified Man Asked Report on Pension Fund, Now Lacking $349,000. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/columbia-youth-victor-re-chases-editorials-judged-best-in.html | COLUMBIA YOUTH VICTOR; R.E. Chase's Editorials Judged Best in Nation-Wide Contest. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/buyers-forum-on-legislation.html | Buyers' Forum on Legislation | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/birds-lead-the-spring-some-species-arrived-before-the-season-really.html | BIRDS LEAD THE SPRING; Some Species Arrived Before the Season Really Began | True | By Raymond S. Deck | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cornell-expands-engineering-aid-thirty-mcmullen-scholarships-will.html | CORNELL EXPANDS ENGINEERING AID; Thirty McMullen Scholarships Will Be Awarded on Regional Basis in September. DOUBLES PRESENT NUMBER Dean Stresses Rising Importance of Technical Training in Economic Problems. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/great-lakes-power-company.html | Great Lakes Power Company | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/boston-girls-praised-by-young-roosevelt-franklin-jr-finds-them-good.html | BOSTON GIRLS PRAISED BY YOUNG ROOSEVELT; Franklin Jr. Finds Them 'Good Sports, Swell Friends' -- Not Engaged to Miss du Pont. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/susan-w-needham-wed-to-architect-carsdale-girl-becomes-the-bride-of.html | SUSAN W. NEEDHAM WED TO ARCHITECT; Scarsdale Girl Becomes the Bride of Alexander Girard in New YorE, CEREMONY AT CATHEDRAL Both Have Studied in Europe-Bridegroom Won Honors in Decoration in London. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/alices-return-from-wonderland.html | ALICE'S RETURN FROM WONDERLAND | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/giftwares-orders-heavy-producers-predict-largest-spring-volume-in.html | GIFTWARES ORDERS HEAVY; Producers Predict Largest Spring Volume in Six Years. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ruth-l-franke-betrothed.html | Ruth L. Franke Betrothed | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/arch-of-triumph-is-100-years-old-anniversary-to-be-observed-in.html | ARCH OF TRIUMPH IS 100 YEARS OLD; Anniversary to Be Observed in Paris of Memorial Begun by Napoleon in 1806. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/james-l-ryan-dies-retired-executive-exvice-president-of-wurlitzer.html | JAMES L. RYAN DIES; RETIRED EXECUTIVE; Ex-Vice President of Wurlitzer Company Stricken in Taxi on Way to Pelham Club. | True | 8pecia! to TE NE YORK TIME. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/quiet-election-seen-in-rockland-fewest-number-of-contests-in-years.html | QUIET ELECTION SEEN IN ROCKLAND; Fewest Number of Contests in Years Will Be Decided at Polls Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/deyncourt-chase-victor-takes-trial-handicap-at-hurst-park-west-kent.html | D'EYNCOURT CHASE VICTOR; Takes Trial Handicap at Hurst Park -- West Kent Second. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/leon-g-ghetti.html | LEON G. GHETTI | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cultural-circle-to-meet-organization-to-celebrate-15th-anniversary.html | CULTURAL CIRCLE TO MEET; Organization to Celebrate 15th Anniversary Tomorrow. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cuban-official-is-slain-secret-police-secretary-shot-by-assistant.html | CUBAN OFFICIAL IS SLAIN; Secret Police Secretary Shot by Assistant Chief in Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-marie-wallen-new-rochelle-bride-sister-is-maid-of-honor-at-her.html | MISS MARIE WALLEN NEW ROCHELLE BRIDE; Sister Is Maid of Honor at Her Marriage to Frank E. Hider in Holy Family Church. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/abroad.html | ABROAD | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/filly-killed-in-accident.html | Filly Killed in Accident | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/quinn-ebbitt.html | Quinn -- Ebbitt | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rising-interest-seen-in-radios-problems-public-demand-for-freedom.html | RISING INTEREST SEEN IN RADIO'S PROBLEMS; Public Demand for Freedom of the Air Cited by Head of Columbia System. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/army-trio-routs-princeton-196-as-combs-sets-pace-with-7-goals-estes.html | Army Trio Routs Princeton, 19-6, As Combs Sets Pace With 7 Goals; Estes and Wilson Also Ride for Victors, Who Lead by 8-5 at the Half -- Cadet Fencers Down City College, 14 1/2 to 12 1/2 -- Gymnasts Beat Dartmouth for 31st in Row. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/four-peoples-live-in-maine-corner-indians-mingle-with-french.html | FOUR PEOPLES LIVE IN MAINE CORNER; Indians Mingle With French, Yankees and Swedes at Far Tip of Aroostook. PEACEFULLY SIDE BY SIDE Descendants Keep Traditions of Acadian Exiles, Soldiers of 1840 and European Emigres. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-score-of-art-shows-sculpture-oils-watercolors-and-work-in.html | A SCORE OF ART SHOWS; Sculpture, Oils, Water-Colors and Work in Black-and-White in Current Openings | True | By Howard Devree | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hoffman-to-greet-dar-conference-miss-mabel-clay-state-regent-to.html | HOFFMAN TO GREET D.A.R. CONFERENCE; Miss Mabel Clay, State Regent, to Officiate at Meetings of New Jersey Chapters. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/party-for-dominican-charity.html | Party for Dominican Charity | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stock-option-to-sonotones-head.html | Stock Option to Sonotone's Head | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miller-wins-havana-bout.html | Miller Wins Havana Bout | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/word-pictures-the-abandoned-wood-by-monique-sainthelier-translated.html | Word Pictures; THE ABANDONED WOOD. By Monique Saint-Helier. Translated from the French by James Whitall. 334 pp. New York: Harcourt, Brace & Co. $2.50. | True | HAROLD STRAUSS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/innovation-for-cornell-junior-class-to-entertain-seniors-at-dance.html | INNOVATION FOR CORNELL; Junior Class to Entertain Seniors at Dance on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/coast-business-active-agricultural-districts-preparing-for-banner.html | COAST BUSINESS ACTIVE; Agricultural Districts Preparing for Banner Crops This Year. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sullivan-hubbard.html | Sullivan -- Hubbard | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/deals.html | Deals | True | G.B. STUDLEY | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/club-gives-dance-in-westchester-event-at-wykagyl-celebrates-st.html | CLUB GIVES DANCE IN WESTCHESTER; Event at Wykagyl Celebrates St. Patrick's Day -- Irish Songs at Orienta Party. TEA TOMORROW IN PELHAM Bronxville Women Will Present 'Petticoat Fever' Friday and Saturday Evenings. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/maids-at-bryn-mawr-appear-in-clarence-student-members-of-bryn-mawr.html | MAIDS AT BRYN MAWR APPEAR IN 'CLARENCE'; Student Members of Bryn Mawr League Direct Performance of Tarkington Comedy. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ruth-wlthilqgton-beoe5-a-bride-she-is-wed-to-dr-j-a-vietor-in.html | RUTH WlTHIlqGTON BE(OE5 A BRIDE; She Is Wed to Dr. J. A. Vietor/ in Ceremony at Her Home by Dr, Alfred Moldenke, ATTENDED BY HER SISTER George F. Vietor !s Brother's Best Man -- Breakfast Served for Bridal Party, | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/preparing-a-landscape-preliminary-study-of-plants-and-effects-saves.html | PREPARING A LANDSCAPE; Preliminary Study of Plants and Effects Saves Rash Gardening and Vain Regrets | True | By H. Stuart Ortloff | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/charity-unit-to-be-organized.html | Charity Unit to Be Organized | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-birds-that-fly-around-the-coasts-of-south-america-a-definitive.html | The Birds That Fly Around the Coasts of South America; A Definitive Study That Covers an Unusual Diversity of Material And Territory OCEANIC BIRDS OF SOUTH AMERICA. By Robert Cushman Murphy. With 16 Plates in Color From Paintings by Francis L. Jacques, 50 Charts and Graphs and Other Illustrations. Two Volumes. New York: The American Museum of Natural History. $10.50. | True | By William Beebe | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/614000-fans-see-soccer-fixtures-increase-of-200000-follows-lifting.html | 614,000 FANS SEE SOCCER FIXTURES; Increase of 200,000 Follows Lifting of Listings Ban by the English League. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-myth.html | A MYTH? | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/heroes-honored-for-rescue-work-coast-guard-commends-crew-at.html | HEROES HONORED FOR RESCUE WORK; Coast Guard Commends Crew at Charlevoix, Mich., for Saving 4 Fishermen. NAVY MAN IS PRAISED George E. Porter Swam Through Surf to Bretton Reef in Aid of Seven Stranded Men. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bulbs-in-rock-gardens-they-are-up-and-doing-long-before-the-other.html | BULBS IN ROCK GARDENS; They Are Up and Doing Long Before the Other Alpine Plants Begin to Wake | True | By Louise Beebe Wilder | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/photography-exhibit-will-benefit-charity-contemporary-art-chapter.html | PHOTOGRAPHY EXHIBIT WILL BENEFIT CHARITY; Contemporary Art Chapter of American Colony Association to Sponsor Show April 1 to 4. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/taken-off-curb-list-foreign-securities-removed-because-of-failure.html | TAKEN OFF CURB LIST; Foreign Securities Removed Because of Failure to Register. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/humpback-whale-cause-of-waikiki-traffic-jam.html | Humpback Whale Cause Of Waikiki Traffic Jam | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bank-robber-questioned-federal-men-devote-entire-day-to-examination.html | BANK ROBBER QUESTIONED; Federal Men Devote Entire Day to Examination of Bentz. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/club-to-hear-new-deal-defense.html | Club to Hear New Deal Defense | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/solution.html | Solution | True | C.A. CRANDALL | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-york.html | NEW YORK | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/belleair-celebration.html | BELLEAIR CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/golden-jubilee-for-dean.html | Golden Jubilee for Dean | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/while-hitler-broadcast-the-army-marched-then-sarraut-rushed-to-the.html | While Hitler Broadcast the Army Marched -- Then Sarraut Rushed to the Radio | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rome-sees-irony-in-sanction-plea-british-and-french-roles-are.html | ROME SEES IRONY IN SANCTION PLEA; British and French Roles Are Reversed in the Cases of Italy and Germany. WAR IN ETHIOPIA PUSHED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-conductors-programs.html | New Conductor's Programs | True | H.M. KALLEN. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-jackson-heights-homes.html | New Jackson Heights Homes. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/for-later-alpine-hue-rock-gardens-can-be-bright-in-summer-and.html | FOR LATER ALPINE HUE; Rock Gardens Can Be Bright in Summer And Autumn | True | By Florens de Bevoise | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/king-of-iraq-to-receive-luxurious-british-plane.html | King of Iraq to Receive Luxurious British Plane | True | By British Official Wireless. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/revives-choral-speaking-skidmore-verse-choir-to-give-recital-this.html | REVIVES CHORAL SPEAKING; Skidmore Verse Choir to Give Recital This Week. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/west-point-men-hold-world-fete-graduates-here-and-in-distant-places.html | WEST POINT MEN HOLD WORLD FETE; Graduates Here and in Distant Places Mark 134th Birthday of Military Academy. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/beer-gives-buddy-goat-beauty-prize-standard-oil-champion-lawn-mower.html | BEER GIVES BUDDY GOAT BEAUTY PRIZE; Standard Oil Champion Lawn Mower Is Selected as 'Mr. Bock' for 1936. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mount-st-vincent-halts-st-josephs-triumphs-1716-in-womens.html | MOUNT ST. VINCENT HALTS ST. JOSEPH'S; Triumphs, 17-16, in Women's Basketball Contest on the Victors' Court. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pronouns.html | Pronouns | True | NANCY K. PUSHEE | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tension-is-great-in-small-nations-end-of-alarm-over-germanys-action.html | TENSION IS GREAT IN SMALL NATIONS; End of Alarm Over Germany's Action Depends on Decision of Powers at London. | True | By G.e.r. Gedye | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/show-of-summer-camps-in-westchester-this-week-parents-and-children.html | SHOW OF SUMMER CAMPS; In Westchester This Week Parents and Children May Go Window-Shopping | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/increase-in-arms-for-poland-urged-army-is-clamoring-for-more-money.html | INCREASE IN ARMS FOR POLAND URGED; Army Is Clamoring for More Money and for Improved Technical Equipment. | True | By Jerzy Szapirowireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/books-and-authors.html | Books and Authors | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/roosevelt-to-lead-jefferson-dinners-speech-at-baltimore-april-13-to.html | ROOSEVELT TO LEAD JEFFERSON DINNERS; Speech at Baltimore April 13 to Be Broadcast to Groups Over the Nation. A MONEY-RAISING PLAN W.F. Morgan, Party's Secretary, Expects 500,000 to Take Part, Exceeding Jackson Day. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hager-mayer.html | Hager -- Mayer | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sonzogno-ballet-at-scala.html | Sonzogno Ballet at Scala | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/reich-coup-hastened-by-schacht-demands-ministers-desire-to-win.html | REICH COUP HASTENED BY SCHACHT DEMANDS; Minister's Desire to Win Amity for Germany Reflected in Pact Offers Accompanying Rhineland Move | True | By Otto D. Tolischuswireless To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fairbanks-auto-looted-actor-and-bride-report-theft-of-wedding-gift.html | FAIRBANKS AUTO LOOTED; Actor and Bride Report Theft of Wedding Gift to Seville Police. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/political-group-to-give-party.html | Political Group to Give Party | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bars-labor-board-curb.html | Bars Labor Board Curb | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/daffodils-for-borders-new-members-of-the-narcissus-family-that.html | DAFFODILS FOR BORDERS; New Members of the Narcissus Family That Delight the Spring Gardener | True | By B.y. Morrison, Editor, American Daffodil Year Book | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/norse-saga-krohgs-eriksson-at-the-capitol.html | NORSE SAGA; Krohg's 'Eriksson' At the Capitol | True | By Alma Luise Olson.oslo. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/shoe-output-shows-rise.html | Shoe Output Shows Rise | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/with-outoftown-orchestras.html | WITH OUT-OF-TOWN ORCHESTRAS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/group-here-to-study-changes-in-program-league-of-women-voters-will.html | GROUP HERE TO STUDY CHANGES IN PROGRAM; League of Women Voters Will Discuss Topics to Come Up in National Meeting. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/landon-manager-calls-on-ottinger-hamilton-refuses-later-to-discuss.html | LANDON MANAGER CALLS ON OTTINGER; Hamilton Refuses Later to Discuss Status of Group Supporting Kansan Here. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/atlanta-figures-soar-buying-at-wholesale-and-retail-at-new-high-for.html | ATLANTA FIGURES SOAR; Buying at Wholesale and Retail at New High for the Year. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/melaniie-turner-engaged-to-wed-rosemary-hall-alumna-is-affianced-to.html | MELANIIE TURNER ENGAGED TO WED; Rosemary Hall Alumna Is Affianced to S. Selfridge Alcorn, of Dublin Family. SHE STUDIED IN EUROPE Served on Sir Wilfred Grenfell's Committee in Behalf of His Labrador Mission. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/two-contests-in-putnam-brewster-and-nelsonville-voters-have-choice.html | TWO CONTESTS IN PUTNAM; Brewster and Nelsonville Voters Have Choice of Rival Slates. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/penn-five-downs-princeton-4421-gains-second-place-in-league-race-by.html | PENN FIVE DOWNS PRINCETON, 44-21; Gains Second Place in League Race by Easy Victory Before 6,000 at Philadelphia. MURRAY, BRADFORD EXCEL Record 12 Points Apiece for the Winners -- Tiger Jayvees Lose by 37 to 19. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/royalist-on-trial-in-attack-on-blum-charles-maurras-coeditor-of.html | ROYALIST ON TRIAL IN ATTACK ON BLUM; Charles Maurras, Co-Editor of Paper, Accused of Incitement to Assassinations. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/group-to-honor-explorer.html | Group to Honor Explorer | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/farm-belt-hails-its-spring-floods-needed-moisture-soaks-into.html | FARM BELT HAILS ITS SPRING FLOODS; Needed Moisture Soaks into Long-Dry Soil as Ice Dams Create Lakes. | True | By Roland M. Jones | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/values-of-bank-stocks-fall.html | Values of Bank Stocks Fall | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/flood-in-paterson-receding-rapidly-500-are-driven-from-homes-in.html | FLOOD IN PATERSON RECEDING RAPIDLY; 500 Are Driven From Homes in Factory Area Before Passaic River Begins to Fall. HEALTH WARNING GIVEN Inoculations Against Typhoid Urged in Mountain View Section, Where Many Are Homeless. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/repertoire-ballots.html | REPERTOIRE BALLOTS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ethiopia-fears-forced-peace.html | Ethiopia Fears Forced Peace | True | By G.l. Steerwireless To the New York Times.copyright, 1936, In North America By the New York Times Company: Elsewhere By the Times, London. All Rights Reserved. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/turkey-is-aroused-by-balkans-action-doubts-her-geneva-delegate.html | TURKEY IS AROUSED BY BALKANS ACTION; Doubts Her Geneva Delegate Agreed to Policy of Backing France Against Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/manhattan-fete-may-10-college-prepares-for-annual-campus-day.html | MANHATTAN FETE MAY 10; College Prepares for Annual Campus Day Celebration. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-swarthout-exelf-makes-good.html | MISS SWARTHOUT: EX-ELF MAKES GOOD | True | By B.r. Crisler | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/income-tax-duplicates-also-require-signature.html | Income Tax Duplicates Also Require Signature | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | From The London Express | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-letter-to-the-editor-bars-in-theatres.html | A LETTER TO THE EDITOR; Bars in Theatres | True | ANNIE NATHAN MEYER | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/guards-alleged-slayer-texas-sheriff-acts-after-bodies-of-family-of.html | GUARDS ALLEGED SLAYER; Texas Sheriff Acts After Bodies of Family of 4 Are Dug Up. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stuyvesant-defeats-haaren-five-by-3024-ties-textile-for-lead-in.html | STUYVESANT DEFEATS HAAREN FIVE BY 30-24; Ties Textile for Lead in Manhattan P.S.A.L. by Staging Rally in Last Quarter. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/radom-notes-for-travelers-many-voyagers-expected-to-go-on-easter.html | RADOM NOTES FOR TRAVELERS; Many Voyagers Expected to Go on Easter Holiday Cruises -- Novel Tourist Service in Paris -- A New Bridge in Africa | True | By Diana Rice. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/petroleum-industry-gains-agricultural-outlook-also-bright-in.html | PETROLEUM INDUSTRY GAINS; Agricultural Outlook Also Bright in Southwest Territory. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/st-saviour-girls-win-3617.html | St. Saviour Girls Win, 36-17 | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/those-writing-spewacks.html | THOSE WRITING SPEWACKS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cummings-upheld-on-virgin-islands-circuit-court-at-philadelphia.html | CUMMINGS UPHELD ON VIRGIN ISLANDS; Circuit Court at Philadelphia Denies Ickes Has Control Over Civic Affairs. INSULAR JUDGE VINDICATED Theft Conviction by Appointee of the Attorney General Is Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tax-battle-centers-about-cushion-idea-opponents-of-presidents.html | TAX BATTLE CENTERS ABOUT 'CUSHION' IDEA; Opponents of President's Taxation Plan Would Leave Some Reserves Exempt for Use on 'Rainy Days' | True | By Turner Catledge | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hauptmann-plans-to-ask-new-trial-counsel-says-that-if-this-fails.html | HAUPTMANN PLANS TO ASK NEW TRIAL; Counsel Says That if This Fails Another Plea Will Be Made to Court of Pardons. | True | From a Staff Correspondent | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/throng-delighted-by-koussevitzky-he-directs-boston-symphony-in-long.html | THRONG DELIGHTED BY KOUSSEVITZKY; He Directs Boston Symphony in Long Bruckner Work With Wealth of Tonal Glory. MYRA HESS STIRS HEARERS As Soloist in Schumann Piano Concerto She Has Ovation Not Surpassed Here This Winter. | True | By Olin Downes | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ruxton-hanging-date-set-execution-of-british-doctor-for-wife-murder.html | RUXTON HANGING DATE SET; Execution of British Doctor for Wife Murder Fixed for April 1. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/firmer-auto-law-urged-licenses-issued-indiscriminately-magistrate.html | FIRMER AUTO LAW URGED; Licenses Issued Indiscriminately, Magistrate Tells Governor. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/assets-misnamed-dividend-and-wage-reserves-preferred-to-profits.html | ASSETS MISNAMED; ' Dividend and Wage Reserves' Preferred to 'Profits' | True | SAMUEL LAUFBAHN | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/justice-holmess-liberalism.html | JUSTICE HOLMES'S LIBERALISM | True | By Judge M.t. Manton | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/alabama-counts-on-end-of-dry-law-legislators-convinced-repeal.html | ALABAMA COUNTS ON END OF DRY LAW; Legislators, Convinced Repeal Cannot Fail, Map Plans for Legal Liquor Sale. | True | By John Temple Graves 2d | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hopkinss-message-recorded-for-blind-wpa-head-explains-how-the.html | HOPKINS'S MESSAGE RECORDED FOR BLIND; WPA Head Explains How the Government Is Adding to Talking Book Machines. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/soussa-triumphs-keeps-cue-crown-egyptian-defeats-collins-by-300156.html | SOUSSA TRIUMPHS, KEEPS CUE CROWN; Egyptian Defeats Collins by 300-156 in Amateur Balkline Final at Newark. SOUSSA TRIUMPHS, KEEPS CUE CROWN | True | By Louis Effratspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/catherine-platt-affianced-to-c-lingle-she-is-daughter-of-former.html | Catherine Platt Affianced to $. C. Lingle; She Is Daughter of Former Representative | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-crop-of-garden-books-they-are-full-of-valuable-counsel-and-range.html | A CROP OF GARDEN BOOKS; They Are Full of Valuable Counsel and Range From Gay to Encyclopedic | True | By Esther C. Grayson | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bond-share-suit-attacked-by-sec-asking-dismissal-of-counteraction.html | BOND & SHARE SUIT ATTACKED BY SEC; Asking Dismissal of Counter-Action, It Says Defendants Lack 'Clean Hands.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/whimsy-from-england-saturday-at-hazeldines-by-vera-wheatley-287-pp.html | Whimsy From England; SATURDAY AT HAZELDINES. By Vera Wheatley. 287 pp. New York: E.P. Dutton & Co. $2. | True | DOROTHEA KINGSLAND. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/anniversary-for-booths-mark-40-years-of-volunteers-of-america.html | ANNIVERSARY FOR BOOTHS; Mark 40 Years of Volunteers of America Tomorrow. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/marano-leads-skeet-field.html | Marano Leads Skeet Field | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/french-town-pays-honor-to-canadian-hero-of-war.html | French Town Pays Honor To Canadian Hero of War | True | By the Canadian Press. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/compromise-near-on-jersey-relief-legislature-sits-into-morning.html | COMPROMISE NEAR ON JERSEY RELIEF; Legislature Sits Into Morning Drafting Tax Bill to Raise $7,000,000 to End Crisis. ROAD FUND PLAN PUSHED Diversion Measure Expected to Add $3,000,000 to Total for the Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/serious-delays-foreseen-in-deliveries-of-apparel.html | Serious Delays Foreseen In Deliveries of Apparel | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-strange-ways-of-the-japanese-mind-the-psychology-of-the-people.html | THE STRANGE WAYS OF THE JAPANESE MIND; The Psychology of the People, Perplexing to Westerners, Helps Explain Recent Events THE JAPANESE MENTALITY Psychology of the People Perplexes Westerners | True | By Harry Emerson Wildes | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-modern-prelate-monsignor-by-doran-hurley-305-pp-new-york-longmans.html | A Modern Prelate; MONSIGNOR. By Doran Hurley. 305 pp. New York: Longmans, Green & Co. $2. | True | ANITA MOFFETT. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/title-case-laxity-is-laid-to-courts-accused-by-sabath-committee.html | TITLE CASE LAXITY IS LAID TO COURTS; Accused by Sabath Committee Counsel of 'Politics' in Naming Referees. SEES A 'LEGAL MONOPOLY' A Dozen Firms Are in Control of Reorganizations Here, Kraushaar Charges. TITLE CASE LAXITY IS LAID TO COURTS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/yale-quintet-tops-harvard-by-3935-triumphs-in-thrilling-game-at-new.html | YALE QUINTET TOPS HARVARD BY 39-35; Triumphs in Thrilling Game at New Haven After Two Overtime Periods. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/exporters-problems-up-war-situation-will-be-discussed-at-managers.html | EXPORTERS' PROBLEMS UP; War Situation Will Be Discussed at Managers' Meeting Here. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/asks-earle-for-session-committee-wants-legislature-to-vote-relief.html | ASKS EARLE FOR SESSION; Committee Wants Legislature to Vote Relief Funds. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/academism-of-the-left-new-outbreaks-of-abstraction-continue.html | ACADEMISM OF THE LEFT; New Outbreaks of Abstraction Continue Inventory of a Phase of Modernism | True | By Edward Alden Jewell | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/homer-by-averill-helps-indians-down-giants-53-drive-off-castleman.html | Homer by Averill Helps Indians Down Giants, 5-3; Drive Off Castleman and Vosmik's Triple Offset Losers' 10 Hits -- Long Holdout by Leiber Seen as Davis Goes to Center. | True | By John Drebinger | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mount-st-ursula-is-victor.html | Mount St. Ursula Is Victor | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-tragic-epic-trek-of-the-donners-snow-covered-wagons-by-julia.html | The Tragic, Epic Trek of the Donners; SNOW COVERED WAGONS. By Julia Cooley Altrocchi. 203 pp. New York: The Macmillan Company. $2.50. | True | C.G.P. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/navigation-aided-dam-which-helps-shipping-and-flood-control.html | NAVIGATION AIDED; Dam Which Helps Shipping and Flood Control Commended | True | E.M. JACKSON | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fordham-concert-lists-sacred-music-glee-clubs-annual-recital-at.html | FORDHAM CONCERT LISTS SACRED MUSIC; Glee Club's Annual Recital at Town Hall Wednesday to Offer Wide Range. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-literary-chronology-annals-of-english-literature-14751925-the.html | A Literary Chronology; ANNALS OF ENGLISH LITERATURE, 1475-1925. The Principal Publications of Each Year, Together With an Alphabetical Index of Authors and Their Works. Compiled by J.C. Ghosh and E.G. Withycombe. 340 pp. New York: Oxford University Press. $3. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-4-no-title-basketball-star-misses-bus-then-captain.html | Article 4 -- No Title; Basketball Star Misses Bus, Then Captain Rickenbacker Comes to His Aid. | True | PLANE WHISKS BOY, 15, TO CAPITAL FOR GAME | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pointer-prize-goes-to-giralda-entry-nancolleth-marquis-selected-for.html | POINTER PRIZE GOES TO GIRALDA ENTRY; Nancolleth Marquis Selected for Breed Award as Show in Cleveland Opens. MONA OF SYCAMORE WINS Leads in Group of 46 Dachshunde -- Sahib's Jewel of Emrose Hill Best Pomeranian. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/homage-to-democracy-why-democracy-a-study-in-the-philosophy-of-the.html | Homage to Democracy; WHY DEMOCRACY? A Study in the Philosophy of the State. By Jay William Hudson. 246 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cunningham-wins-mile-run-in-4468-race-an-unusual-one.html | CUNNINGHAM WINS MILE RUN IN 4:46.8; RACE AN UNUSUAL ONE | True | By Arthur J. Daley. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/along-springs-trail-the-midsouth-offers-many-stoppingoff-places-for.html | ALONG SPRING'S TRAIL; The Midsouth Offers Many Stopping-Off Places for the Traveler Headed North | True | By Duncan Aikman | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-jews-meet-on-reich-aidtoday-london-session-to-inaugurate.html | BRITISH JEWS MEET ON REICH AIDTODAY; London Session to Inaugurate Plan for the Solution of the Problem in Germany. | True | By William Zukerman | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/30-police-on-guard-as-wpa-show-opens-two-antireds-ejected-and.html | 30 POLICE ON GUARD AS WPA SHOW OPENS; Two 'Anti-Reds' Ejected and Another Arrested in Protest Over Communist Character. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/nj-clarke-fights-steel-price-bill-republic-official-tells-senate.html | N.J. CLARKE FIGHTS STEEL PRICE BILL; Republic Official Tells Senate Committee Wheeler Measure Would Mean 'Chaos.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/times-whirligig.html | TIMES WHIRLIGIG | True | From The Oklahoma City Oklahoman | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lynch-and-call-star-as-st-francis-prep-mermen-win-private-schools.html | Lynch and Call Star as St. Francis Prep Mermen Win Private Schools Title; ST. FRANCIS PREP TRIUMPHS IN SWIM Takes Private Schools Title by Winning Medley Relay, the Closing Event. VICTORS TALLY 29 POINTS Marquand Is Second and Poly Prep Third -- Lynch and Call Aid Champions. | True | By Daniel C. McCarthy | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-opera-and-ballet-entertain.html | NEW OPERA AND BALLET ENTERTAIN | True | By Olin Downes | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cotton-consumption-in-february-large-home-mill-takings-7-18-above.html | COTTON CONSUMPTION IN FEBRUARY LARGE; Home Mill Takings 7 1/8% Above 1935, Exports 4% -- Stocks Lower. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/trade-pact-policy-faces-court-test-fight-to-open-here-wednesday-on.html | TRADE PACT POLICY FACES COURT TEST; Fight to Open Here Wednesday on Another New Deal Major Activity. ONLY $8.40 IS AT STAKE Attorney Charges That Congress Illegally Delegated the Right to Regulate Commerce. | True | By Charles E. Egan | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bag-concern-gives-plan-to-add-stock-union-companys-holders-to-vote.html | BAG CONCERN GIVES PLAN TO ADD STOCK; Union Company's Holders to Vote April 14 on Increase of 100,000 Common Shares. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/childrens-books-drab-in-old-days-moralizing-of-late-colonial-times.html | CHILDREN'S BOOKS DRAB IN OLD DAYS; Moralizing of Late Colonial Times Persisted Far Into Nineteenth Century. OLIVER OPTIC BROKE SPELL Alger Spurred Livelier Trend, Collection in Congressional Library Shows. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/speechless.html | Speechless | True | WELLESLEY DAVIS | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/behind-the-german-front.html | BEHIND THE GERMAN FRONT | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/la-salle-ma-six-beats-jamaica-20-hands-rivals-only-metropolitan.html | LA SALLE M.A. SIX BEATS JAMAICA, 2-0; Hands Rivals Only Metropolitan League Defeat to Win School Championship. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/in-virginiacarolina-also-allied-chemical-shown-to-hold-block-in.html | IN VIRGINIA-CAROLINA ALSO; Allied Chemical Shown to Hold Block in Southern Company. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/how-new-roses-behave-observations-on-the-performances-of-some-of.html | HOW NEW ROSES BEHAVE; Observations on the Performances of Some Of the Latest Heralded Introductions | True | By J. Horace McFarland | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pests.html | Pests | True | LORETTA LEE | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bowes-unit-adjusts-dispute.html | Bowes Unit Adjusts Dispute | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/clevelandcliffs-hearing-set.html | Cleveland-Cliffs Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/woman-found-dead-at-coney.html | Woman Found Dead at Coney | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-mcord-betrothed-rockville-center-li-girl-will-be-bride-of-john.html | MISS M'CORD BETROTHED; Rockville Center, L.I., Girl Will Be Bride of John C. Hawkins. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/success-with-delphiniums.html | SUCCESS WITH DELPHINIUMS | True | By Esther Ayer Millner | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-hardingham-a-plainfield-bride-married-in-church-there-to.html | MISS HARDINGHAM A PLAINFIELD BRIDE; Married in Church There to William H. Weldon 3d, Son of Westfield Couple. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tribute-to-scotti-to-mark-concert-tibbett-to-sing-handels-largo-in.html | TRIBUTE TO SCOTTI TO MARK CONCERT; Tibbett to Sing Handel's 'Largo' in Memory of Singer at Musicale on Tuesday. PENSION FUND TO PROFIT Music Lovers Foundation Giving Recital at Waldorf-Astoria to Help Elderly Artists. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/germany-arraigned.html | GERMANY ARRAIGNED | True | By Prime Minister Baldwin,In An Address In the House of Commons. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/red-wings-gain-in-race.html | Red Wings Gain in Race | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/trenton-mermen-set-world-record-clip-two-seconds-off-mark-in.html | TRENTON MERMEN SET WORLD RECORD; Clip Two Seconds Off Mark in 150-Yard Medley Relay at Jersey School Meet. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/in-defense-of-meat-you-must-eat-meat-francies-foibles-and-facts.html | In Defense of Meat; YOU MUST EAT MEAT. Francies, Foibles and Facts About Meat. By Max Ernest Jutte. 164 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/named-to-sec-post-here-ernest-angell-succeeds-rg-page-as-regional.html | NAMED TO SEC POST HERE; Ernest Angell Succeeds R.G. Page as Regional Administrator. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/card-party-to-aid-poor-little-sisters-of-assumption-to-be.html | CARD PARTY TO AID POOR; Little Sisters of Assumption to Be Beneficiary of Event. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bronx-council-house-to-open-new-library-late-elnita-straus-left.html | BRONX COUNCIL HOUSE TO OPEN NEW LIBRARY; Late Elnita Straus Left Funds to Buy Books for Institution Run by Jewish Women. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-exports-increase-february-total-at-35110573-as-imports-fall.html | BRITISH EXPORTS INCREASE; February Total at 35,110,573 as Imports Fall to 62,316,952. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/plunges-to-death-at-hotel.html | Plunges to Death at Hotel | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/chicago-death-chair-is-now-upholstered-various-other-devices-added.html | CHICAGO DEATH CHAIR IS NOW UPHOLSTERED; Various Other Devices Added to Ease Executions. | True | Special Correspondence, THE NEW YORK TIMES, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/core-of-flashing-meteor-sought-scientists-believe-it-consumed-hunt.html | Core of Flashing Meteor Sought; Scientists Believe It Consumed; Hunt for Fragments of Fireball Centers in New Jersey, Where Residents Refuse to Believe That Rush of Incandescent Body That Disturbed Slumbers Could Fail to Leave a Trace. FLASHING METEOR STIRS JERSEY HUNT | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/clubwomen-at-tampa.html | CLUBWOMEN AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/surpluses.html | Surpluses | True | D.F. EVANS | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dinners-to-mark-ballet-program-several-persons-to-entertain-before.html | DINNERS TO MARK BALLET PROGRAM; Several Persons to Entertain Before Performances Aiding Boys' Club March 23-24. EVENT AT METROPOLITAN Debutante Committee Will Help Benefit Under Chairmanship of Miss Medora Roosevelt. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/roosevelt-delays-lunch-to-figure-his-income-tax.html | Roosevelt Delays Lunch To Figure His Income Tax | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bridge-big-events-ahead-next-month-to-witness-two-important.html | BRIDGE: BIG EVENTS AHEAD; Next Month to Witness Two Important Tournaments -- Fine Plays Described | True | By Albert H. Morehead | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-rising-tide-of-color-the-titians-and-vermeers-of-hollywood.html | A RISING TIDE OF COLOR; The Titians and Vermeers of Hollywood Diligently Scrape Their Palettes | True | By Douglas W. Churcnillhollywood. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/christopher-cairns-missionary-to-the-outdoor-blind-in-scotland-for.html | CHRISTOPHER CAIRNS; ' Missionary to the Outdoor Blind' in Scotland for '50 Years. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dr-bert-conrad.html | DR. BERT CONRAD | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/perfect-card-by-rasmussen.html | Perfect Card by Rasmussen | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/brownlee-weaver.html | Brownlee -- Weaver | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/offer-new-u-of-p-plan-alumni-combine-proposals-for-using-valley-for.html | OFFER NEW U. OF P. PLAN; Alumni Combine Proposals for Using Valley Forge Tract. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/britain-is-driven-to-frances-side-german-policy-forces-cabinet-to.html | BRITAIN IS DRIVEN TO FRANCE'S SIDE; German Policy Forces Cabinet to Take a Definite Stand After Long Hesitation. | True | By Harold Callender | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/orders-minneapolis-vice-drive.html | Orders Minneapolis Vice Drive | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/germanys-good-faith.html | GERMANY'S GOOD FAITH | True | From The Cleveland Plain Dealer | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/composers-concert.html | COMPOSERS' CONCERT | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/will-give-peace-play-rensselaer-polytechnic-players-select-men-must.html | WILL GIVE PEACE PLAY; Rensselaer Polytechnic Players Select 'Men Must Fight.' | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/thoman-walden.html | Thoman -- Walden | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/voids-rail-lumber-rates-psc-ends-schedule-proposed-by-roads-in-new.html | VOIDS RAIL LUMBER RATES; P.S.C. Ends Schedule Proposed by Roads in New York State. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/school-press-aided-by-mrs-roosevelt-she-urges-young-editors-to.html | SCHOOL PRESS AIDED BY MRS. ROOSEVELT; She Urges Young Editors to Print Useful Material on Political Parties. IS GREETED BY CHEERS Girl, 10, Forgets Her Speech as She Presents a Bouquet to the First Lady. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/leaps-to-death-in-the-bay.html | Leaps to Death in the Bay. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/us-conquers-germany-scores-53-in-table-tennis-play-women-stars-win.html | U.S. CONQUERS GERMANY; Scores, 5-3, in Table Tennis Play -- Women Stars Win Twice. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/187000-left-by-curtis-bulk-of-former-vice-presidents-estate-is-in.html | $187,000 LEFT BY CURTIS; Bulk of Former Vice President's Estate Is in Stocks. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/farm-experiment-aaa-described-as-boomerang-more-harmful-than.html | FARM EXPERIMENT; AAA Described as Boomerang More Harmful Than Helpful | True | R.J. TAYLOR | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mining-in-canada-leading-recovery-gain-best-of-all-lines-since-1932.html | MINING IN CANADA LEADING RECOVERY; Gain Best of All Lines Since 1932 -- Output in 1935 Was 20% of Primary Total. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-samuel-mueller-active-in-new-jersey-church-and-philanthropic.html | MRS. SAMUEL MUELLER; Active In New Jersey Church and Philanthropic OrganizAtions, | True | special to the new york times | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/carmichal-meinardi.html | Carmichal -- Meinardi | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/senate-lobby-quest-runs-aginst-courts-black-committee-surprised-by.html | SENATE LOBBY QUEST RUNS AGAINST COURTS; Black Committee, Surprised by Grant Of an Injunction, Seeks New Laws On Basis of Its Findings LOBBY ATTACKERS WHO ARE THEMSELVES ATTACKED | True | By Harold B. Hinton | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/show-rich-in-beauty-its-gardens-present-infinite-variations-of-the.html | SHOW RICH IN BEAUTY; Its Gardens Present Infinite Variations Of the Joyous Theme of Spring A SHOW RICH IN BEAUTY Its Elaborate Gardens Present Endless Variations of the Theme of Spring | True | By Dorothy H. Jenkins | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tax-on-surpluses-will-hit-ihvestors-many-corporations-reserves.html | TAX ON SURPLUSES WILL HIT IHVESTORS; Many Corporation's Reserves Called 'Rainy-Day' Reservoirs for Dividends. PAYMENTS IN SLUMP CITED President's Tax Proposals Might Mean Dividend Cuts or Omissions in Bad Times. TAX ON SURPLUSES WILL HIT INVESTORS | True | By Elliott V. Bell | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-worldwide-wanderings-of-another-rolling-stone-peter-lecky-by.html | The World-Wide Wanderings of Another Rolling Stone; PETER LECKY. By himself. 349 pp. New York: Charles Scribner's Sons. $2.50. | True | By R.l. Duffus | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cardenas-issues-reply-says-he-will-continue-to-help-workers-rise.html | CARDENAS ISSUES REPLY; Says He Will Continue to Help Workers 'Rise From Misery.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/r-s-streiffers-have-child.html | R. S. Streiffers Have Child | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-reich-menace-real-says-moscow-fortification-of-rhineland.html | NEW REICH MENACE REAL, SAYS MOSCOW; Fortification of Rhineland Predicted by Soviet Press as Hitler's Next Move. | True | By Harold Denny | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/quotation-markets-railroad-problems.html | Quotation Markets; RAILROAD PROBLEMS | True | By President Roosevelt,In A Letter To Heads of the Associations of the American Railroads and the Railway Labor Executives. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wilson-sari6-dies1-legislative-head-i-the-speaker-of-pennsylvania.html | WILSON SARI6 DIES;1 LEGISLATIVE HEAD I; The Speaker of Pennsylvania House Was Representative for Seventeen Years. SERVED AS FLOOR LEADER Vigorous Opponent of Ex-Gov. Pinchot's Advocacy of State Liquor Stores System. | True | Special to Tm NEW YORE TS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/remits-dunlaps-fine-roosevelt-aids-extreasurer-of-democratic.html | REMITS DUNLAP'S FINE; Roosevelt Aids Ex-Treasurer of Democratic Committee. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-20-no-title-the-industrial-artist-as-an-exhibition-in.html | Article 20 -- No Title; The Industrial Artist, as an Exhibition in Newark Reveals, Has to Turn His Hands to an Extraordinary Variety of Products | True | A WIDER FIELD OF DESIGN | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/during-the-incometax-season.html | DURING THE INCOME-TAX SEASON | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/home-exhibition-to-open-tomorrow-plans-by-32-architects-to-be-shown.html | HOME EXHIBITION TO OPEN TOMORROW; Plans by 32 Architects to Be Shown for Two Weeks in Display by Store. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/taxes.html | Taxes | True | R. CHOLMELEY-JONES | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/harrison-tops-mcarty-wins-class-c-squash-racquets-title-from.html | HARRISON TOPS M'CARTY; Wins Class C Squash Racquets Title From Clubmate. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/to-discuss-labor-problems.html | To Discuss Labor Problems | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/alumni-groups-plan-joint-concert-here-radcliffe-choral-society-and.html | ALUMNI GROUPS PLAN JOINT CONCERT HERE; Radcliffe Choral Society and Harvard Glee Club Will Give Program March 29. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bacon-assails-the-play.html | Bacon Assails the Play | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lobbyist1936-model-congressman-blumpus-learns-how-the-steam-is.html | LOBBYIST-1936 MODEL; Congressman Blumpus Learns How the Steam Is Applied in the High-Pressure Machinery THE LOBBYIST: 1936 MODEL How Steam Is Applied To the Machinery | True | By Duncan Aikmanwashington. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/family-art-show-is-opened-at-msc-exhibition-contains-work-by.html | FAMILY' ART SHOW IS OPENED AT M.S.C.; Exhibition Contains Work by Faculty Members and Wives, Students and Alumni. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/almoners-to-offer-program-at-dance-helen-hayes-and-jane-cowl-will.html | ALMONERS TO OFFER PROGRAM AT DANCE; Helen Hayes and Jane Cowl Will Be Among Artists Assisting Event on April 13. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/elsie-mraes-plans-will-become-bride-of-ae-hart.html | ELSIE M'RAE'S PLANS.; Will Become Bride of A.E. Hart | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/conference-opposes-tax-on-reserve-funds-industrial-board-analysis.html | CONFERENCE OPPOSES TAX ON RESERVE FUNDS; Industrial Board Analysis Says Levy on Undivided Profits Would Prove Harmful. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/stamps.html | Stamps | True | CARROLL METZNER | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-wagner-society-formed.html | New Wagner Society Formed | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sale-of-portraits-set-for-thursday-work-of-78-artists-in-18th-and.html | SALE OF PORTRAITS SET FOR THURSDAY; Work of 78 Artists in 18th and 19th Centuries Among the Numerous Offerings. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/tea-garden-corps-lists-debutantes-they-will-act-as-waitresses-in.html | TEA GARDEN CORPS LISTS DEBUTANTES; They Will Act as Waitresses in Pavilion at International Flower Show This Week. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-french-craft-quiet-american-engineer-tells-of-soundproofing.html | NEW FRENCH CRAFT QUIET; American Engineer Tells Of Soundproofing Fast Transports | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/clergy-are-ordered-to-ask-hitler-votes-protestant-bishop-of.html | CLERGY ARE ORDERED TO ASK HITLER VOTES; Protestant Bishop of Thuringia Decrees Declaration Must Be Read After Every Service. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/phipps-and-rand-retain-us-title-conquer-van-alen-brothers-in-final.html | PHIPPS AND RAND RETAIN U.S. TITLE; Conquer Van Alen Brothers in Final of Amateur Court Tennis Doubles. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/low-plants-in-new-form-sprawly-growths-are-made-to-lift-their-heads.html | LOW PLANTS IN NEW FORM; Sprawly Growths Are Made to Lift Their Heads Proudly | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-moore-winning-skipper.html | Miss Moore Winning Skipper | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/brown-takes-mat-title-tallies-27-points-in-new-england-finals-yale.html | BROWN TAKES MAT TITLE; Tallies 27 Points in New England Finals -- Yale Freshmen Win. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/china-buys-war-goods-490525-purchases-in-america-in-february-again.html | CHINA BUYS 'WAR' GOODS; $490,525 Purchases in America in February Again Led World. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/starting-proper-hedges-they-will-add-much-attractiveness-to-the.html | STARTING PROPER HEDGES; They Will Add Much Attractiveness to the Scene If Care Is Taken in Choosing and Trimming | True | By Donald Wyman, Horticulturist, Arnold Arboretum | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/jamaica-makes-fine-bid-tallies-320-for-five-as-boy-and-headley.html | JAMAICA MAKES FINE BID; Tallies 320 for Five as Boy and Headley Score Centuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bonds-in-rebound-after-2day-drop-part-of-thursdays-and-fridays.html | BONDS IN REBOUND AFTER 2-DAY DROP; Part of Thursday's and Friday's Losses Recovered as Pressure Is Lifted. FEDERAL ISSUES BUOYANT Widest Corporate Gains Made by Recent Favorites -- Foreign Obligations Mixed. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dominion-control-for-bank-of-canada-government-moves-in-parliament.html | DOMINION CONTROL FOR BANK OF CANADA; Government Moves in Parliament to Add Shares and Buy Majority of Stock. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sullivancoffin-top-glidden-team-champions-reach-us-squash-racquets.html | SULLIVAN-COFFIN TOP GLIDDEN TEAM; Champions Reach U.S. Squash Racquets Semi-Finals by Victory Over Brothers. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-g-per.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of g Per Cent for Week Ended March 11. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/paris-prices-firm-berlin-dull-again-french-improvement-is-in-the.html | PARIS PRICES FIRM; BERLIN DULL AGAIN; French Improvement Is in the Face of Rumors That Circulate in Market. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/galowin-title-winner-defeats-lordi-in-eastern-squash-racquets-group.html | GALOWIN TITLE WINNER; Defeats Lordi in Eastern Squash Racquets Group 1 Final. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/paraguay-regime-recognized-by-us-action-paves-way-for-peace.html | PARAGUAY REGIME RECOGNIZED BY U.S.; Action Paves Way for Peace Conference Proposed by President Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mother-kills-girl-at-target-practice-she-fires-as-daughter-rises.html | MOTHER KILLS GIRL AT TARGET PRACTICE; She Fires as Daughter Rises Suddenly Before Mark and Is Struck in Head. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/big-changes-due-in-japan-concessions-to-army-men-and-curbs-on.html | BIG CHANGES DUE IN JAPAN; Concessions to Army Men and Curbs on Nation's Industrialists Are Expected | True | By Sterling Fisher Jr. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/nineteenth-century-americans-abroad-literary-pioneers-by-orie.html | Nineteenth Century Americans Abroad; LITERARY PIONEERS. By Orie William Long. 259 pp. Cambridge, Mass.: Harvard University Press. $3. | True | GEORGE M. PRIEST. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-biologists-view-of-mans-future-out-of-the-night-a-biologists-view.html | A Biologist's View of Man's Future; OUT OF THE NIGHT. A Biologist's View of the Future. By H.J. Muller. 128 pp. New York: The Vanguard Press. $1.50. | True | By Waldemar Kaempffert | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fanaticism-in-puerto-rico.html | FANATICISM IN PUERTO RICO | True | By Secretary Ickes,Pledging, In A Statement At Washington, That the People Will Be Protected In Their Lives and Property. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wild-life-in-ski-land-a-trek-through-pleasant-valley-is-rewarded-by.html | WILD LIFE IN SKI LAND; A Trek Through Pleasant Valley Is Rewarded by Signs of Spring | True | By Mary Lee | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/plans-service-in-cabin-pastor-dismissed-in-palisade-to-use-church.html | PLANS SERVICE IN CABIN; Pastor Dismissed in Palisade to Use Church Property. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/spain-curbs-left-as-riots-continue-more-church-fires-premier.html | SPAIN CURBS LEFT AS RIOTS CONTINUE; MORE CHURCH FIRES; Premier Forbids All Marxist Demonstrations--Red Flag Is Carried in Cortege. | True | By William P. Carney | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/paul-costallet-retired-affected-by-new-age-limit-he-starts-shipping.html | PAUL COSTALLET RETIRED; Affected by New Age Limit -- He Starts Shipping Firm. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hr-hirsch-editor-ill.html | H.R. Hirsch, Editor, Ill | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/harvard-mermen-set-back-columbia-crimson-registers-decisive-triumph.html | HARVARD MERMEN SET BACK COLUMBIA; Crimson Registers Decisive Triumph Over Rivals at Cambridge, 60 to 11. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/boom-roosevelt-in-minnesota.html | Boom Roosevelt in Minnesota | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/awakening.html | Awakening | True | ARTHUR ELLIOT SPROUL | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/slays-theatre-official-man-fires-shot-in-chicago-after-ejection-for.html | SLAYS THEATRE OFFICIAL; Man Fires Shot in Chicago After Ejection for Annoying Girl. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/223-in-house-back-ccc-byrns-and-mcreynolds-ask-roosevelt-to-halt.html | 223 IN HOUSE BACK CCC; Byrns and McReynolds Ask Roosevelt to Halt Reductions. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/truax-traer-vote-on-april-3.html | Truax-Traer Vote on April 3 | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/conductors-german-position.html | Conductor's German Position | True | WALTER JACKSON. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/prospects-bright-in-south-retail-sales-gain-10-this-month-while.html | PROSPECTS BRIGHT IN SOUTH; Retail Sales Gain 10% This Month, While Construction Improves. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sarazenreynolds-score-3-and-2-to-gain-proamateur-semifinal-turn.html | Sarazen-Reynolds Score, 3 and 2, To Gain Pro-Amateur Semi-Final; Turn Back Thomson-Gilson in Best-Ball Golf at St. Augustine -- Runyan-Whitehead Triumph and Complete Bracket With Picard-Cummins and White-Beverly Teams. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lee-enters-lists-against-gore.html | Lee Enters Lists Against Gore | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/columbia-elects-casey.html | Columbia Elects Casey | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sec-tells-holdings-of-allied-chemical-224000-shares-of-us-steel.html | SEC TELLS HOLDINGS OF ALLIED CHEMICAL; 224,000 Shares of U.S. Steel Common and 90,000 of Air Reduction Shown. PORTFOLIO OF DEC. 31, 1934 Each Block Named Exceeded 15% of Company's Assets -- Report Follows Controversy. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-york-has-a-shamrock-too-irelands-emblem-transplanted-is-the.html | NEW YORK HAS A SHAMROCK, TOO; Ireland's Emblem, Transplanted, Is the Wild White Clover That Grows in the Pastures Up-State | True | By D.b. Johnstone-Wallace | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/primary-stifles-new-deal-revolts-roosevelts-victory-in-new.html | PRIMARY STIFLES NEW DEAL REVOLTS; Roosevelt's Victory in New Hampshire, First Such Test, Checks Foes Elsewhere. MAY INFLUENCE TALMADGE | True | By Charles R. Michael | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/moscow-unmoved-by-hitlers-speech-regards-germany-as-most-likely.html | MOSCOW UNMOVED BY HITLER'S SPEECH; Regards Germany as Most Likely Ground for Spread of Communist Power. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/21-villages-vote-in-westchester-first-woman-candidate-for-mayor.html | 21 VILLAGES VOTE IN WESTCHESTER; First Woman Candidate for Mayor Will Seek Post in Buchanan on Tuesday. BRONXVILLE STRIFE ENDS New Non-Partisan School Plan to Get First Test -- Harbor Project Up in Mamaroneck. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/backs-waterway-plan-dr-lh-seelye-says-it-would-give-state-enormous.html | BACKS WATERWAY PLAN; Dr. L.H. Seelye Says It Would Give State 'Enormous Cheap Power.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/contests-are-few-in-orange-county-only-otisville-and-greenwood-lake.html | CONTESTS ARE FEW IN ORANGE COUNTY; Only Otisville and Greenwood Lake Have Open Fights in Elections Tuesday. SOME WRITE-INS POSSIBLE Republicans Have Chance to Upset Democratic Rule in Chief Village Fight. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dimaggio-assured-of-outfield-berth-with-the-yankees-mccarthy.html | DiMaggio Assured of Outfield Berth With the Yankees, McCarthy Announces; RAIN KEEPS YANKS FROM PLAYING BEES Prevents Start of Series and Mars McCarthy's St. Petersburg Training Record. WILL NOT RUSH HOLDOUTS Pilot Against Setting Deadline for Ruffing and Chapman to Begin Work. | True | By James P. Dawsonspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/cornell-drops-103-students.html | Cornell Drops 103 Students | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/will-rogers-fund-reaches-1750000-contributions-include-1000-000.html | WILL ROGERS FUND REACHES $1,750,000; Contributions Include $1,000, 000 Saranac Hospital and $500,000 to Run It. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/delays-dollbaby-case-defense-contests-mounted-police-testimony-in.html | DELAYS 'DOLL-BABY' CASE; Defense Contests Mounted Police Testimony in Bannister Trial. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rialto-gossip-all-about-george-abbott-also-a-new-greenwood-play-mr.html | RIALTO GOSSIP; All About George Abbott -- Also a New Greenwood Play -- Mr. Miller Buys One | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/yale-swim-team-beats-princeton-triumphs-46-to-25-in-brokaw-pool-to.html | YALE SWIM TEAM BEATS PRINCETON; Triumphs, 46 to 25, in Brokaw Pool to Gain 150th Dual Triumph in Row. MACONIS AND HOYT EXCEL Set Pace for the Blue Varsity -- Eli Freshmen Defeat Tiger Yearlings by 37 to 34. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/annapolis-inspection-set.html | Annapolis Inspection Set | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-sheaf-of-santayanas-essays-in-obiter-scripta-philosophy-holds-the.html | A Sheaf of Santayana's Essays; In "Obiter Scripta" Philosophy Holds the Center of the Stage, Though Art and Literature Are Touched Upon | True | By Peter Monro Jack | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/snowed-in-for-four-months.html | Snowed In for Four Months | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/for-a-good-green-lawn-feeding-is-essential-and-nutrients-are.html | FOR A GOOD GREEN LAWN; Feeding Is Essential, and Nutrients Are Available to Replenish Any Soil | True | By Howard B. Sprague | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/date-for-touhy-trial-is-set.html | Date for Touhy Trial Is Set | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lilypons-postoffice-busy-philatelists-rush-for-cancellations-in.html | LILYPONS POSTOFFICE BUSY; Philatelists Rush for Cancellations in Town Named for Singer. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/toscanini-leads-brahms-fourth-gives-brilliant-performance-of-the-e.html | TOSCANINI LEADS BRAHMS FOURTH; Gives Brilliant Performance of the E Minor Symphony at Carnegie Hall. ROSSINI OVERTURE HEARD ' L'Italiana in Algeri' Accorded a Fine Rendition During First Half of Program. | True | N.S. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/by-ellen-lewis-buell-singing-paddles-by-julia-butler-illustrated-by.html | By ELLEN LEWIS BUELL SINGING PADDLES. By Julia Butler. Illustrated by Dorothea Cooke. 255 pp. Los Angeles, Calif.: Suttonhouse, Ltd. $1.50. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/katharine-fuller-engaged-to-marry-former-yonkers-girl-betrothed-to.html | KATHARINE FULLER ENGAGED TO MARRY; Former Yonkers Girl Betrothed to Frank LeRoy Whitney Jr. of Wilmington. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/political-prophecy.html | POLITICAL PROPHECY | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/nyu-law-alumni-mark-100th-year-judicial-leaders-among-500-at-dinner.html | N.Y.U. LAW ALUMNI MARK 100TH YEAR; Judicial Leaders Among 500 at Dinner Celebrating Their School's Centennial. LAG IN JUSTICE SCORED Judge Allen, Honored for Her Rise on Bench, Scores Waste Motion in Courts. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/outdoor-beauty-has-practical-value-the-gardeners-and-the-garden.html | OUTDOOR BEAUTY HAS PRACTICAL VALUE; The Gardeners and the Garden Clubs, in Their Esthetic Pursuit, Make a Real and Useful Contribution to the Workaday World | True | By Hugh Findlay, Landscape Architect, Columbia University | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sigma-xi-at-smith-has-first-election-societys-only-chapter-at-a.html | SIGMA XI AT SMITH HAS FIRST ELECTION; Society's Only Chapter at a Women's College Begins Work -- Phi Beta Kappa Votes. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/shopping-suggestions-spring-accessories-blueprinted-powder-for-wear.html | SHOPPING SUGGESTIONS; Spring Accessories Blueprinted -- Powder For Wear With Pearls -- New Pottery | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/einstein-has-quiet-birthday.html | Einstein Has Quiet Birthday | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/peter-jay-to-ed-miss-g-fi-m6ilqlen-she-was-graduated-from-milton.html | PETER JAY TO /ED MISS G. FI. M'6IlqLEN; She Was Graduated From Milton Academy and Also Studied Abroad, MADE HER DEBUT IN 1934 Her Fiance, a Nephew of the Late Peter Augustts Jay, Is Now a Harvard Senior. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/william-coulter-artist-dies-at-87-marine-painter-who-sailed-before.html | WILLIAM COULTER, ARTIST, DIES AT 87,; Marine Painter, Who Sailed Before Mast as Boy, Known to Many Shipping Men. | True |  | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/w-holloway-dies-maryland-educator-former-principal-of-salisbury.html | W. S. HOLLOWAY DIES; MARYLAND EDUCATOR; Former Principal of Salisbury Normal Had Been Assistant Superintendent of Schools. | True | Special to TRE I'W X'ORX Txa8. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/control-of-white-flies-a-recent-arrival-the-insect-has-caused.html | CONTROL OF WHITE FLIES; A Recent Arrival, the Insect Has Caused Widespread Harm to Tender Plants | True | By Norman Kellar | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/business-gains-broaden-sales-figures-rise-all-over-country.html | BUSINESS GAINS BROADEN; SALES FIGURES RISE ALL OVER COUNTRY Wholesale and Retail Buying of All Types of Apparel Active in This Area. BUILDING SHOWS INCREASE Agricultural Outlook Encouraging, With Prospects of Banner Crops in California. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/scotland-victor-in-soccer.html | Scotland Victor in Soccer | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/psychology-and-driving-many-accidents-caused-by-individuals-unfit.html | PSYCHOLOGY AND DRIVING; Many Accidents Caused by Individuals Unfit to Operate Cars | True | By Joseph Miller, | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/germans-give-wine-to-troops.html | Germans Give Wine to Troops | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/melbourne-regatta.html | MELBOURNE REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/erce-in-cital-for-rs-j-13_-dorr-wife-of-american-consul-atl-mexico.html | SERCE IN CITAL FOR RS. J. 13._ DORR; Wife of American Consul atl Mexico Buried With Honors in Arlington Cemetery. WAS YEOMANETTE IN WAR Received Victory Button for Her Work in NavyRecord Is Read at Funeral. | True | peela/to T Nsw %/roaSt TZXES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/drums-and-banners-for-st-patrick-they-are-a-tradition-in-new-york.html | DRUMS AND BANNERS FOR ST. PATRICK; They Are a Tradition in New York, Where the Friendly Sons Have Grown Up With the Town | True | By Meyer Berger | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/political-thunder-rumbles-on-relief-growing-assaults-on-conduct-of.html | POLITICAL THUNDER RUMBLES ON RELIEF; Growing Assaults on Conduct of WPA Serve as Warning to President That '4 Billion Dollars Can Beat Itself' | True | By Arthur Krock | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pleasant-are-everlastings-besides-reminding-of-the-garden-in-winter.html | PLEASANT ARE EVERLASTINGS; Besides Reminding of the Garden in Winter, They Add a Note of Color to the Summer | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/aid-to-families-cited-private-agencies-patch-many-domestic-rifts.html | AID TO FAMILIES CITED; Private Agencies Patch Many Domestic Rifts, Leader Declares. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ahrensfox-merger-plan-fire-engine-company-and-le-blondschacht-truck.html | AHRENS-FOX MERGER PLAN; Fire Engine Company and Le Blond-Schacht Truck May Join. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/linked-to-british-company.html | Linked to British Company | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dr-criles-highly-individual-explanations-of-life-the-phenomena-of.html | Dr. Crile's Highly Individual Explanations of Life; THE PHENOMENA OF LIFE. A Radio-Electric Interpretation. By George Crile. 379 pp. New York: W.W. Norton & Co. $3.50. | True | By William Marias Malisoff | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/holiday-bill-is-signed-sickleave-measure-also-approved-by-roosevelt.html | HOLIDAY BILL IS SIGNED; Sick-Leave Measure Also Approved by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/permits-extension-of-rfc-loan.html | Permits Extension of RFC Loan | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/platz-kornheiser.html | Platz -- Kornheiser | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/harsanyi-recital.html | Harsanyi Recital | True | I.S. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miriam-hopkins-at-home-a-chat-with-an-actress-who-confesses-that.html | MIRIAM HOPKINS AT HOME; A Chat With an Actress Who Confesses That She Generally Guesses Wrong | True | By John T. McManus | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/shortia-is-coming-in-a-neat-little-plant-for-setting-among.html | SHORTIA IS COMING IN; A Neat Little Plant For Setting Among Rhododendrons | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/w-and-l-building-pushed-alumni-offices-are-moved-in-the-remodeling.html | W. AND L. BUILDING PUSHED; Alumni Offices Are Moved in the Remodeling Program. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mexican-business-pleads-for-relief-charges-government-backs-workers.html | MEXICAN BUSINESS PLEADS FOR RELIEF; Charges Government Backs Workers in Confiscatory Demands on Employers. CREDIT DECLARED RUINED Cardenas Retorts That He Will Continue to Help Labor 'Rise From Misery.' | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/manchester-seeks-amoskeag-opening-citys-future-hangs-on-the.html | MANCHESTER SEEKS AMOSKEAG OPENING; City's Future Hangs on the Bondholders' Referendum on Mill Reorganization. | True | By F. Lauriston Bullard | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/hugh-leach-heads-a-reserve-bank-richmond-districts-board-selects.html | HUGH LEACH HEADS A RESERVE BANK; Richmond District's Board Selects Former RFC Treasurer as President. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/presidents-miami-call-the-city-makes-ready-for-him-and-for-the-dade.html | PRESIDENT'S MIAMI CALL; The City Makes Ready for Him and for the Dade County Centennial | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ony-tony-the-adventures-of-three-ponies-and-a-little-boy-by-brenda.html | ON'Y TONY: The Adventures of Three Ponies and a Little Boy. By Brenda E. Spender. With Illustrations by B. Turner. 96 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fivestriper-named-to-lead-midshipmen-john-m-alford-of-calva-ill.html | FIVE-STRIPER' NAMED TO LEAD MIDSHIPMEN; John M. Alford of Calva, Ill., Will Command Naval Academy Regiment Through June Week. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wales-tops-ireland-30-clinches-international-rugby-honors-as-60000.html | WALES TOPS IRELAND, 3-0; Clinches International Rugby Honors as 60,000 Look On. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rutgers-captures-swimming-honors-as-reilly-excels-double-by-coachs.html | RUTGERS CAPTURES SWIMMING HONORS AS REILLY EXCELS; Double by Coach's Son and Four Other Firsts Help Gain Eastern Title. | True | By Joseph M. Sheehan | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/15-nationality-rooms-are-financed-at-pitt-groups-have-raised-128800.html | 15 NATIONALITY ROOMS ARE FINANCED AT PITT; Groups Have Raised $128,800 for Part of First Floor of New University Center. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-novelty-in-lilies-a-lovely-pure-white-variety-that-has-proved.html | A NOVELTY IN LILIES; A Lovely Pure White Variety That Has Proved Hardy | True | By Martha Pratt Haislip | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/vacations.html | Vacations | True | J.M. CONDON | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/panacea.html | Panacea | True | MARY ANDERSON SANBORN | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fashion-congress-to-support-charity-philadelphia-group-will-put-on.html | FASHION CONGRESS TO SUPPORT CHARITY; Philadelphia Group Will Put On Show to Raise Fund for Neighborhood House. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/from-hobby-to-career-leisuretime-activity-often-develops-into-a.html | FROM HOBBY TO CAREER; Leisure-Time Activity Often Develops Into a Vocation | True | By Pauline F. Geffen | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/new-mums-from-korea-unusually-hardy-types-they-grow-finely-in-our.html | NEW MUMS FROM KOREA; Unusually Hardy Types, They Grow Finely in Our Gardens | True | By Elizabeth S. Rawlinson | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/-the-baroness-and-other-recent-works-of-fiction-the-baroness-by.html | " The Baroness" and Other Recent Works of Fiction; THE BARONESS. By Ernst Wiechert. 295 pp. New York: W.W. Norton & Co. $2.50. | True | EDITH H. WALTON. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rulers-to-free-paraguay-under-a-totalitarian-regime-the-little.html | RULERS TO 'FREE PARAGUAY; Under a Totalitarian Regime the Little State Opens Fight on Foreign Control | True | By John W. Whitespecial Cable To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mrs-edward-s-hyatt.html | MRS. EDWARD S. HYATT | True | Slecial to Ta lsw "oax Tlas. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rutgers-debaters-to-make-long-tour-two-teams-to-vie-with-22.html | RUTGERS DEBATERS TO MAKE LONG TOUR; Two Teams to Vie With 22 Colleges on Round Trip to Chicago at End of Month. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wpa-allots-flood-aid-hopkins-in-announcing-18411000-grant-pledges.html | WPA ALLOTS FLOOD AID; Hopkins in Announcing $18,411,000 Grant Pledges Workers Also. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ancestors-under-the-xray.html | ANCESTORS UNDER THE X-RAY | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bid-of-heidelberg-declined-by-virginia-universitys-head-declares-he.html | BID OF HEIDELBERG DECLINED BY VIRGINIA; University's Head Declares He Rejected Invitation 'Promptly, Firmly and Politely.' | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sowing-snapdragons.html | SOWING SNAPDRAGONS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/body-of-woman-77-is-found-on-beach-wife-of-artist-missing-three.html | BODY OF WOMAN, 77, IS FOUND ON BEACH; Wife of Artist, Missing Three Months, Washed Ashore at Ocean City. BELIEVED VICTIM OF AUTO Police Hold Theory Motorist Struck Her and Then Put Her in Water. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/puncl.html | Puncl. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bottles-of-propaganda-are-floated-into-reich.html | Bottles of Propaganda Are Floated Into Reich | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/merriam-wrecks-plan-of-hoover-governors-endorsement-of-landon.html | MERRIAM WRECKS PLAN OF HOOVER; Governor's Endorsement of Landon Threatens Plan for Uninstructed Delegation. | True | By George P. West | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/foreign-exchange-saturday-march-14-1936.html | FOREIGN EXCHANGE; Saturday, March 14, 1936 | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/snow-welcomed-in-black-hills.html | SNOW WELCOMED IN BLACK HILLS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/his-il-campiello-based-on-a-comedy-by-goldini-given-in-milan.html | His 'Il Campiello,' Based on a Comedy by Goldini, Given in Milan | True | By Raymond Hall.milan, Feb. 21, 1936. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wilson-wins-foils-title-chicago-fencer-also-runnerup-for-epee-crown.html | WILSON WINS FOILS TITLE; Chicago Fencer Also Runner-Up for Epee Crown in Big Ten. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/situation-in-china-stirs-japans-anger-effective-measures-in-chahar.html | SITUATION IN CHINA STIRS JAPAN'S ANGER; Effective Measures in Chahar and Hopei Demanded -- Red Defeat in Shansi Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/palm-beach-tempo-high-art-exhibition-and-sun-dances-are-features-of.html | PALM BEACH TEMPO HIGH; Art Exhibition and Sun Dances Are Features Of Week's Program | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/gang-shoots-three-in-midst-of-crowd-on-west-34th-st-one-man-killed.html | GANG SHOOTS THREE IN MIDST OF CROWD ON WEST 34TH ST.; One Man Killed as Gunmen in Car Rain Bullets Into Group on the Sidewalk. PEDESTRIANS ENDANGERED Outbreak Laid to Labor War -- Victims of Attack Were All Longshoremen. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/pearl-buck-adopts-two-boys.html | Pearl Buck Adopts Two Boys | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wpa-worker-killed-by-train.html | WPA Worker Killed by Train | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/bowling-list-sets-mark-first-of-1479-outofstate-teams-begin-play-at.html | BOWLING LIST SETS MARK; First of 1,479 Out-of-State Teams Begin Play at Indianapolis. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/busy-spring-is-expected-wide-public-interest-in-cars-growing.html | BUSY SPRING IS EXPECTED; Wide Public Interest in Cars Growing -- Touring Models Preferred | True | By Burnham Finneydetroit. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-passing-of-the-golden-west-klondike-annie-miss-wests-new-oneman.html | THE PASSING OF THE GOLDEN WEST; ' Klondike Annie,' Miss West's New One-Man Show, Suggests That the Undulant Comedienne Has Lost Her Grip | True | By Frank S. Nugent | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/penn-state-takes-college-mat-title-dethrones-lehigh-ends-runnerups.html | PENN STATE TAKES COLLEGE MAT TITLE; DETHRONES LEHIGH; Ends Runner-Up's Five-Year Reign in the East With Triumph by 31 to 30. | True | By Kingsley Childs | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-week-in-science-speaking-with-the-hands-gestures-as-a-means-of.html | THE WEEK IN SCIENCE: SPEAKING WITH THE HANDS; Gestures as a Means of Exchanging Ideas -- Fiftieth Anniversary Of the Transformer -- Shrimps Used in a Study of Genetics | True | By Waldemar Kaempffert | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rail-labor-issue-moves-to-fore-dispute-in-which-the-president-has.html | RAIL LABOR ISSUE MOVES TO FORE; Dispute in Which the President Has Interfered Comes at a Time When Lines Show Many Signs of Recovery | True | By L.b.n. Gnaedinger | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/22-to-join-phi-beta-kappa-seniors-at-nyu-college-of-arts-and.html | 22 TO JOIN PHI BETA KAPPA; Seniors at N.Y.U. College of Arts and Sciences Accepted. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/joan-of-gbs-katharine-cornells-revival-of-a-major-chronicle-drama.html | JOAN OF G.B.S.; Katharine Cornell's Revival of a Major Chronicle Drama | True | By Brooks Atkinson | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/ring-crown-again-goes-to-penn-state-richter-beats-brown-in-last.html | RING CROWN AGAIN GOES TO PENN STATE; Richter Beats Brown in Last Bout to Clinch Eastern Title With 24 Points. SYRACUSE NEXT WITH 21 Criswell, Goodman and Donato Win for Champions -- Ritzie Dethroned by Fink. RING CROWN AGAIN GOES TO PENN STATE | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-league-complication.html | THE LEAGUE COMPLICATION | True | By Raymond Leslie Buell,President of the Foreign Policy Association, In An Article Contributed To Its Bulletin. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/against-the-appointee.html | Against the Appointee | True | JUDITH ISH-KISHOR. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/europa-in-thunderland.html | EUROPA IN THUNDERLAND" | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/british-cabinet-is-split-inability-to-agree-helps-block-decisive.html | BRITISH CABINET IS SPLIT; Inability to Agree Helps Block Decisive Action Against Germany | True | By Charles A. Selden | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-strange-frontier-the-man-of-the-storm-by-ethel-hueston-312-pp.html | A Strange Frontier; THE MAN OF THE STORM. By Ethel Hueston. 312 pp. Indianapolis: The Bobbs-Merrill Company. $2. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/opposing-views-on-the-new-taxes.html | OPPOSING VIEWS ON THE NEW TAXES | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/beaux-arts-exhibition-ends.html | Beaux Arts Exhibition Ends | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/action-seen-near-on-rail-freights-longandshorthaul-clause-before.html | ACTION SEEN NEAR ON RAIL FREIGHTS; ' Long-and-Short-Haul' Clause Before Congress for Repeal by Pettengill Bill. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/dog-jailed-for-blowing-horn.html | Dog Jailed for Blowing Horn | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/marjorie-mbride-1-guest-at-luncheon-moira-keny-eertertains-for.html | MARJORIE M'BRIDE 1 GUEST AT LUNCHEON; Moira Ken-y Ee-rtertains for Prospective Bride -- The T. D. Hollingsworths Are Hosts. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/coast-guards-from-jersey-take-tenants-from-1000-flooded-homes-in.html | Coast Guards From Jersey Take Tenants From 1,000 Flooded Homes in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/postprandial-comment-footnotes-on-the-dinner-and-awards-of-the.html | POST-PRANDIAL COMMENT; Footnotes on the Dinner -- and Awards -- Of the Motion Picture Academy | True | D.W.C. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/by-wireless.html | BY WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fashion-revue-and-card-party-arranged-for-march-28-in-behalf-of.html | Fashion Revue and Card Party Arranged For March 28 in Behalf of Chapel Fund | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/alberta-bill-fixes-all-retail-prices-social-credit-government.html | ALBERTA BILL FIXES ALL RETAIL PRICES; Social Credit Government Approves Maximum and Minimum Rate Code. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/art.html | Art | True | S.B. BUTLER | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/mayor-backs-wpa-and-warns-moses-will-let-nothing-halt-relief-he.html | MAYOR BACKS WPA AND WARNS MOSES; Will Let Nothing Halt Relief, He Says, Replying to His Commissioner's Criticism. HOPKINS CRITICIZES FOES He Assails 'Malicious Attempts' to End Jobs and Renews His Pledge to Bar Politics. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-century-of-patents.html | A CENTURY OF PATENTS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/both-on-the-track-and-on-the-waves-the-spirit-of-competition-is.html | Both on the Track and on the Waves the Spirit of Competition Is Keen | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/league-machinery-severely-tested-rhineland-crisis-piled-on-top-of.html | LEAGUE MACHINERY SEVERELY TESTED; Rhineland Crisis Piled on Top of Italy's Defiance Brings War Dangers Nearer. | True | By Clarence K. Street | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/a-superior-sea-tale-seamary-by-or-pilat-318-pp-new-york-charles.html | A Superior Sea Tale; SEA-MARY. By O.R. Pilat. 318 pp. New York: Charles Scribner's Sons. $2.50. | True | FRED T. MARSH. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lighthouse-actors-will-stage-program-of-three-plays-on-thursday-and.html | Lighthouse Actors Will Stage Program Of Three Plays on Thursday and Friday | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/henry-bullis-dies-soldier-of-fortune-engineer-claimed-to-have-made.html | HENRY BULLIS DIES; SOLDIER OF FORTUNE; Engineer Claimed to Have Made First Practicable Device for Sound Movies. | True | Special to TH NW YORK Trns. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/miss-page-reaches-final-halts-miss-lyttonmilbanke-in-english-squash.html | MISS PAGE REACHES FINAL; Halts Miss Lytton-Milbanke in English Squash Racquets. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/charity-dance-april-24-hospitals-occupational-therapy-department.html | CHARITY DANCE APRIL 24; Hospital's Occupational Therapy Department Will Benefit. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/liquidating-traditions.html | LIQUIDATING TRADITIONS | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/germany-aids-ship-lines-strikes-back-at-poland-for-trying-to.html | GERMANY AIDS SHIP LINES; Strikes Back at Poland for Trying to Collect Sums Due to Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-american-year-book-a-record-of-events-and-progress-year-1935.html | THE AMERICAN YEAR BOOK. A Record of Events and Progress, Year 1935. Editor, Albert Bushnell Hart. Associate editor, William M. Schuyler. Edited with the Cooperation of a Supervisory Board Representing National Learned Societies. 915 pp. New York: The American Year Book Corporation. $7.50. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wpa-signs-in-parks-upheld-by-windels-posters-opposed-by-moses-are.html | WPA SIGNS IN PARKS UPHELD BY WINDELS; Posters Opposed by Moses Are Legal, He Says in Opinion Sent to La Guardia. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/greek-bible-art-goes-to-princeton-university-expedition-brings-back.html | GREEK BIBLE ART GOES TO PRINCETON; University Expedition Brings Back 2,200 Photographs of Old Illustrations. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/joseph-c-sawyer-member-for-16-years-of-dutchese-county-supervisors.html | JOSEPH C. SAWYER; Member for 16 Years of Dutchese County Supervisors, | True | Specia! to T lgw NoK TrMZS. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/borahforpeace-urged-elect-him-to-insure-that-us-will-stay-out-of.html | BORAH-FOR-PEACE URGED; Elect Him to Insure That U.S. Will Stay Out of War, Fish Pleads. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/-mrs-lewis-hasell-rites-dr-henry-darlington-officiates-at-services-.html | , MRS. LEWIS HASELL RITES; Dr. Henry Darlington Officiates at Services Here, | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-agesold-battleground-of-conflicting-faiths-hilaire-belloc.html | The Ages-Old Battleground of Conflicting Faiths; Hilaire Belloc Considers the Dramatic Past and Present of Syria and Palestine THE BATTLEGROUND: SYRIA AND PALESTINE. By Hilaire Belloc. 336 pp. Illustrated. Philadelphia:. J.B. Lippincott Company. $4. | True | By P.w. Wilson | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/the-next-big-war-what-will-it-be-like.html | THE NEXT BIG WAR?; WHAT WILL IT BE LIKE? | True | By Liddell Hart, British Military Critic. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/puerto-rico-has-an-orchestra.html | PUERTO RICO HAS AN ORCHESTRA | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/leaders-discuss-women-in-finance-dominated-by-men-advisers-says-mrs.html | LEADERS DISCUSS WOMEN IN FINANCE; Dominated by Men Advisers, Says Mrs. Harriot Stanton Blatch, Urging Freedom. OTHERS THINK IT IS GAINED Study of Investments Growing, Trust Officer and Leader of Bond Club Declare. | True | By Eva V.b. Hansl | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/events-of-interest-in-shipping-world-minnekahda-being-prepared-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Minnekahda Being Prepared for Trip Across Atlantic to Be Dismantled. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/booth-for-therapy-at-flower-show-work-of-convalescents-to-profit-by.html | BOOTH FOR THERAPY AT FLOWER SHOW; Work of Convalescents to Profit by Sales at Exhibition Opening Tomorrow. NOVEL ARTICLES OFFERED They Are Handiwork of Patients in Occupational Clinics -- Two Groups Cooperating. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/wollman-rites-today-rabbi-h-goldman-to-officiate-at-services-for-at.html | WOLLMAN RITES TODAY; Rabbi S. H. Goldman to Officiate at Services for Attorney. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/rev-nell-w-wolcott.html | REV. NEIL W. WOLCOTT | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/physician-is-deid-one-of-first-engaged-by-city-to-deal-with.html | PHYSICIAN, IS DEID; One of First Engaged by City to Deal With Workmen's Compensation Cases. STRICKEN VISITING LINER Medical Examiner for the Ship Owners' Claims Bureau-Also Served Railroad. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/head-quarters.html | HEAD . . . QUARTERS" | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/coast-lines-begin-two-new-services-panamapacific-ships-will-stop-in.html | COAST LINES BEGIN TWO NEW SERVICES; Panama-Pacific Ships Will Stop in Mexico -- McCormick to Serve Caribbean. | True | Special to THE NEW YORK TIMES. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/fanciful-arrangement-originality-in-flower-groupings-succeeds-best.html | FANCIFUL ARRANGEMENT; Originality in Flower Groupings Succeeds Best When It Observes the Principles of Design | True | By Alice Morgan Carson | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/curley-renews-tax-row-sends-to-washington-reports-that-state.html | CURLEY RENEWS TAX ROW; Sends to Washington Reports That State Senator Filed No Return. | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/linn-jonas.html | Linn -- Jonas | True | | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-15 | 1936-03-15 | https://www.nytimes.com/1936/03/15/archives/lucas-confronts-his-old-and-young-self-the-old-contemporaries-by-ev.html | Lucas Confronts His Old and Young Self. THE OLD CONTEMPORARIES. By E.V. Lucas. 169 pp. New York: Harper & Brothers. | True | TANTON A. COBLNT'Z. | C1B 293560,C1B 293561,C1B 293562,C1B 293563,C1B 293564,C1B 293565,C1B 293566,C1B 293567,C1B 293568 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/reich-shuns-french-horse-show.html | Reich Shuns French Horse Show | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mission-sound-film-will-aid-thrift-shop-picture-of-work-in-india-to.html | MISSION SOUND FILM WILL AID THRIFT SHOP; Picture of Work in India to Be Shown Wednesday for Group of Philanthropies. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/30000-in-newark-in-parade-of-irish-more-than-125000-see-citys-first.html | 30,000 IN NEWARK IN PARADE OF IRISH; More Than 125,000 See City's First St. Patrick's March in Forty-four Years. KILTED BANDS IN LINE Gov. Hoffman and Bishop Walsh Among Those in Reviewing Stands for Procession. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/czechoslovak-bonds-drawn.html | Czechoslovak Bonds Drawn | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/wpa-strikers-dig-in-at-wisconsin-capitol-clean-up-littered-assembly.html | WPA STRIKERS 'DIG IN' AT WISCONSIN CAPITOL; Clean Up Littered Assembly Chamber and Scrub Floors -- Fail to See Governor. | True | | |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/columbia-five-gained-individual-and-team-scoring-honors-in-eastern.html | Columbia Five Gained Individual and Team Scoring Honors in Eastern Circuit; NASH LED LEAGUE WITH 138 POINTS | True | By Francis J. O'Riley | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hapag-lloyd-to-open-office.html | Hapag Lloyd to Open Office | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mr-furtwaengler-declines.html | MR. FURTWAENGLER DECLINES. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/breck-carter.html | Breck -- Carter. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/drops-eddie-cantor-suit.html | Drops Eddie Cantor Suit | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/costa-rican-ruins-hunted-mckenzieshelton-expedition-arrives-at-san.html | COSTA RICAN RUINS HUNTED; McKenzie-Shelton Expedition Arrives at San Jose. | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/named-officer-of-merck-co.html | Named Officer of Merck & Co. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hb-swinglehorst-executi-i8-dead-head-of-scott-williams.html | H.B. SWINGLEHORST, EXECOTI, I8 DEAD; Head of Scott & Williams,. Manufacturers of Knitting Machines, for 15 Years. | True | pecia.l to T l-w Yo Ts. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/thomas-warmly-greeted.html | Thomas Warmly Greeted | True | I.S. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/serge-mdivani-is-killed-playing-polo-in-florida-his-bride-of-a.html | Serge Mdivani Is Killed Playing Polo in Florida; His Bride of a Month Witnesses Fatal Fall From Pony -- Brother, Alexis, Died in Auto Crash in Spain Last August. MDIVANI KILLED IN POLO MISHAP | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/11120925-reported-on-federal-payroll-industrial-conference-board.html | 11,120,925 REPORTED ON FEDERAL PAYROLL; Industrial Conference Board Points to 9,000,000 Rise in Last Two Years. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/speed-and-accidents.html | Speed and Accidents | True | FRANCIS BEHN RIGGS. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/policeman-slain-but-kills-slayer-fires-after-he-is-shot-over-heart.html | POLICEMAN SLAIN, BUT KILLS SLAYER; Fires After He is Shot Over Heart by Annoyer He Had Ejected From Saloon. 2 COMRADES SUSPENDED All 3 Were in Brooklyn Bar When They Were Supposed to Be on Reserve Duty. POLICEMAN SLAIN, BUT KILLS SLAYER | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/yanks-stage-drill-after-game-is-off-poor-condition-of-waterfront.html | YANKS STAGE DRILL AFTER GAME IS OFF; Poor Condition of Waterfront Park Prevents Scheduled Battle With the Bees. RUFFING IS A SPECTATOR McCarthy Directs a Strenuous 3-Hour Session as Holdout Pitcher Looks On. | True | By James P. Dawsonspecial To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/commodity-average-fractionally-lower-third-weekly-decline-to-years.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Third Weekly Decline to Year's Lowest -- Slight Decline in British Average. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/jersey-would-cut-holland-tube-tolls-hoboken-chamber-of-commerce.html | JERSEY WOULD CUT HOLLAND TUBE TOLLS; Hoboken Chamber of Commerce Declares Commercial Traffic Pays Too High Tariffs. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/princeton-men-robbed-two-brothers-and-sister-victims-of-negro-thugs.html | PRINCETON MEN ROBBED; Two Brothers and Sister Victims of Negro Thugs Near University. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/spoils-of-skijumping-new-racket-for-wpa-men.html | ' Spoils' of Ski-Jumping New Racket for WPA Men | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/exhorse-driver-gets-air-post.html | Ex-Horse Driver Gets Air Post | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/preeaster-crowds-promenade-at-beaches-sightseers-also-flock-to.html | Pre-Easter Crowds Promenade at Beaches; Sightseers Also Flock to Flood-Swept Areas | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/william-hurley.html | WILLIAM HURLEY | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/maul-kerr.html | Maul -- Kerr | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-william-thaw-2d-widow-of-the-lafayette-escadrille-commander.html | MRS. WILLIAM THAW 2D; Widow of the Lafayette Escadrille Commander Dies on Coast. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/katzen-backers-picked-they-oppose-mrs-preston-davie-as-republican.html | KATZEN BACKERS PICKED; They Oppose Mrs. Preston Davie as Republican Delegate. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/lenten-play-is-presented.html | Lenten Play Is Presented | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/151-union-athletes-to-receive-awards-members-of-the-various-units.html | 151 UNION ATHLETES TO RECEIVE AWARDS; Members of the Various Units Will Be Honored at Annual Block U Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/midnight-tonight-marks-deadline-on-tax-return.html | Midnight Tonight Marks Deadline on Tax Return | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/gain-in-french-industry-production-index-for-january-up-to-97-from.html | GAIN IN FRENCH INDUSTRY; Production Index for January Up to 97 From 95 In December. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/horwath-and-peabody-carry-off-the-group-prizes-in-handicap.html | Horwath and Peabody Carry Off the Group Prizes in Handicap Competition -- Three Scratch Contests Annexed by Loeb at Westchester C.C. --Results at Other Traps. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/nuptials-are-held-for-alice-battson-married-in-church-ceremony-in.html | NUPTIALS ARE HELD FOR ALICE BATTSON; !Married in Church Ceremony in White Plains to Frank Wier Kingston Baker. VIOTHER IS HER ATTENDANT Reception at Home of Mr. nd Mrs. George Granby Knox Here mBridegroom Is Broker. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/heinrioh-r-itirbch-rotor-die___s-at-08i-head-of-staatsherold-here.html | HEINRIOH R. ItIRBCH, ] roTOR, DIE___ S AT 08I; Head of Staats-Herold Here Since Merger of German Papers in 1934, WROTE COLUMN OF HUMOR Classmate of Late Otto Kahn in Mannheim Was Also Art and Music Critic. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/harold-newton-cox-inventor-of-cox-method-of-taking-colored-motion.html | HAROLD NEWTON COX !; Inventor of Cox Method of Takingl Colored Motion Pictures. I | True | Special to THE IZW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/fraternities-ban-asked-mrs-taylor-renews-attack-on-secret.html | FRATERNITIES BAN ASKED; Mrs. Taylor Renews Attack on 'Secret Organizations' In Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/german-note-to-council.html | German Note to Council | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/george-b-smith.html | GEORGE B. SMITH | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/foreign-exchange-rates-week-ended-march-14-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 14, 1936. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/j-s-halda-dies-mihii-iguathority-british-scientist-76-gained-fame.html | J. S. HALDA DIES; MIHII, IGAUTHORITY; British Scientist, 76, Gained Fame for Work in Fighting Noxious Gas and Dust. TAUGHT AT YALE IN 1916 Wrote Many Books - Professor of Physiology and Physics - Brother of Viscount. | True | Wireless to T NEW YOP. TI3ES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/herbert-lewis-case.html | HERBERT LEWIS CASE | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/athleticscards.html | ATHLETICS-CARDS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/relief-held-cheap-compared-to-riots-outlays-have-forestalled-any.html | RELIEF HELD CHEAP COMPARED TO RIOTS; Outlays Have Forestalled Any Major Disturbances, E.B. Butler Declares. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/housing-costs-compared-construction-expense-for-various-cities.html | HOUSING COSTS COMPARED; Construction Expense for Various Cities Given by Dow Service. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/new-radio-link-to-open.html | New Radio Link to Open | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/white-soxcubs.html | WHITE SOX-CUBS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/money-stringency-increases-in-paris-bank-of-france-is-sole-large.html | MONEY STRINGENCY INCREASES IN PARIS; Bank of France Is Sole Large House Offering Liquid Funds as Hoarding Persists. GOLD RATIO RISES TO 71.50 Exodus of Capital Last Week Is Reported, but Data Will Appear in Next Bank Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/police-to-seek-nazi-vote-berlin-commander-urges-men-to-get-all-to.html | POLICE TO SEEK NAZI VOTE; Berlin Commander Urges Men to Get All to the Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/immediate-subsidy-to-shipping-asked-jw-ryan-wants-a-basic-bill.html | IMMEDIATE SUBSIDY TO SHIPPING ASKED; J.W. Ryan Wants a Basic Bill Enacted Now, With Details to Be Settled Later. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/war-threat-topic-in-many-churches-situation-in-europe-today-is.html | WAR THREAT TOPIC IN MANY CHURCHES; Situation in Europe Today Is Similar to That in 1914, Dr. Peale Declares. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/utility-bond-sale-of-7178500-today-central-illinois-light-3-12s-to.html | UTILITY BOND SALE OF $7,178,500 TODAY; Central Illinois Light 3 1/2s to Be Placed on Market at 104 and Interest. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/commodity-markets-futures-firmer-here-for-week-sugar-sets-eightyear.html | COMMODITY MARKETS; Futures Firmer Here for Week -- Sugar Sets Eight-Year High Record -- Cash Prices Mixed. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/government-maturities-5314933500-in-year.html | Government Maturities $5,314,933,500 in Year | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/huffman-victor-with-miss-lloyd-team-defeats-miss-locke-and.html | HUFFMAN VICTOR WITH MISS LLOYD; Team Defeats Miss Locke and Goldstein, 3-1, in Final of Mixed Foils Tourney. INNOVATION A BIG SUCCESS Ten Pairs Participate in the Fencing Competition at Salle Santelli. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dr-ernst_a__sommer-i-exvice-president-of-the-american-i-college-of.html | , DR. ERNST _A__SOMMER I; Ex-Vice President of the American I College of Surgeons. I | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dividend-by-douglaston-bank.html | Dividend by Douglaston Bank | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/foreign-exchanges-calm-in-london-despite-crisis.html | Foreign Exchanges Calm In London Despite Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/seventeen-in-crescent-skeet-event.html | Seventeen in Crescent Skeet Event | True | Special to THE NEW YORK TIMES | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/two-kinds-of-religion-the-unwordly-and-thisworldly-both-vital-rev.html | TWO KINDS OF RELIGION; The 'Unwordly' and 'This-Worldly' Both Vital, Rev. E.C. Storrs Says. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/accountants-to-hear-klein.html | Accountants to Hear Klein | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/to-entertain-at-brooklyn-opera.html | To Entertain at Brooklyn Opera | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/processors-taking-corn-country-holders-not-heavy-on-the-selling.html | PROCESSORS TAKING CORN; Country Holders Not Heavy on the Selling Side -- Receipts Up. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-miiard-f-hincher.html | MRS. MI!.I-ARD F. HINCHER | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mansfield-golf-victor-downs-buckminster-for-north-and-south-seniors.html | MANSFIELD GOLF VICTOR; Downs Buckminster for North and South Seniors' Title. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/maroons-on-top-3-to-1-canadiens-take-lead-on-gagnons-goal-but-are.html | MAROONS ON TOP, 3 TO 1; Canadiens Take Lead on Gagnon's Goal, but Are Overhauled. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/lee-collins.html | LEE COLLINS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/girl-scout-leaders-to-be-entertained-reception-dinner-and-luncheon.html | GIRL SCOUT LEADERS TO BE ENTERTAINED; Reception, Dinner and Luncheon to Be Given for Group Headed by Mrs. Herbert Hoover. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hotel-wages-assailed-working-conditions-of-12000-women-here-called.html | HOTEL WAGES ASSAILED; Working Conditions of 12,000 Women Here Called 'Shocking.' | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/will-command-the-paris-captain-de-la-garanderle-appointed-by-the.html | WILL COMMAND THE PARIS; Captain de la Garanderle Appointed by the French Line. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/business-holdings-featured-in-deals-exporter-buys-a-hester-street.html | BUSINESS HOLDINGS FEATURED IN DEALS; Exporter Buys a Hester Street Loft Building -- Rental in East 21st Street. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/get-funds-for-child-aid.html | Get Funds for Child Aid | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/boston-triumphs-10-turns-back-chicago-sextet-on-solo-goal-by-graham.html | BOSTON TRIUMPHS, 1-0; Turns Back Chicago Sextet on Solo Goal by Graham | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/asks-bigger-polish-army-fund.html | Asks Bigger Polish Army Fund | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hungary-soccer-victor-32.html | Hungary Soccer Victor, 3-2 | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/german-retail-sales-up-8.html | German Retail Sales Up 8% | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/swim-leadership-taken-by-rutgers-scarlet-topped-isa-with-yale.html | SWIM LEADERSHIP TAKEN BY RUTGERS; Scarlet Topped I.S.A. With Yale Defaulting Title Won Eleven Years In Row. ROSE BEST WITH 40 POINTS Redding of Columbia High Water-Polo Scorer at 53, but Navy Annexed Team Crown. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/youngsters-yield-to-new-3d-degree-police-try-ice-cream-after.html | YOUNGSTERS YIELD TO NEW '3D DEGREE'; Police Try Ice Cream After Two-Hour Questioning of Six Joy-Riders. DRIVER ADMITS TAKING CAR Picked Up Friends and They All Had a Fine Time Until Auto Rolled on Park Lawn. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/pennsylvania-fight-splits-republicans-antiorganization-candidates.html | PENNSYLVANIA FIGHT SPLITS REPUBLICANS; Anti-Organization Candidates Defiantly Press Contests for State Post Nominations. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sports-of-the-times-definition-of-character.html | Sports of the Times; Definition of Character. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/rev-john-v-ashworth-former-welfare-island-chaplain-held-charges-in.html | REV. JOHN V. ASHWORTH; Former Welfare Island Chaplain Held Charges in Many Cities. | True | Spectat to THE NW Yor T,S. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cunard-raises-workers-pay.html | Cunard Raises Workers' Pay | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/brookhattan-scores-21-tops-hispano-in-cup-soccer-game-before-crowd.html | BROOKHATTAN SCORES, 2-1; Tops Hispano in Cup Soccer Game Before Crowd of 2,500. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/shields-triumphs-in-dinghy-regatta-sails-prudence-to-victory-over.html | SHIELDS TRIUMPHS IN DINGHY REGATTA; Sails Prudence to Victory Over Knapp's Four Deuces in Larchmont Series. ROWE IS FIRST WITH LIZA Scores 47 Points in Class X Contests With Blake's Topsy Turvy Second. | True | By James Robbinsspecial To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/new-meter-reports-publics-radio-taste-boston-likes-hoover-and-also.html | NEW METER REPORTS PUBLIC'S RADIO TASTE; Boston Likes Hoover and Also Turns On More Sets for Roosevelt -- News Is a Favorite. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/home-rule-urged-on-citys-budget-lk-comstock-head-of-merchants-asks.html | HOME RULE URGED ON CITY'S BUDGET; L.K. Comstock, Head of Merchants, Asks State Senate to Pass the Baldwin Bill. ASSAILS MANDATORY LAWS Their Repeal Is Essential if New York Is to Cut Expenses, He Writes Committee. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bishopelect-asks-prayers-to-aid-him-acceptance-of-call-to-be-new.html | BISHOP-ELECT ASKS PRAYERS TO AID HIM; Acceptance of Call to Be New Jersey Coadjutor Announced by Dr. Gardner. ELEVATION LIKELY IN MAY Vicar Sees This as the Most Difficult Time to Be a Christian or a Priest. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/americans-defeated-by-rangers-for-city-title-but-clinch-playoff.html | Americans Defeated by Rangers for City Title But Clinch Play-Off Berth; GOAL BY SHIBICKY WINS FOR RANGERS Third-Period Thrust Decides Thrilling Game With Americans, 2-1, Before 15,500. LOSERS GAIN PLAY-OFFS Defeat of Canadiens by the Maroons Gives Position to Dutton's Sextet. | True | By Joseph C. Nichols | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dust-clouds-in-west-darken-four-states-storms-swirl-down-on-parts.html | DUST CLOUDS IN WEST DARKEN FOUR STATES; Storms Swirl Down on Parts of Oklahoma, Colorado, Kansas, New Mexico. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/reception-in-honor-of-major-c-e-hickok-assistant-director-of-public.html | RECEPTION IN HONOR OF MAJOR C. E. HICKOK; Assistant Director of Public Works in California Is Guest in New Rochelle. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/enters-trustee-race-ew-henry-to-conduct-writein-campaign-in.html | ENTERS TRUSTEE RACE; E.W. Henry to Conduct Write-In Campaign in Hastings. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cotton-futures-steady-for-week-spot-sales-by-producers-pool-put-at.html | COTTON FUTURES STEADY FOR WEEK; Spot Sales by Producers' Pool Put at 65,000 Bales, Making Total 280,000 for Month. EUROPEAN CRISIS IGNORED Accumulation of the Staple by Nations in Anticipation of War Not Indicated. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hudson-goes-down-eight-feet.html | Hudson Goes Down Eight Feet | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/loeb-breaks-47-targets.html | Loeb Breaks 47 Targets | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/two-die-in-planes-fall-st-louis-men-are-killed-in-plunge-of.html | TWO DIE IN PLANE'S FALL; St. Louis Men Are Killed in Plunge of National Guard Craft. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/adoption-group-to-meet-finance-committee-of-the-spence-society-will.html | ADOPTION GROUP TO MEET; Finance Committee of the Spence Society Will Hold Luncheon. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/lutheran-pastor-installed.html | Lutheran Pastor Installed | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/gain-by-maryland-fund-net-assets-6807623-on-feb-29-share-value-put.html | GAIN BY MARYLAND FUND; Net Assets $6,807,623 on Feb. 29 -- Share Value Put at $18.64. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-louis-a-knapp.html | MRS. LOUIS A. KNAPP | True | Special to THE NRW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/marilyn-miller-in-hospital.html | Marilyn Miller in Hospital | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-hannah-munsch-lincoln-won-acquittal-of-her-father-by-consulting.html | MRS. HANNAH MUNSCH; Lincoln Won Acquittal of Her Father by Consulting Almanac. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/federal-step-urged-to-stop-lynchings-commission-on-interracial.html | FEDERAL STEP URGED TO STOP LYNCHINGS; Commission on Interracial Cooperation Says Mobs Killed 84 in Last Five Years. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/polish-attacks-assailed-jews-close-shops-in-tel-aviv-in-mourning.html | POLISH ATTACKS ASSAILED; Jews Close Shops in Tel Aviv in Mourning for Victims. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/babylon-six-tops-manual-71.html | Babylon Six Tops Manual, 7-1 | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/moxhams-boat-first-in-manhasset-series-sandpiper-wins-class-b.html | MOXHAM'S BOAT FIRST IN MANHASSET SERIES; Sandpiper Wins Class B Dinghy Honors -- Morris Also Scores With Parkman's Retreat. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/free-delivery-by-ny-central.html | Free Delivery by N.Y. Central | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/reserves-needed-col-ayres-warns-he-asserts-that-lack-of-surpluses.html | RESERVES NEEDED, COL. AYRES WARNS; He Asserts That Lack of Surpluses in Another Depression Would Mean Disaster. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/pelleas-postponed-as-miss-bori-is-ill-physicians-say-she-will-be.html | PELLEAS' POSTPONED AS MISS BORI IS ILL; Physicians Say She Will Be Able to Sing in Opera Thursday 'Faust' Is Substituted. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/how-new-york-city-members-voted-in-legislature-last-week.html | How New York City Members Voted in Legislature Last Week | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/two-killed-in-mexican-clash.html | Two Killed in Mexican Clash | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dannunzio-continues-to-gain.html | D'Annunzio Continues to Gain | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hat-sale-tomorrow-to-assist-charities-special-st-patricks-day-event.html | HAT SALE TOMORROW TO ASSIST CHARITIES; Special St. Patrick's Day Event Arranged as a Feature at Everybody's Thrift Shop. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/kreuger-group-plans-bid-for-collateral-murphy-committee-proposes-a.html | KREUGER GROUP PLANS BID FOR COLLATERAL; Murphy Committee Proposes a New Agency for Purpose - $20,000,000 Assets Seen. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/british-industrial-shares-off.html | British Industrial Shares Off | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/giant-seconds-score-5-4.html | Giant Seconds Score, 5 -- 4 | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/peasant-earnings-increase-in-soviet-higher-standard-of-living-also.html | PEASANT EARNINGS INCREASE IN SOVIET; Higher Standard of Living Also Shown in Report on Rise in Food and Goods Consumption. MUCH GRAIN IS STILL HELD Farmers' Purchases of Candy and Sugar Rose 52% Last Year, of Butter, 21%. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/utility-income-up-22000-northern-indiana-public-service-earned.html | UTILITY INCOME UP $22,000; Northern Indiana Public Service Earned $958,473 Last Year. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/to-offer-felt-base-rug-line.html | To Offer Felt Base Rug Line | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-miriam-w-peck.html | MRS. MIRIAM W. PECK | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/delay-on-trade-bills-urged-by-merchants-association-opposes-more.html | DELAY ON TRADE BILLS URGED BY MERCHANTS; Association Opposes More Laws Until Next Administration Can Sift Present Ones. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/richard-a-sneed-soldier-is-dead-former-commanderinchief-the.html | RICHARD A. SNEED, SOLDIER, IS DEAD; Former Commander-in-Chief the Confederate Veterans of America Was 90. URGED BLUE-GRAY UNION He Called It 'Un-Christian and Un-American to Continue as Separate Forces.' | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mr-straus-disputed.html | Mr. Straus Disputed | True | ARTHUR M. BIER. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/long-delay-likely-on-transit-unity-many-difficulties-remain-as.html | LONG DELAY LIKELY ON TRANSIT UNITY; Many Difficulties Remain as Conferees Resume Search for Solutions Today. DEMOCRATS WITHHOLD AID Fear of Blame for Possible Failure Viewed as Obstacle in Board of Estimate. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/germanamericans-win-32.html | German-Americans Win, 3-2 | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/stock-average-lower-fisher-index-reckons-weeks-decline-from-1138-to.html | STOCK AVERAGE LOWER; ' Fisher Index' Reckons Week's Decline From 113.8 to 112.1. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hitlers-latest-move-rhineland-occupation-held-justified-by-treaty.html | HITLER'S LATEST MOVE; Rhineland Occupation Held Justified by Treaty Conditions. | True | STEPHEN BELL | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/ready-to-query-condon-hoffman-with-wilentzs-aid-to-see-lindbergh.html | READY TO QUERY CONDON; Hoffman, With Wilentz's Aid, to See Lindbergh Witness. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/youth-17-is-seized-after-hail-of-shots-caught-in-bethpage-park-when.html | YOUTH, 17, IS SEIZED AFTER HAIL OF SHOTS; Caught in Bethpage Park When Auto Hits Tree -- 3 Companions, One Girl, Are Caught. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bishop-institutes-rector-dr-manning-officiates-at-st-peters-service.html | BISHOP INSTITUTES RECTOR; Dr. Manning Officiates at St. Peter's Service in Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/exports-by-reich-rise-certain-customer-countries-lift-business-two.html | EXPORTS BY REICH RISE; Certain Customer Countries Lift Business Two to Fivefold. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/toscanini-to-give-benefit-concert-postseason-appearance-with.html | TOSCANINI TO GIVE BENEFIT CONCERT; Post-Season Appearance With Philharmonic for Musicians and Hall Personnel. HIS FAREWELL IN THIS CITY Will Lead Orchestra in Boston Tonight and Tomorrow for First Time in 10 Years. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/22500000-earned-by-soconyvacuum-john-a-brown-gives-figure-for-1935.html | $22,500,000 EARNED BY SOCONY-VACUUM; John A. Brown Gives Figure for 1935 Compared With $24,121,297 in 1934. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/february-credit-sales-up-majority-of-cities-also-showed-rise-in.html | FEBRUARY CREDIT SALES UP; Majority of Cities Also Showed Rise in Collections. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/schultz-aide-arrested-krompier-shot-at-same-time-as-chief-held-on.html | SCHULTZ AIDE ARRESTED; Krompier, Shot at Same Time as Chief, Held on Vagrancy Charge. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sullivancoffin-again-take-title-beat-strachanwalsh-to-annex-us.html | SULLIVAN-COFFIN AGAIN TAKE TITLE; Beat Strachan-Walsh to Annex U.S. Squash Racquets Crown 4th Year in Row. SCORE IN STRAIGHT GAMES Doubles Champions Show Fine Team-Work -- Top Coyle-Hoffman in Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hibberd-dinghy-first-nancy-brown-leads-fleet-in-series-at-indian.html | HIBBERD DINGHY FIRST; Nancy Brown Leads Fleet in Series at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/german-pig-iron-output-february-total-was-1172000-tons-a-little.html | GERMAN PIG IRON OUTPUT; February Total Was 1,172,000 Tons, a Little Less Than January. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/rail-passengers-hurt-in-canada.html | Rail Passengers Hurt in Canada | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-john-c-bieri.html | MRS. JOHN C. BIERI | True | Spectal to TH3 NW YOR TZMS. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cunningham-made-change-in-tactics-determined-to-stay-behind-rivals.html | CUNNINGHAM MADE CHANGE IN TACTICS; Determined to Stay Behind Rivals and Gambled on Ability to Outsprint Them. | True | By Arthur J. Daley | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/price-of-veal-declines-6-lower-here-than-a-year-ago-eggs-and-butter.html | PRICE OF VEAL DECLINES; 6% Lower Here Than a Year Ago -- Eggs and Butter Cheaper. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/300-honor-miss-isaacs-theatrical-leaders-pay-tribute-on-magazines.html | 300 HONOR MISS ISAACS; Theatrical Leaders Pay Tribute on Magazine's 20th Anniversary. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/philssenators.html | PHILS-SENATORS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/election-move-seen-in-us-fiscal-policy-london-feels-that-president.html | ELECTION MOVE SEEN IN U.S. FISCAL POLICY; London Feels That President Has Enhanced His Prospects With Recent Tax Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/resurrection.html | Resurrection | True | J.K.H. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/tribute-paid-to-paul-sandor.html | Tribute Paid to Paul Sandor | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/insull-sets-radio-chain-start.html | Insull Sets Radio Chain Start | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/vassar-not-to-be-at-fete-college-has-not-received-bid-to-the.html | VASSAR NOT TO BE AT FETE; College Has Not Received Bid to the Heidelberg Celebration. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/3-ethiopian-armies-held-to-be-intact-addis-ababa-says-reports-of.html | 3 ETHIOPIAN ARMIES HELD TO BE INTACT; Addis Ababa Says Reports of Decisive Italian Victories Are Greatly Exaggerated. DEFENDERS STILL RAIDING Northern Position Being Maintained -- Emperor Losing His Patience With Geneva. | True | By G.l. Steerwireless To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/kelly-captures-honors.html | Kelly Captures Honors | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/new-judicial-body-is-urged-for-trade-industrial-council-asks.html | NEW JUDICIAL BODY IS URGED FOR TRADE; Industrial Council Asks Transfer of Commission's Powers to Independent Unit. CODE TRIBUNAL FAVORED Report Also Advises Amendment of Anti-Trust Laws to Reach Evils in Competition. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/religion-as-an-inheritance.html | Religion as an Inheritance | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/son-born-to-john-w-delafields.html | Son Born to John W. Delafields | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/actors-hold-memorial-service.html | Actors Hold Memorial Service | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/the-financial-week-markets-and-the-rhineland-war-scare-course-of.html | THE FINANCIAL WEEK; Markets and the Rhineland 'War Scare' -- Course of Prices Last September and in 1914. | True | By Alexander D. Noyes | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/flushing-man-killed-by-auto.html | Flushing Man Killed by Auto | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/vote-from-this-area-in-week-in-congress-senate-record-on-panama.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; Senate Record on Panama Tolls and House on Bill for Fine for Faulty Tax Return. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/city-pupils-to-honor-damrosch.html | City Pupils to Honor Damrosch | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bock-beer-season-here-spring-beverage-available-today-brewers.html | BOCK BEER SEASON HERE; Spring Beverage Available Today, Brewers Announce. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/albert-e-chandle.html | ALBERT E. CHANDLE | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/internationale-sung-in-cortes-army-ultimatum-is-issued-to-azana.html | Internationale" Sung in Cortes; ARMY ULTIMATUM IS ISSUED TO AZANA | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/reducing-accidents.html | REDUCING ACCIDENTS. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/taylor-to-aid-welfare-steel-chairman-heads-division-in-drive-for.html | TAYLOR TO AID WELFARE; Steel Chairman Heads Division in Drive for Funds. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/alton-w-arnall.html | ALTON W. ARNALL | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/manchukuo-agrees-to-frontier-inquiry-accepts-mongolian-plan-for.html | MANCHUKUO AGREES TO FRONTIER INQUIRY; Accepts Mongolian Plan for Mixed Commission and Asks What Issues It Should Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/arizmendi-in-ring-tonight.html | Arizmendi in Ring Tonight | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/fight-on-atheism-urged-dr-gg-sullivan-suggests-study-clubs-for.html | FIGHT ON ATHEISM URGED; Dr. G.G. Sullivan Suggests Study Clubs for Catholic Laymen. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/walkout-is-begun-in-dry-goods-trade-sunday-wholesale-business.html | WALKOUT IS BEGUN IN DRY GOODS TRADE; Sunday Wholesale Business Partly Crippled as Workers Demand New Contract. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/miss-page-defeated-she-bows-to-mrs-mckechnie-in-english-squash.html | MISS PAGE DEFEATED; She Bows to Mrs. McKechnie in English Squash Racquets Final. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/british-prices-off-a-little-in-2-weeks-the-economists-commodity.html | BRITISH PRICES OFF A LITTLE IN 2 WEEKS; The Economist's Commodity Index Down to 70.8 From 70.9 on Feb. 26. TEXTILES, MINERALS GAIN But Cereals and Meats Show Sizable Fall in Fortnight - Others About the Same. | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/2093-entries-made-for-24-spa-stakes-vanderbilts-276-head-list.html | 2,093 ENTRIES MADE FOR 24 SPA STAKES; Vanderbilt's 276 Head List, Followed by C.V. Whitney With 102 Nominations. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mutiny-case-sent-here-united-states-attorney-asked-to-act-on.html | MUTINY CASE SENT HERE; United States Attorney Asked to Act on California Strike. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/service-employes-back-on-job-today-conditions-normal-strikers-to.html | SERVICE EMPLOYES BACK ON JOB TODAY; CONDITIONS NORMAL; Strikers to Return in 2,500 Buildings Under Agreement Reached Through City Board. ARBITER HERE WEDNESDAY Both Sides in Fight Prepare for New Negotiations to Revise Wage Scale. UNION CELEBRATES GAINS Bambrick Thanks Tenants for Aid--Merritt Calls Outcome a Victory for Public. SERVICE EMPLOYES BACK ON JOB TODAY | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/asks-aid-in-peace-strike-student-union-head-asks-500-colleges-to.html | ASKS AID IN PEACE STRIKE; Student Union Head Asks 500 Colleges to Permit Demonstration. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/investing-concern-gains-national-bond-share-had-net-of-251800-in.html | INVESTING CONCERN GAINS; National Bond & Share Had Net of $251,800 in Year to Feb. 29. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/2873974-earned-by-utility-in-year-eastern-gas-and-fuel-associates.html | $2,873,974 EARNED BY UTILITY IN YEAR; Eastern Gas and Fuel Associates Reports Decline in Net of $1,261,086 in 1935. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/german-day-pleas-urge-world-peace-speakers-at-memorial-service.html | GERMAN DAY PLEAS URGE WORLD PEACE; Speakers at Memorial Service Deplore European Crisis -Hold War Needless. DR. BORCHERS IS HOPEFUL Sees an Overemphasis of the Troubles -- Pastor Deplores Rearming of Nations. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/gang-war-bullets-thin-butler-clan-so-many-of-brothers-meet-violence.html | GANG WAR BULLETS THIN BUTLER CLAN; So Many of Brothers Meet Violence Police Make Mistake in Identifying Latest. FATHER 'KNEW IT WAS JOE' Big Dick, Who Ruled 20,000 Pier Men, Says It Was Done With Finesse in His Day. | True | By Meyer Berger | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/compromise-ends-park-poster-war-moses-agrees-to-reasonable-number.html | COMPROMISE ENDS PARK POSTER WAR; Moses Agrees to 'Reasonable' Number of WPA Placards and Ridder Is Satisfied. 71,000 REMAIN ON JOBS Mayor's Conference Today to Decide on How Many Signs Shall Be Put Up. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/red-ink-sales-drop-sharply.html | Red Ink Sales Drop Sharply | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/seize-british-alcohol-vessel.html | Seize British Alcohol Vessel | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/flower-exhibition-will-open-today-maze-of-blooms-and-plants-from.html | FLOWER EXHIBITION WILL OPEN TODAY; Maze of Blooms and Plants From Many States Ready at Grand Central Palace. SEVERAL MAKING DEBUTS New Marigold, Rose and Sweet Pea Among Those to Appear for First Time. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/george-e-foss-72-legislator-dies-former-illinois-representative-was.html | GEORGE E. FOSS, 72, LEGISLATOR, DIES; Former Illinois Representative Was Pioneer Among the 'Big Navy' Advocates. | True | Speca! to ' Yo3{o Tx3s. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/learns-of-her-brothers-death.html | Learns of Her Brother's Death | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/devers-longley.html | Devers -- Longley | True | Special to THg NEW YORE TIMES.- | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/jews-urged-to-aid-true-democracy-moss-head-of-united-synagogue-and.html | JEWS URGED TO AID 'TRUE DEMOCRACY'; Moss, Head of United Synagogue, and Dr. Arzt Praise Social Justice in America. STRESS ROLE OF RELIGION Convention at Capital Votes 1939 Celebration to Mark 25th Year of Organization. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/penobscot-ice-jam-threatens-bangor-6000000ton-pack-backed-up-for-20.html | PENOBSCOT ICE JAM THREATENS BANGOR; 6,000,000-Ton Ice Pack Backed Up for 20 Miles -- Part Roars Over Barricaded Dam. OTHER MAINE RIVERS DROP Flood Waters Subside in Massachusetts, New Hampshire, Pennsylvania and New York. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/h-a-dubois.html | H. A. DUBOIS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/french-financiers-view-coup-calmly-public-also-holds-war-unlikely.html | FRENCH FINANCIERS VIEW COUP CALMLY; Public Also Holds War Unlikely and Selling on the Bourse Is Temperate. AMITY HINT SPURS RALLY Midweek Uneasiness Gave Way to Buoyancy on Saturday as Tension Eased. | True | By Fernand Maroniwireless To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/havana-bus-kills-army-man.html | Havana Bus Kills Army Man | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/boy-scout-idea-hailed-officials-of-three-churches-acclaim-the.html | BOY SCOUT IDEA HAILED; Officials of Three Churches Acclaim the Movement. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/red-soxreds.html | RED SOX-REDS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/toronto-halts-detroit-conachers-goal-decides-overtime-hockey-game.html | TORONTO HALTS DETROIT; Conacher's Goal Decides Overtime Hockey Game, 2-1. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/supplies-of-pork-in-storage-rise-total-march-1-was-451800000-pounds.html | SUPPLIES OF PORK IN STORAGE RISE; Total March 1 Was 451,800,000 Pounds, an Increase of 16,250,000 in February. STOCKS OF BEEF DECLINE Hog Market Turned Strong Last Week, With Top Price of $10.75 the Best Since Feb. 19. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bolivia-to-pay-interest.html | Bolivia to Pay Interest | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/heber-l-smith-dead-owner-of-big-woods-reading-bankers-ancestor-made.html | HEBER L. SMITH DEAD; OWNER OF BIG WOODS; Reading Banker's Ancestor Made Cannon for Washington During Revolution. | True | Special to Nw Yo s. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/transvaals-gold-output.html | Transvaal's Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hostesses-aid-campaign-serve-at-exposition-for-welfare-agencies-in.html | HOSTESSES AID CAMPAIGN; Serve at Exposition for Welfare Agencies in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/berlin-banks-call-schacht-asset-in-crisis-and-scout-rumors-of.html | Berlin Banks Call Schacht Asset in Crisis And Scout Rumors of Protest Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/pirates.html | PIRATES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/liu-and-french-club-battle-to-3all-tie-in-rugby-opener-dumestres.html | L.I.U. and French Club Battle To 3-All Tie in Rugby Opener; Dumestre's Penalty Kick at Close Deadlocks Score After Alert Play by Trozzi Produces First-Half Tally -- Blackbirds' Star Intercepts Pass to Register Try at Van Cortlandt Park. | True | By A.e. Kessler | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/april-juror-called-a-luckman-relative-distant-tie-between-member-of.html | APRIL JUROR CALLED A LUCKMAN RELATIVE; Distant Tie Between Member of Investigating Body and Two It Cleared Is Hinted. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/defends-the-work-of-radical-ministry-rev-jp-jones-retorts-to-dr.html | DEFENDS THE WORK OF RADICAL MINISTRY; Rev. J.P. Jones Retorts to Dr. Peale, Saying the Sermon on Mount Is Their Guide. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sees-no-devaluation-in-mark.html | Sees No Devaluation in Mark | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/ingwalsons-702-leads-in-singles-illinois-bowler-also-gains-first.html | INGWALSON'S 702 LEADS IN SINGLES; Illinois Bowler Also Gains First Place in A.B.C. All Events With 1,880. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/manville-calls-police-also-tries-vainly-to-get-ambulance-to-remove.html | MANVILLE CALLS POLICE; Also Tries Vainly to Get Ambulance to Remove Wife From Estate. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/us-steel-halves-earned-surplus-270000000-taken-to-defray-huge.html | U.S. STEEL HALVES EARNED SURPLUS; $270,000,000 Taken to Defray Huge Write-Downs on Its Properties in 1935. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/chaplins-film-at-front-his-modern-times-shares-guild-honor-with.html | CHAPLIN'S FILM AT FRONT; His 'Modern Times' Shares Guild Honor With 'Petrified Forest.' | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/chicago-park-district-bonds.html | Chicago Park District Bonds | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cardenas-scouts-fears-of-business-in-retort-to-protest-over-his.html | CARDENAS SCOUTS FEARS OF BUSINESS; In Retort to Protest Over His Mexican Program He Accuses Capital of Non-Cooperation. WARNS AGAINST BOYCOTT Government Would Step In at Once, He Tells Employers -- Firm on Labor Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/news-of-the-stage-gilbert-miller-to-sponsor-boy-meets-girl-in.html | NEWS OF THE STAGE; Gilbert Miller to Sponsor 'Boy Meets Girl' in London -- Next Week's Premieres -- Sundry Items. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/memorial-room-planned-committee-to-honor-mrs-john-van-rensselaer.html | MEMORIAL ROOM PLANNED; Committee to Honor Mrs. John Van Rensselaer Will Meet Today. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/giants-shut-out-with-four-hits-60-indians-triumph-behind-fine.html | GIANTS SHUT OUT WITH FOUR HITS, 6-0; Indians Triumph Behind Fine Hurling Exploits of Harder, Allen and Hildebrand. BERGER DRIVES HOMER Reaches Gabler in Fifth With Two On -- Schumacher, Coffman Yield Long Blows. | True | By John Drebingerspecial To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/shortwave-radio-sped-hitlers-ultimatum-over-here-before-all-in.html | Short-Wave Radio Sped Hitler's Ultimatum Over Here Before All in Reichstag Heard It | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/float-new-york-yacht-north-carolina-coast-guardsmen-free-ad-phelpss.html | FLOAT NEW YORK YACHT; North Carolina Coast Guardsmen Free A.D. Phelps's Sonny. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/kentuckian-pictures-godless-mine-area-of-16000-persons-in-harlan.html | KENTUCKIAN PICTURES GODLESS MINE AREA; Of 16,000 Persons in Harlan County, Only 500 Go to Church, the Rev. R.L. Hargis Says. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/woman-who-marched-with-sherman-dead-mrs-ivory-brown-accompanied-her.html | !WOMAN WHO MARCHED WITH SHERMAN DEAD; [Mrs. Ivory Brown Accompanied Her Husband in Civil War-Helped Nurse Wounded. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/johnson-honored-by-dante-society-musicale-and-reception-are-given.html | JOHNSON HONORED BY DANTE SOCIETY; Musicale and Reception Are Given for the Metropolitan's Head in Palazzo d'Italia. ARTISTS OF OPERA APPEAR Consul General Vecchiotti and Italo Falbo, at Opening of the Hall, Praise Impresario. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/a-meteor-flares.html | A METEOR FLARES. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/soccer-americans-win-defeat-newark-germans-32-and-hold-league-lead.html | SOCCER AMERICANS WIN; Defeat Newark Germans, 3-2, and Hold League Lead. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/orchestra-plays-in-dark-los-angeles-symphony-makes-no-false-notes.html | ORCHESTRA PLAYS IN DARK; Los Angeles Symphony Makes No False Notes When Lights Fail. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/contest-promoter-for-k-of-c-suicide-jackson-kearns-charged-with.html | CONTEST PROMOTER FOR K. OF C. SUICIDE; Jackson Kearns, Charged With Mail Fraud in Sweepstakes, Ends Life by Gas. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/john-j-yerby.html | JOHN J. YERBY. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/paris-finds-issue-graver-than-ever-is-ready-to-extend-military.html | PARIS FINDS ISSUE GRAVER THAN EVER; Is Ready to Extend Military Preparations if the League Council Rebuffs Plea. | True | By P.j. Philip | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-hewitt-has-relapse-physician-sees-possibility-she-may-be-near.html | MRS. HEWITT HAS RELAPSE; Physician Sees Possibility She May Be Near Pneumonia. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/london-suburbs-lead-in-english-health-data.html | London Suburbs Lead In English Health Data | True | By British Official Wireless. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bennett-will-walk-in-st-patrick-parade-the-marshal-of-the-day-calls.html | BENNETT WILL WALK IN ST. PATRICK PARADE; The Marshal of the Day Calls Off Hunt for White Horse to Join 40,000 Marchers. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hitler-accepts-league-bid-in-terms-france-rejects-british-still.html | HITLER ACCEPTS LEAGUE BID IN TERMS FRANCE REJECTS; BRITISH STILL EXPECT DEAL; FRENCH THREATEN BOLT | True | By Ferdinand Kuhn Jr. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/jewish-veterans-elect.html | Jewish Veterans Elect | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/moshier-forbes-win-at-golf.html | Moshier, Forbes Win at Golf | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/paints-on-the-sabbath-immorality-is-charged.html | Paints on the Sabbath, 'Immorality' Is Charged | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/retired-fireman-suicide-bellmore-man-cuts-throat-and-wrists-and.html | RETIRED FIREMAN SUICIDE; Bellmore Man Cuts Throat and Wrists and Leaps Into Canal. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/success-of-race-meet-leads-tropical-park-to-plan-larger-plant-next.html | Success of Race Meet Leads Tropical Park to Plan Larger Plant Next Year; PLAN ENLARGEMENT OF TROPICAL PARK Seating and Betting Facilities Overtaxed With Growth of Sport in Florida. LONGER SEASON A SUCCESS Horses, Trainers and Visitors From North Remaining for March Racing. | True | By Bryan Fieldspecial To the New York Times. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sealyham-terrier-takes-chief-prize-ch-st-margaret-magnificent-of.html | SEALYHAM TERRIER TAKES CHIEF PRIZE; Ch. St. Margaret Magnificent of Clairedale Is Selected in the Final Judging. POODLE A STRONG RIVAL Blakeen Kennels' Nunsoe Duc de la Terrace Runner-Up at Cleveland Show. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/price-ranges-for-week-wheat-corn-oats-rye-off-in-chicago-trading-in.html | PRICE RANGES FOR WEEK; Wheat, Corn, Oats, Rye Off in Chicago -- Trading Increases. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/german-candidates-not-yet-revealed-public-shows-no-interest-in-the.html | GERMAN CANDIDATES NOT YET REVEALED; Public Shows No Interest in the 660 Who Are Seeking Election to Reichstag. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/french-rhine-plan-fought-by-us-in-20-correspondence-shows-that-us.html | FRENCH RHINE PLAN FOUGHT BY US IN '20; Correspondence Shows That U.S. Opposed Putting Area Under Control of Paris. NEW CRISIS WAS FEARED America Believed Occupation Would Force Radical Regime Into Power in Reich. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/young-mayo-wins-with-73.html | Young Mayo Wins With 73 | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-vanderbilt-improving.html | Mrs. Vanderbilt Improving | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/browns.html | BROWNS | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/smith-rival-ends-fight-jt-oneill-halts-court-action-for-place-on.html | SMITH RIVAL ENDS FIGHT; J.T. O'Neill Halts Court Action for Place on Primary Ballot. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/6000000-issues-for-sharon-steel-2000000-4-12-debentures-40000.html | $6,000,000 ISSUES FOR SHARON STEEL; $2,000,000 4 1/2% Debentures, 40,000 Preferred Shares on Market Today. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/troth-announced-of-alqlqe-e-quilqby-engaged-to-arthur-p-noble-of.html | TROTH ANNOUNCED OF AlqlqE E. QUIlqBY; Engaged to Arthur P. Noble of Wales -- She Is Now on Visit in England. WAS EDUCATED IN EUROPE Her Mother Is Mrs. Randall N. Durfee Jr. -- Fiance Student at Oxford University. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/utput-of-steel-near-6year-peak-pittsburgh-puts-nationwide-rate-at.html | UTPUT OF STEEL NEAR 6-YEAR PEAK; Pittsburgh Puts Nation-Wide Rate at 57%, Equaling High Mark of Last Year-End. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/henry-c-lomb-dies-in-optical-company-son-of-a-founder-of-bausch.html | HENRY C. LOMB DIES; IN OPTICAL COMPANY; Son of a Founder of Bausch & Lomb Was President of the Waverly Musical Firm. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cleveland-quintet-wins-beats-wichita-4421-in-national-aau-first.html | CLEVELAND QUINTET WINS; Beats Wichita, 44-21, in National A.A.U. First Round. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/call-public-to-aid-of-lehman-budget-democrats-will-hold-a-senate.html | CALL PUBLIC TO AID OF LEHMAN BUDGET; Democrats Will Hold a Senate Hearing Wednesday in War on Debt Service Cut. TO ARRAY BONDHOLDERS Republicans Expected to Offer Witnesses to Deny Peril to State Credit. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/westinghouse-adds-to-downtown-space-former-offices-augmented-prior.html | WESTINGHOUSE ADDS TO DOWNTOWN SPACE; Former Offices Augmented Prior to Move From Midtown Area -- Other Business Leases. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bandits-still-hold-priest-rev-j-clarence-burns-seen-by-peasants-in.html | BANDITS STILL HOLD PRIEST; Rev. J. Clarence Burns Seen by Peasants in Manchukuo. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/party-will-honor-stony-wold-group-mrs-hanscom-to-entertain-for.html | PARTY WILL HONOR STONY WOLD GROUP; Mrs. Hanscom to Entertain for Committee Helping Fashion Show Benefit. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/us-mens-team-wins-table-tennis-squad-tops-belgium-finishes-third-in.html | U.S. MEN'S TEAM WINS; Table Tennis Squad Tops Belgium, Finishes Third in Group. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/assail-borah-charge-against-standard-oil-veasey-and-skelly-of.html | ASSAIL BORAH CHARGE AGAINST STANDARD OIL; Veasey and Skelly of Oklahoma Deny Company Seeks to Control Republican Delegates. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/leif-goes-to-washington.html | LEIF GOES TO WASHINGTON. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/edward-orders-airdrome-laid-out-for-his-own-use.html | Edward Orders Airdrome Laid Out for His Own Use | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cotton-dull-in-south-sporadic-rallies-follow-european-situation-and.html | COTTON DULL IN SOUTH; Sporadic Rallies Follow European Situation and Shorts Cover. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/british-steel-output-up-february-total-at-938500-tons-was-record.html | BRITISH STEEL OUTPUT UP; February Total, at 938,500 Tons, Was Record Since March, 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/oats-traders-apathetic-speculative-and-cash-operations-are-narrow.html | OATS TRADERS APATHETIC; Speculative and Cash Operations Are Narrow -- Processors Take Rye. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/plea-for-blushes.html | Plea for Blushes | True | GRACE DONOHUE. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/vassar-and-heidelberg.html | Vassar and Heidelberg | True | HELEN DRUSILLA LOCKWOOD. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/new-dance-league-presents-recital-african-dancers-feature-of.html | NEW DANCE LEAGUE PRESENTS RECITAL; African Dancers Feature of Extremely Varied Program at Majestic Theatre. TWO 'PORTRAITS' GIVEN Work of John Bovingdon -- Soki, Japanese, and Valentinoff Are Other Performers. | True | By John Martin | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/notes-in-passing-on-the-scotland-yard-mystery-at-the-globe-and-two.html | Notes in Passing on 'The Scotland Yard Mystery,' at The Globe, and Two Other Importations. | True | By Frank S. Nugent | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/the-relief-program.html | THE RELIEF PROGRAM. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sleeping-powders-are-fatal.html | Sleeping Powders Are Fatal | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/wheat-reflects-alarms-in-europe-harvest-uncertainties-usual-at-this.html | WHEAT REFLECTS ALARMS IN EUROPE; Harvest Uncertainties, Usual at This Time, Also Make for Nervousness. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/believes-war-is-unlikely.html | Believes War Is Unlikely | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/the-living-newspaper-finally-gets-under-way-with-triplea-plowed.html | The Living Newspaper Finally Gets Under Way With 'Triple-A Plowed Under' -- Two One-Act War Plays. | True | B.C. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/acceptance-held-vital-to-knowledge-of-god.html | Acceptance Held Vital To Knowledge of God | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/martinez-takes-road-race.html | Martinez Takes Road Race | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/canon-bell-pleads-for-a-united-faith-declares-godless-secularism.html | CANON BELL PLEADS FOR A UNITED FAITH; Declares Godless Secularism Demands Concerted Stand for Basic Religion. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/1000000-old-books-sought.html | 1,000,000 Old Books Sought | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/advice-to-republicans-exgovernor-pinchot-tells-what-party-must-do.html | ADVICE TO REPUBLICANS; Ex-Governor Pinchot Tells What Party Must Do to Have a Chance. | True | GIFFORD PINCHOT. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/aids-salvationists-appeal.html | Aids Salvationists' Appeal | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/drops-dead-on-boardwalk.html | Drops Dead on Boardwalk | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/lieder-recital-by-list.html | Lieder Recital by List | True | N.S. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/miss-sara-jane-shays.html | MISS SARA JANE SHAYS/ | True | spectal to TEE NEW YORti TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dr-noble-marks-81st-birthday.html | Dr. Noble Marks 81st Birthday | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/the-strike-ends.html | THE STRIKE ENDS. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/britain-as-gobetween.html | BRITAIN AS GO-BETWEEN. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/socialism-in-fight-for-life-in-austria-trial-of-30-accused-of.html | SOCIALISM IN FIGHT FOR LIFE IN AUSTRIA; Trial of 30 Accused of Trying to Revive Banned Party to Open Today in Vienna. BRILLIANT DEFENSE STAFF Presiding Judge Noted for Stiff Penalties in Treason Cases -- Two Face Execution. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/heads-mens-wear-group.html | Heads Men's Wear Group | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/george-p-putnams-entertain.html | George P. Putnams Entertain | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/roosevelt-unit-formed-women-organize-league-to-work-for-his.html | ROOSEVELT UNIT FORMED; Women Organize League to Work for His Re-election. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/thomas-f-rady.html | THOMAS F. RADY | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mrs-harley-w-heath.html | MRS. HARLEY W. HEATH | True | pe_ca.l to NEW Yo[J s. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/resident-offices-report-on-trade-heavy-demand-for-all-types-of.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Demand for All Types of Women's Ready-to-Wear Features Buying Here. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/parade-held-in-huntington.html | Parade Held in Huntington | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/tax-drain-on-credit-subsides-in-london-funds-again-increasing-as.html | TAX DRAIN ON CREDIT SUBSIDES IN LONDON; Funds Again Increasing as Foreign Money Is Sent to the City in Present Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/blythe-sweetbreads-win-writers-recipe-provides-best-dish-in-contest.html | BLYTHE SWEETBREADS WIN; Writer's Recipe Provides Best Dish in Contest by Gourmets. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sea-gull-six-stops-rovers-52-in-cup-series-as-11000-look-on.html | Sea Gull Six Stops Rovers, 5-2, In Cup Series as 11,000 Look On; Atlantic City Skaters Show Fast Attack in Early Periods of the Eeature at the Garden -- Stock Exchange Scores Over Jamaica, 4-2, in Metropolitan Play-Off Match. | True | By William J. Briordy | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/road-funds-voted-for-jersey-relief-assembly-acts-at-daybreak.html | ROAD FUNDS VOTED FOR JERSEY RELIEF; Assembly Acts at Daybreak Session and Hoffman Signs Measure at 7 o'Clock. ONLY $3,000,000 PROVIDED Fund Will Prevent Turning of 280,000 Needy Over to Local Areas for at Least Month. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/stiff-relief-fight-brews-at-capitol-tax-rift-broadens-leaders.html | STIFF RELIEF FIGHT BREWS AT CAPITOL; TAX RIFT BROADENS; Leaders Expect Outburst of Political Oratory When Aid Estimates Arrive. LEGISLATIVE LIST GROWS Leisure for More Bills Appears--Foes of Processing Levies Prepare for Contest. STIFF RELIEF FIGHT BREWS AT CAPITOL | True | By Turner Catledgespecial To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/son-born-to-js-frohwitters.html | Son Born to J.S. Frohwitters | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/tigers-set-back-dodgers-in-11th-score-by-6-to-5-on-rogells.html | TIGERS SET BACK DODGERS IN 11TH; Score by 6 to 5 on Rogell's Four-Bagger -- Six Other Homers in Battle. CHAMPIONS GET 3 IN ROW York, Greenberg's Sub, Hits for Circuit Twice -- Rowe Excels on Mound. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/british-jews-open-drive-for-1000000-sir-herbert-samuel-stresses.html | BRITISH JEWS OPEN DRIVE FOR 1,000,000; Sir Herbert Samuel Stresses Need to Speed Emigration of Victims in Germany. BOOK LISTS NAZI DEEDS ' The Yellow Spot' Gives Data on Campaign of Extermination From Hitlerite Sources. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/church-is-guarded-in-pastor-ousting-trustees-and-police-keep-vigil.html | CHURCH IS GUARDED IN PASTOR OUSTING; Trustees and Police Keep Vigil in Fort Lee While Service Is Held in Log Cabin. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hits-divorce-mail-ban-civil-liberties-union-opposes-curbing-data-on.html | HITS DIVORCE MAIL BAN; Civil Liberties Union Opposes Curbing Data on Foreign Suits. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/captain-james-b-hall.html | CAPTAIN JAMES B. HALL | True | Special to T]3o iSw YOItK TI::M3ss. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/francis-killeavy-i-retired-city-patrolman-came-here-from-ireland-in.html | FRANCIS KILLEAVY I; Retired City Patrolman Came Here From Ireland in 1883. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/depends-on-the-motive.html | Depends on the Motive | True | JOSEPH B. WADSWORTH. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/2-scenes-intimes-at-opera-concert-excerpts-from-martha-and-traviagu.html | 2 'SCENES INTIMES' AT OPERA CONCERT; Excerpts From 'Martha' and 'Traviaga ' Sung - 'Carmen' Quintet Is Given. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/wide-gaps-found-in-electric-rates-hydro-plants-and-low-prices-not.html | WIDE GAPS FOUND IN ELECTRIC RATES; ' Hydro' Plants and Low Prices Not Synonymous, Federal Power Board Finds. URBAN RESIDENTS PAY LESS ' Challenging Problem' as to Divergencies Seen After Nation-Wide Survey. | True | Special to THE NEW YORK TIMES. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/court-voids-sale-of-old-islamic-art-importer-of-interiors-of-two.html | COURT VOIDS SALE OF OLD ISLAMIC ART; Importer of Interiors of Two Damascus Houses Is Held Justified in Rejection. MUSEUM PROJECT BALKED Suit Over Misrepresentation Reveals Canceled Plan for Building on Palisades. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/three-die-upstate-as-auto-hits-tree-three-more-are-killed-in-texas.html | THREE DIE UP-STATE AS AUTO HITS TREE; Three More Are Killed in Texas Accident -- Indiana Doctor Finds Son a Victim. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/berlin-stocks-off-but-without-panic-calm-over-rhine-coup-gives-way.html | BERLIN STOCKS OFF BUT WITHOUT PANIC; Calm Over Rhine Coup Gives Way to Anxiety as Crisis Becomes Grave. OUTLOOK HELD CONFUSED Forecasts of Terms Blow Hot and Cold as Bankers Frown on Military Brusqueness. | True | By Robert Crozier Longwireless To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/austrias-entrants-show-way-in-skiing-pfeifer-ties-with-swiss-rival.html | AUSTRIA'S ENTRANTS SHOW WAY IN SKIING; Pfeifer Ties With Swiss Rival as Miss Paumgarten Wins - - U.S. Stars Far Back. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/sarazenreynolds-card-record-63-in-conquering-runyanwhitehead-reach.html | Sarazen-Reynolds Card Record 63 In Conquering Runyan-Whitehead; Reach U.S. Amateur-Pro Match Play Title Final by 2 and 1 Victory on St. Augustine Links -- Picard-Cummins Stage Strong comeback to Top White-Beverly by Same Margin. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/london-markets-hopeful-in-crisis-the-city-while-anxious-is-not.html | LONDON MARKETS HOPEFUL IN CRISIS; The City, While Anxious, Is Not Pessimistic and Selling Is Precautionary. PUBLIC ALSO MARKS TIME Belief Is That Europe Will Find Amicable Solution -- Trade Optimism Unshaken. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/seal-visits-long-island-goes-back-to-sea-when-coast-guard-tries-to.html | SEAL VISITS LONG ISLAND; Goes Back to Sea When Coast Guard Tries to Catch It. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/10-new-industries-gain-hh-lind-puts-jobs-in-these-lines-at-94-of.html | 10 'NEW INDUSTRIES' GAIN; H.H. Lind Puts Jobs in These Lines at 94% of 1929 Level. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/ymha-swimmers-score.html | Y.M.H.A. Swimmers Score | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/larger-school-budget-asked.html | Larger School Budget Asked | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/river-tunnel-searched-for-boy.html | River Tunnel Searched for Boy | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/bonus-victory-celebrated.html | Bonus Victory Celebrated | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/trusts-assets-gain-north-american-bonds-total-up-to-6476752.html | TRUST'S ASSETS GAIN; North American Bond's Total Up to $6,476,752. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/anne-nicodemus-engaged-to-wed-betrothal-of-smithtown-girl-to-john.html | ANNE NICODEMUS ENGAGED TO WED; Betrothal of Smithtown Girl to John Grier Holmes of Pittsburgh Announced. ALUMNA OF ST. TIMOTHY'S Also Attended Brearley School in New York -- Fiance Is Graduate of Yale. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/dr-gilbert-confirms-42-bishop-tells-them-to-seek-out-god-when-faced.html | DR. GILBERT CONFIRMS 42; Bishop Tells Them to Seek Out God When Faced by Temptation. | True | | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/communists-in-the-wpa-mr-ridders-statement-of-conditions-regarded.html | COMMUNISTS IN THE WPA; Mr. Ridder's Statement of Conditions Regarded as Encouraging. | True | WPA WORKER. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/lent-observance-urged-bishop-peach-advises-fasting-for-good-of-soul.html | LENT OBSERVANCE URGED; Bishop Peach Advises Fasting for Good of Soul. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/reichs-last-word-is-sent-to-league-hitler-is-expected-to-withdraw.html | REICH'S LAST WORD IS SENT TO LEAGUE; Hitler Is Expected to Withdraw Into Isolation if the Council Rejects Parley Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/borah-plea-sent-to-150000-voters-letters-urge-republicans-in-first.html | BORAH PLEA SENT TO 150,000 VOTERS; Letters Urge Republicans in First Congressional District to Repudiate Old Guard. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/three-women-tie-in-chess-tourney-mrs-mccready-mrs-rivero-and-mrs.html | THREE WOMEN TIE IN CHESS TOURNEY; Mrs. McCready, Mrs. Rivero and Mrs. Bain Triumph Again at Marshall Club. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/city-nurses-to-instruct-relief-families-on-diets.html | City Nurses to Instruct Relief Families on Diets | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/few-city-scenes-in-academy-show-idyllic-landscapes-and-figure.html | FEW CITY SCENES IN ACADEMY SHOW; Idyllic Landscapes and Figure Studies Predominate in Annual Exhibition. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/rosalind-greene-is-wed-she-becomes-bride-of-morton-rosenthal-in.html | ROSALIND GREENE IS WED; She Becomes Bride of Morton Rosenthal in Home Ceremony. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/text-of-agreement-that-ended-walkout-of-new-yorks-building-service.html | Text of Agreement That Ended Walkout Of New York's Building Service Employes | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/move-to-settle-goodyear-strike-federal-conciliators-offer-a-plan.html | MOVE TO SETTLE GOODYEAR STRIKE; Federal Conciliators Offer a Plan for Immediate Return of 14,000 Men. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/i-miss-gretchen-uppercu-engaged-to-marry-g-w-hill-jr-son-of-tobacco.html | i Miss Gretchen Uppercu Engaged to Marry G. W. Hill Jr., Son of Tobacco Firm Head | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/skier-leg-broken-rescued-by-dog-sled-lake-placid-party-battles-deep.html | SKIER, LEG BROKEN, RESCUED BY DOG SLED; Lake Placid Party Battles Deep Snow to Take Injured Man From Mountain to Hospital. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/class-confirmed-by-lloyd.html | Class Confirmed by Lloyd | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/pwa-starts-work-to-cost-2-billion-construction-begun-on-2007.html | PWA STARTS WORK TO COST 2 BILLION; Construction Begun on 2,007 Non-Federal Projects in Addition to 1,093 Under Way. HOUSING UNIT BUSY ON 49 New Low-Rent Program Is Directed Toward Avoiding Haphazard Building 'Blight.' | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/alaska-hits-prison-plan-cities-there-assail-bill-for-penal-colony.html | ALASKA HITS PRISON PLAN; Cities There Assail Bill for Penal Colony in Aleutian Islands. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/police-seek-autoist-who-killed-2-girls-broken-radiator-ornament-is.html | POLICE SEEK AUTOIST WHO KILLED 2 GIRLS; Broken Radiator Ornament Is Chief Clue to Hit-Run Driver in Commack Accident. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/coughlin-advises-labor-to-organize-first-rule-of-industrial-life.html | COUGHLIN ADVISES LABOR TO ORGANIZE; First Rule of Industrial Life Should Be an Honest, Annual Wage, Priest Says. URGES SHARING OF PROFITS Trade and Vertical Unions Are Upheld in Radio Talk -- Strike Violence Is Opposed. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/literary-giants.html | Literary Giants | True | ELLIOT H. POLINGER. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/pennsylvania-area-recovering.html | Pennsylvania Area Recovering | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/robeson-a-success-in-drama-by-negro-london-applauds-his-playing-of.html | ROBESON A SUCCESS IN DRAMA BY NEGRO; London Applauds His Playing of Liberator of Haiti in 'Toussaint L'Ouverture.' | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/quits-newspaper-for-brokerage.html | Quits Newspaper for Brokerage | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/hazleton-five-wins-tourney.html | Hazleton Five Wins Tourney | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/british-price-index-has-changed-little-board-of-trades-february.html | BRITISH PRICE INDEX HAS CHANGED LITTLE; Board of Trade's February Average Only a Small Fraction Below January. | True | Special Cable to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/to-sift-clash-at-wpa-show.html | To Sift Clash at WPA Show | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/capacity-output-urged-by-labor-the-af-of-l-would-put-all-the.html | CAPACITY OUTPUT URGED BY LABOR; The A.F. of L. Would Put All the Jobless to Work in the Production of Wealth. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/mellonduncan-triumph-carry-off-iselin-cup-in-golf-tourney-at-alken.html | MELLON-DUNCAN TRIUMPH; Carry Off Iselin Cup in Golf Tourney at Alken. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/party-by-philadelphians-society-for-the-preservation-of-landmarks.html | PARTY BY PHILADELPHIANS; Society for the Preservation of Landmarks Plans Session. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/cramer-is-hopeful-for-virgin-islands-governor-tells-federation-here.html | CRAMER IS HOPEFUL FOR VIRGIN ISLANDS; Governor Tells Federation Here Urgent Economic Problems Are Being Solved. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/utility-sues-to-halt-puerto-rico-project-charges-federal.html | UTILITY SUES TO HALT PUERTO RICO PROJECT; Charges Federal Electrification Plan Would Violate Its 99-Year Franchise. | True | Wireless to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/fingerprint-bill-backed-lawyers-endorse-measure-for-check-on-all.html | FINGERPRINT BILL BACKED; Lawyers Endorse Measure for Check on All Motorists. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/classified-prosecutors.html | Classified Prosecutors | True | JOSEPH LEFKOWITZ. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/two-skiers-seriously-hurt.html | Two Skiers Seriously Hurt | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/less-interest-in-soy-beans.html | Less Interest in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/jams-h_sllc0x-specialist-in-cotton-marketing-1-for-the-aaa-was-47.html | JAMS H_ SILC0X; Specialist in Cotton Marketing 1 for the AAA Was 47. I | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/finds-man-a-basis-of-faith.html | Finds Man a Basis of Faith | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/morgenthau-bars-bonds-on-war-debt-such-securities-could-not-be-sold.html | MORGENTHAU BARS BONDS ON WAR DEBT; Such Securities Could Not Be Sold Anywhere Near Par Value, He Tells Vandenberg. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/clee-sees-new-tax-need.html | Clee Sees New Tax Need | True | Special to THE NEW YORK TIMES. | C1B 293519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/freedom-day-marked-by-hungarians-here-anniversary-of-their-nations.html | FREEDOM DAY MARKED BY HUNGARIANS HERE; Anniversary of Their Nation's Liberation Is Observed at the Magyar Presbyterian Church. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/finds-tera-diet-healthy-dr-alderson-says-none-of-family-has-lost.html | FINDS TERA DIET HEALTHY; Dr. Alderson Says None of Family Has Lost Weight in Test. | True | Special to THE NEW YORK TIMES. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/neglect-of-god-held-cause-of-reds-rise-mgr-sheen-calls-communism.html | NEGLECT OF GOD HELD CAUSE OF REDS' RISE; Mgr. Sheen Calls Communism the Logical End of 400-Year 'Experiment' on Liberty. | True | | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/time-for-adjustment.html | Time for Adjustment | True | G.M. DILLARD. | C1B 293519 |
| 1936-03-16 | 1936-03-16 | https://www.nytimes.com/1936/03/16/archives/50-art-exhibitions-to-open-this-week-first-show-in-several-years-of.html | 50 ART EXHIBITIONS TO OPEN THIS WEEK; First Show in Several Years of Sculpture by Gertrude Vanderbilt Whitney. GAUGUINS ON VIEW FRIDAY Will Be Held to Aid Charities -- Brooklyn Museum to Display Glass on Saturday. | True | | C1B 293519 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/florida-social-index-out.html | Florida Social Index Out | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/new-plan-proposed-for-national-surety-counsel-for-stockholders-of.html | NEW PLAN PROPOSED FOR NATIONAL SURETY; Counsel for Stockholders of Old Company in Court Suggests Reorganization of Successor. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/amoskeag-company-to-aid-its-affiliate-trustees-back-reorganization.html | AMOSKEAG COMPANY TO AID ITS AFFILIATE; Trustees Back Reorganization Plan for Manufacturing Concern of Same Name. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/oklahomas-votes-pledged-to-london-unit-rule-is-invoked-at-state.html | OKLAHOMA'S VOTES PLEDGED TO LONDON; Unit Rule Is Invoked at State Republican Meeting to Cover 21 Delegates. 'BOTH FEET ON GROUND' Governor, So Regarded, Will Be Aided by 'Every Legitimate Means' in His Campaign. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/minister-for-broadcasting-urged-in-britain-committee-approves.html | Minister for Broadcasting Urged in Britain; Committee Approves Tax-Financed Radio | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/suspect-confesses-10-nassau-burglaries-seized-in-raid-on-brooklyn.html | SUSPECT CONFESSES 10 NASSAU BURGLARIES; Seized in Raid on Brooklyn Apartment Where Gas Bomb Trapped Bank Robber. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bankers-to-honor-george-seay.html | Bankers to Honor George Seay | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sculpture-show-by-mrs-whitney-her-first-oneman-exhibition-in-twelve.html | SCULPTURE SHOW BY MRS. WHITNEY; Her First One-Man Exhibition in Twelve Years Will Open Today at Knoedler's. SMALL PIECES INCLUDED Artist Has Done Much of Recent Work on Monuments -- Rooms Remodeled for Display. | True | By Edward Alden Jewell | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/arizmendi-is-held-to-draw-by-baker-decision-in-tenround-bout-at-st.html | ARIZMENDI IS HELD TO DRAW BY BAKER; Decision in Ten-Round Bout at St. Nicholas Palace Unpopular With Crowd. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/racket-jury-indicts-two-seized-in-miami-man-and-woman-face-charges.html | RACKET JURY INDICTS TWO SEIZED IN MIAMI; Man and Woman Face Charges of Vice Exploitation Here -- Dewey Asks Extradition. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ludlum-to-call-stock-steel-company-to-buy-preferred-at-110-a-share.html | LUDLUM TO CALL STOCK; Steel Company to Buy Preferred at $110 a Share. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bh-ridder-loses-appeal.html | B.H. Ridder Loses Appeal | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/europa-is-fogbound-pilot-unable-to-find-her-at-anchor-outside.html | EUROPA IS FOG-BOUND; Pilot Unable to Find Her at Anchor Outside Harbor. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/william-murray-attorney-78-dies-dean-of-the-bar-association-of.html | WILLIAM MURRAY, ATTORNEY, 78, DIES; 'Dean' of the Bar Association of Brooklyn Succumbs Day After Death of Son, Russel. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-mdivani-funeral-services-will-be-at-palm-beach-with-burial-in.html | THE MDIVANI FUNERAL; Services Will Be at Palm Beach, With Burial in Rhode Island. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sarazenreynolds-win-at-st-augustine-golf-laurels-go-to-sarazen-team.html | Sarazen-Reynolds Win at St. Augustine; GOLF LAURELS GO TO SARAZEN TEAM Gene and Reynolds Top Picard and Cummins to Take U.S. Pro-Amateur Crown. MATCH DECIDED ON 39TH Winners Get Pair of Pars to End Contest After Rivals Stage a Great Rally. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/golden-miller-61-remains-favorite-miss-pagets-racer-is-rated-over.html | GOLDEN MILLER, 6-1, REMAINS FAVORITE; Miss Paget's Racer Is Rated Over Reynoldstown in Grand National on March 27. AVENGER RANKED AT 10-1 Bostwick's Castle Irwell Held at 18-1 -- Three Are Joint Choices in Lincolnshire. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/literature-for-the-blind.html | Literature for the Blind | True | ADA LOARING-CLARK. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-william-h-atkinson.html | MRS. WILLIAM H. ATKINSON | True | Special to TH NW YOR2[ T.SS. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/port-bodys-income-rose-again-in-1934-bridge-and-tunnel-traffic-was.html | PORT BODY'S INCOME ROSE AGAIN IN 1934; Bridge and Tunnel Traffic Was 4.6 Per Cent Over 1934 Total -- Refinancing Is Begun. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ask-break-with-reich-and-mexico.html | Ask Break With Reich and Mexico | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/henry-a-schmidt.html | HENRY A. SCHMIDT | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/advertising-news.html | Advertising News | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/exaide-of-ameli-indicted-for-bribe-in-drukman-case-singer-once-on.html | EX-AIDE OF AMELI INDICTED FOR BRIBE IN DRUKMAN CASE; Singer, Once on U.S. Attorney's Staff, Accused of Offering $100 to Grand Juror. COURT HEARS BYK PLEA Curb Asked on Inquiry Into Bank Accounts -- Todd Fights Luckman Nephew's Release. EX-AIDE OF AMELI INDICTED FOR BRIBE | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/white-sox.html | WHITE SOX | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/gimbel-group-organizes-richard-gimbel-advises-holders-of-preferred.html | GIMBEL GROUP ORGANIZES; Richard Gimbel Advises Holders of Preferred Stock of Action. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/theatre-in-capital-opened-to-negroes-guild-insists-whole-house-for.html | THEATRE IN CAPITAL OPENED TO NEGROES; Guild Insists Whole House for 'Porgy and Bess' Be Made Available to All. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/hudson-ice-thawing-coast-guard-reports-river-should-be-open-by-end.html | HUDSON ICE THAWING; Coast Guard Reports River Should Be Open by End of March. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/50000000-issue-sold-273day-bills-oversubscribed-average-cost-104-a.html | $50,000,000 ISSUE SOLD; 273-Day Bills Oversubscribed -- Average Cost .104% a Year. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/clash-in-senate-on-florida-canal-fletcher-move-to-put-funds-for.html | CLASH IN SENATE ON FLORIDA CANAL; Fletcher Move to Put Funds for Project Into Army Bill Is Bitterly Opposed. VANDENBERG LEADS FIGHT Main Measure Is Held Up All Day -- $58,134,286 Added to Total Voted by House. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mother-of-22-is-dead-a-daughter-one-of-4-survivors-has-21-children.html | MOTHER OF 22 IS DEAD; A Daughter, One of 4 Survivors, Has 21 Children. | True | Special to T NItW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/loughran-victor-on-points.html | Loughran Victor on Points | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ohio-bowlers-star-in-individual-play-parent-and-fakel-among-the.html | OHIO BOWLERS STAR IN INDIVIDUAL PLAY; Parent and Fakel Among the Leaders at Indianapolis -- Chicagoans 2d in Doubles. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/miss-miley-shows-way-cards-a-76-in-qualifying-round-of-st.html | MISS MILEY SHOWS WAY; Cards a 76 in Qualifying Round of St. Petersburg Golf. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/high-court-recess-delays-sugar-case-title-guarantee-trust-co-loses.html | HIGH COURT RECESS DELAYS SUGAR CASE; Title Guarantee & Trust Co. Loses Fight for $163,357 Federal Stamp Tax Refund. FRADKIN SENTENCE UPHELD Wisconsin Tribunal Sustained on Invalidation of Levy on Foreign Corporation Incomes. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/hitlers-paper-cites-us-rhineland-stand-washington-documents-show-we.html | HITLER'S PAPER CITES U.S. RHINELAND STAND; Washington Documents Show We Held Troops in Ruhr Did Not Break Treaty, Says Organ. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/1000000-deal-proposed-business-men-seek-county-property-located-in.html | $1,000,000 DEAL PROPOSED; Business Men Seek County Property Located in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/opera-stars-to-sing-at-benefit-concert-other-artists-also-on.html | OPERA STARS TO SING AT BENEFIT CONCERT; Other Artists Also on Program of Event Today for Music Lovers Foundation. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cathedral-rites-held-for-beatty-nations-and-kings-honor-the-british.html | CATHEDRAL RITES HELD FOR BEATTY; Nations and Kings Honor the British Admiral at Burial in St. Paul's Crypt. ARCHBISHOP PAYS TRIBUTE Dukes of York and Kent March in Cortege -- Crowds Watch Procession in Streets. | True | Wireless to TB IEW YOtK 9. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ruth-annexes-medal-with-74-at-belleair-babe-three-over-par-to-lead.html | RUTH ANNEXES MEDAL WITH 74 AT BELLEAIR; Babe Three Over Par to Lead Qualifiers in Belleview Biltmore Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/buyer-plans-to-occupy-dwelling-on-east-side.html | Buyer Plans to Occupy Dwelling on East Side | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/baltimore-sextet-tops-rovers-2-to-0-orioles-score-over-rivals-in.html | BALTIMORE SEXTET TOPS ROVERS, 2 TO 0; Orioles Score Over Rivals in Feature Contest on the Garden Ice. BRONCOS REACH FINALS Down Curb Exchange, 4-3, While Stock Exchange Sets Back Jamaica on Total Goals. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/committee-for-autocar-8-per-cent-preferred-holders-object-to.html | COMMITTEE FOR AUTOCAR; 8 Per Cent Preferred Holders Object to Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/0l-murray-dead-ihdn-fighter-83-as-cavalry-officer-he-fought-in.html | (0L. MURRAY DEAD; IHDN FIGHTER, 83; As Cavalry Officer He Fought in Arizona, New Mexico, Texas and Kansas. BRIGADE LEADER IN 1913 Fractured Vertebrae at 78, but Was Still Able to Sit on Horse Until Just Before Death. | True | Stecdal to T NEW YO S. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/says-owners-owe-30000-counsel-asserts-agency-has-not-received.html | SAYS OWNERS OWE $30,000; Counsel Asserts Agency Has Not Received Strike-Breakers' Pay. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/housing-projected-in-three-boroughs-apartment-structures-to-cost.html | HOUSING PROJECTED IN THREE BOROUGHS; Apartment Structures to Cost $235,000 Are Planned for Sites in the Bronx. DWELLINGS FOR BROOKLYN Bellerose, Queens, to Get Group of 35 Homes -- Manhattan Brewery to Be Altered. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/krueger-brewing-salaries.html | Krueger Brewing Salaries | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/modern-art.html | Modern Art | True | CHARLES B. SLADE. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/art-brevities.html | Art Brevities | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/reserve-balances-drop-in-the-week-increase-in-loans-and-investments.html | RESERVE BALANCES DROP IN THE WEEK; Increase in Loans and Investments Shown in Report of the Federal Board. DEMAND DEPOSITS ROSE Banks in the New York District Lent $59,000,000 More on Securities to Brokers. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/schriner-pressed-in-hockey-scoring-american-wing-with-total-of-42.html | SCHRINER PRESSED IN HOCKEY SCORING; American Wing, With Total of 42 Points, Closely Pursued by Thompson, Chicago. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-james-thompson.html | MRS. JAMES THOMPSON | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/poles-are-stirred-by-reich-party-ban-minority-group-is-said-to-have.html | POLES ARE STIRRED BY REICH PARTY BAN; Minority Group Is Said to Have Been Told That It Cannot Participate in Elections. PROPERTY SEIZURE ASKED Poles Urge the Government to Act to Cover Rail Losses Caused by Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/helen-frances-lamb-president-of-business-training-school-in.html | HELEN FRANCES LAMB; President of Business Training School in Brooklyn. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/chicago-bank-gets-gold-certificates-claims-800000000-held-by-the.html | CHICAGO BANK GETS GOLD CERTIFICATES; Claims $800,000,000 Held by the Treasury for the Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/weeks-bond-calls-are-led-by-utilities-total-for-all-classes-however.html | WEEK'S BOND CALLS ARE LED BY UTILITIES; Total for All Classes, However, Was Not So Large as in the Preceding Period. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/army-shirt-contract-given.html | Army Shirt Contract Given | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/virginia-refunding-is-discussed-here-governor-peery-and-aides.html | VIRGINIA REFUNDING IS DISCUSSED HERE; Governor Peery and Aides Confer on $11,750,000 of Century Bonds -- No Plan Adopted. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-gordon-marquette.html | MRS. GORDON MARQUETTE | True | Special to TE EV YORK TES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/british-see-safety-in-large-us-fleet-churchill-tells-commons-that.html | BRITISH SEE SAFETY IN LARGE U.S. FLEET; Churchill Tells Commons That Britain Will Not Be Anxious if Our Navy Is Larger. PARITY IDEA IS FLEXIBLE Launching of Big Construction Program by the Japanese Is Declared to Be Doubtful. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/carnegie-five-wins-title-tartans-beat-pitt-32-to-27-in-eastern.html | CARNEGIE FIVE WINS TITLE; Tartans Beat Pitt, 32 to 27, in Eastern Conference Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/alumni-to-give-dance-friday.html | Alumni to Give Dance Friday | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/faust-at-metropolitan.html | 'Faust' at Metropolitan. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/women-ask-sanctions.html | Women Ask Sanctions | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/job-insurance-act-declared-illegal-albany-justice-holds-state-law.html | JOB INSURANCE ACT DECLARED ILLEGAL; Albany Justice Holds State Law Violates Due Process Clause of Constitution. DENIES INDUSTRY'S DUTY Blameless in Unemployment, It Should Not Be 'Oppressed' -- State Swiftly Appeals. JOB INSURANCE ACT DECLARED INVALID | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/two-kinds-of-poison-gas-used-by-italy-in-air-raid.html | Two Kinds of Poison Gas Used by Italy in Air Raid | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/john-r-drexel-jr-dies-at-age-of-441-member-of-family-prominent-in-n.html | „JOHN R. DREXEL JR. DIES AT AGE OF 441; Member of Family Prominent in New York, Newport and Philadelphia Society. ONCE A NOTED HORSEMAN III for Last Year at Beacon, N. Y. mFuneral Services Will Be Held in Philadelphia. | True | Special to TB NZW YORE TaEa. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/olson-mccreerys-chairman.html | Olson McCreery's Chairman | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/support-for-the-philharmonic.html | Support for the Philharmonic | True | I.A. HIRSCHMANN. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/eleven-more-proposed-for-stock-exchange-slate.html | Eleven More Proposed For Stock Exchange Slate | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sports-of-the-times-a-grand-suggestion-by-dizzy-dean.html | Sports of the Times; A Grand Suggestion by Dizzy Dean | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rev-m-j-_mahony__-buried-1000-persons-attend-funeral-ofi-professor.html | REV. M. J._MAHONY__BURIED; 1,000 Persons Attend Funeral ofI Professor at Fordham. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/poison-kills-exteacher-73.html | Poison Kills Ex-Teacher, 73 | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/withers-is-continued-as-trustee.html | Withers Is Continued as Trustee | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/giants-score-over-fliers-50-batting-against-own-hurlers-terrymen.html | Giants Score Over Fliers, 5-0, Batting Against Own Hurlers; Terrymen Held in Check by Smith and Leonardo, Loaned to Naval Air Station Team, as Errors Aid in Run-Making -- Leiber Reaches Camp for Salary Conference. | True | By John Drebingerspecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/crude-oil-stocks-rise-310105000-barrels-on-march-7-was-661000-up-in.html | CRUDE OIL STOCKS RISE; 310,105,000 Barrels on March 7 Was 661,000 Up in the Week. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/couple-get-sixth-set-of-twins.html | Couple Get Sixth Set of Twins | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/dublin-sends-mayor-shamrock.html | Dublin Sends Mayor Shamrock | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/chosen-to-yale-news-board.html | Chosen to Yale News Board | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN At the Teatro Campoamor | True | H. T. S. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/central-park-gets-vacuum-cleaners-new-system-of-picking-up.html | CENTRAL PARK GETS VACUUM CLEANERS; New System of Picking Up Cigarette Butts, Papers and Trash Begins Today. SPECIAL MACHINE DEVISED It Is Expected to Do Work of Ten Men -- Three Will Get Tryout After Parade. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ship-union-chiefs-to-see-mutineers-confer-with-mcgrady-at-capital.html | SHIP UNION CHIEFS TO SEE 'MUTINEERS; Confer With McGrady at Capital and Will Meet California's Crew Here Tomorrow. DEMONSTRATION PLANNED With Labor and Commerce Departments Clashing, Next Move Is Up to Cummings. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/yale-reappoints-root-freshman-football-coach-to-have-same-staff-of.html | YALE REAPPOINTS ROOT; Freshman Football Coach to Have Same Staff of Assistants. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/charles-a-munn-palm-beach-host-entertains-with-a-dinner-and-movies.html | CHARLES A. MUNN PALM BEACH HOST; Entertains With a Dinner and Movies -- Mrs. Margaret Emerson Has Guests. PARTY IS HELD ON YACHT Mr. and Mrs. Arthur J. Moulton Celebrate Her Birthday With Festivities on Vessel. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/new-cuban-chief-to-visit-roosevelt-presidentelect-gomez-sailing-for.html | NEW CUBAN CHIEF TO VISIT ROOSEVELT; President-Elect Gomez, Sailing for This Country, Calls Trip 'Purely a Vacation.' DENIES A FISCAL MISSION He Declares Nation's Problems Will Be Settled at Home -- Election Wrangle Goes On. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/berlin-sees-skirmishing-berlin-forecasts-hitler-will-agree.html | Berlin Sees Skirmishing; BERLIN FORECASTS HITLER WILL AGREE | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/beestigers.html | BEES-TIGERS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/fdic-to-eliminate-at-least-100-banks-congress-is-asked-to-extend-to.html | FDIC TO ELIMINATE AT LEAST 100 BANKS; Congress Is Asked to Extend to July 1, 1938, the Time Limit for Consolidations. WOULD EXPIRE THIS YEAR Action Taken to Strengthen Banking Situation and Cut Losses of Agency. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-louis-e-miller.html | MRS. LOUIS E. MILLER | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/yankee-regulars-bow-to-yannigans-secondstringers-with-11-hits-gain.html | YANKEE REGULARS BOW TO YANNIGANS; Second-Stringers, With 11 Hits, Gain First Success Against Rivals, 5 to 3. JOHNSON STAR ON ATTACK Connects for 3 Singles in Row -- DiMaggio's Fine Throw Completes Double Play. | True | By James P. Dawsonspecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/macmurray-at-new-post-united-states-envoy-to-turkey-presents-his.html | MacMURRAY AT NEW POST; United States Envoy to Turkey Presents His Credentials. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/senator-hastings-in-hospital.html | Senator Hastings in Hospital | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/moses-and-ridder-in-final-accord-agree-on-detailed-policy-for-use.html | MOSES AND RIDDER IN FINAL ACCORD; Agree on Detailed Policy for Use of WPA Posters at Pare Project Sites. TO SHOW ONE AT EACH JOB Paring of Relief Rolls to Be Pushed -- Convicted Men Among First to Go. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/japans-diplomats-in-sharp-shakeup-arita-present-envoy-to-china-is.html | JAPAN'S DIPLOMATS IN SHARP SHAKE-UP; Arita, Present Envoy to China Is Expected to Take Post of Foreign Minister. ACTIVE POLICY EXPECTED Effort to Settle All Outstanding Issues With China and Rest of World is Foreseen. | True | By Hugh Byaswireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/herbert-e-merseles-executive-dies-at-45-son-of-late-president-of.html | HERBERT E. MERSELES, EXECUTIVE, DIES AT 45; Son of Late President of the Johns-Manville Company and Montgomery Ward. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/socialists-defiant-at-austrian-trial-30-accused-of-treason-make.html | SOCIALISTS DEFIANT AT AUSTRIAN TRIAL; 30 Accused of Treason Make Demand for Legalization of Party to Help Fight Nazis. UNMOVED BY OWN PLIGHT They Insist Underground War Against Fascism Will Go On Unless Rights Are Restored. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/postal-loan-shark-jailed-former-mail-carrier-receives-a-ninemonth.html | POSTAL LOAN SHARK JAILED; Former Mail Carrier Receives a Nine-Month Sentence. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/accidents-in-city-declined-in-week-valentine-announces-the-safety.html | ACCIDENTS IN CITY DECLINED IN WEEK; Valentine Announces the Safety Drive Again Has Reduced Motoring Casualties. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/debate-to-aid-jewish-hospital.html | Debate to Aid Jewish Hospital | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/reds.html | REDS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/authors-club-sues-over-carnegie-gift-seeks-right-to-use-part-of.html | AUTHORS CLUB SUES OVER CARNEGIE GIFT; Seeks Right to Use Part of $250,000 Fund to Meet Its Current Expenses. MONEY HELD FOR RELIEF Finance Committee Refuses to Release It Till Court Rules on Disposition. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mann-act-violator-jailed.html | Mann Act Violator Jailed | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/dying-man-saved-as-throat-clogs-two-doctors-and-two-nurses-breathe.html | DYING MAN SAVED AS THROAT CLOGS; Two Doctors and Two Nurses Breathe Into Opening When Silver Tube Fails. KEPT TO TASK 1 1/2 HOURS Patient, Stricken in Weehawken Terminal, Had Artificial Trachea for 14 Years. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/screen-notes.html | SCREEN NOTES | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cook-memorial-service-held.html | Cook Memorial Service Held | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lehman-candidacy-will-aid-roosevelt-his-promise-to-run-again-no.html | LEHMAN CANDIDACY WILL AID ROOSEVELT; His Promise to Run Again No Surprise Here -- Democrats to Rename Whole Slate. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/gets-ace-at-pinehurst.html | Gets Ace at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/morrison-c-hamilton.html | MORRISON C. HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/millard-f-dunlap-is-freed.html | Millard F. Dunlap Is Freed | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/jersey-bach-chorus-guests-at-reception-trustees-of-musical-society.html | JERSEY BACH CHORUS GUESTS AT RECEPTION; Trustees of Musical Society Are Hosts -- B Minor Mass to Be Sung on April 30. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/miss-perkins-urges-ending-akron-strike-wires-goodyear-president-and.html | MISS PERKINS URGES ENDING AKRON STRIKE; Wires Goodyear President and Men Peace Appeal -- Former Makes No Promise. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/army-trial-on-tomorrow-courtmartial-for-capt-fleischer-to-be-open.html | ARMY TRIAL ON TOMORROW; Court-Martial for Capt. Fleischer to Be Open to Public. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/marchioness-gives-a-tea-notables-attend-party-given-by-lady.html | MARCHIONESS GIVES A TEA; Notables Attend Party Given by Lady Dufferin and Ava. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rains-over-maine-renew-flood-fear-further-freshets-threaten-in.html | RAINS OVER MAINE RENEW FLOOD FEAR; Further Freshets Threaten in Valleys of the State's Five Largest Rivers. WATERS FALL ELSEWHERE Mills Reopen as Merrimac Flow Declines -- Notches Are Cleared in White Mountains. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/von-heffner-mat-victor-pins-allair-in-3511-with-double-armlock.html | VON HEFFNER MAT VICTOR; Pins Allair in 35:11 With Double Armlock -- Levin Scores. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bank-call-issued-for-march-4-data-controller-of-currency-sends.html | BANK CALL ISSUED FOR MARCH 4 DATA; Controller of Currency Sends Request to National and State Reserve Members. NO DEMAND BY THE FDIC New Jersey Omits Bid -- Third Anniversary of 'Holiday' -- First Responses. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cost-of-home-analyzed-womens-clubs-told-it-should-be-twice-the.html | COST OF HOME ANALYZED; Women's Clubs Told It Should Be Twice the Yearly Income of Buyer. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/30-pingame-places-ordered-to-close-moss-notifies-40-others-they.html | 30 PIN-GAME PLACES ORDERED TO CLOSE; Moss Notifies 40 Others They Must Remove Illegal Features Before Tomorrow. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sunday-barber-pays-fine-customer-half-shaved.html | Sunday Barber Pays Fine; Customer Half Shaved | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/toyery-asks-gifts-from-guilty-folk-petty-lawbreakers-urged-to-ease.html | TOYERY ASKS GIFTS FROM 'GUILTY' FOLK; Petty Lawbreakers Urged to Ease Consciences by Aiding City's Poor Children. 'LIBRARIES' NEED $20,000 Six More Centers Planned to Provide Free Playthings as Curb on Delinquency. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bayside-school-opened-2300-students-at-the-2500000-institution.html | BAYSIDE SCHOOL OPENED; 2,300 Students at the $2,500,000 Institution Built by PWA. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/roosevelt-agrees-to-aid-in-housing-conference-evolves-new-plan-to.html | ROOSEVELT AGREES TO AID IN HOUSING; Conference Evolves New Plan to Finance Low-Cost Homes and Slum Clearance. OUTRIGHT GRANTS BARRED McDonald Reveals 30 Per Cent Payroll Cut in FHA Is Set for April. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/chase-national-bank-all-items-lower-on-march-4-except-us-government.html | CHASE NATIONAL BANK; All Items Lower on March 4 Except U.S. Government Investments. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/wadsworth-urges-inquiry-on-relief-demands-that-lehman-call.html | WADSWORTH URGES INQUIRY ON RELIEF; Demands That Lehman Call Legislative Conference to Map Adequate Program. HE IS FOR TAX OR BONDS Additional $30,000,000 to $48,000,000 Will Have to Be Found to Relieve Cities, He Says. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/dublin-boos-jack-doyle-resents-theatrical-appearance-of-boxer-and.html | DUBLIN BOOS JACK DOYLE; Resents Theatrical Appearance of Boxer and Wife, a Divorcee. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/divorces-jg-blaine-wife-gets-decree-in-reno-from-new-york-banker.html | DIVORCES J.G. BLAINE; Wife Gets Decree in Reno From New York Banker. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/five-to-advise-senators-will-act-with-byrd-committee-on-federal.html | FIVE TO ADVISE SENATORS; Will Act With Byrd Committee on Federal Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/eight-held-for-outlaw-oil-well.html | Eight Held for Outlaw Oil Well | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/steel-institute-puts-industrys-activity-this-week-at-60-highest-in.html | Steel Institute Puts Industry's Activity This Week at 60%, Highest in Six Years | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/nassau-greets-maffeys-sir-john-and-lady-maffey-are-honored-at-a.html | NASSAU GREETS MAFFEYS; Sir John and Lady Maffey Are Honored at a Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/harry-u-hart-electrical-engineer-executive-of-westinghouse-firm-in.html | HARRY U. HART; Electrical Engineer Executive of Westinghouse Firm in Canada, | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sewing-class-today-will-hear-children-music-school-settlement-group.html | SEWING CLASS TODAY WILL HEAR CHILDREN; Music School Settlement Group to Perform at the Home of Mrs. Carll Tucker. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/assembly-demands-state-loan-data-in-fight-on-lehman-resolution.html | ASSEMBLY DEMANDS STATE LOAN DATA IN FIGHT ON LEHMAN; Resolution Adopted After Charge That Temporary Borrowings Are $250,000,000. DEMOCRATS DENOUNCE ACT Steingut Supports Call on Tremaine, Which Is Called a 'Political Gesture.' FEARON ATTACKS LEHMAN Statement Charges the Governor Twice Omitted Debt Service Funds From His Estimates. ASSEMBLY DEMANDS STATE LOAN DATA | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/berlin-trading-firm.html | Berlin Trading Firm | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/murphy-kellam.html | Murphy -- Kellam | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/houston-will-stage-davis-cup-contest-usmexico-event-is-awarded-to.html | HOUSTON WILL STAGE DAVIS CUP CONTEST; U.S.-Mexico Event Is Awarded to River Oaks Club -- Play Will Start on April 10. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/princeton-gymnasts-win.html | Princeton Gymnasts Win | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/charles-heckscher-dies-in-new-haven-member-of-prominent-new-york.html | CHARLES HECKSCHER DIES IN NEW HAVEN; Member of Prominent New York Family, a Cousin of August Heckscher, Was 86. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/countess-haugwitz-traps-extortionist-seized-briton-admits-attempt.html | COUNTESS HAUGWITZ TRAPS EXTORTIONIST; Seized Briton Admits Attempt to Get Money With Story of Plot to Kidnap 3-Weeks-Old Baby. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/robert-is-victor-over-ernie-dusek-canadian-wrestler-wins-as-veteran.html | ROBERT IS VICTOR OVER ERNIE DUSEK; Canadian Wrestler Wins as Veteran Is Counted Out in 57:07 at 71st Armory. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/income-tax-collections-show-big-rise-over-1935.html | Income Tax Collections Show Big Rise Over 1935 | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/yorkshire-jamaica-draw-britons-win-3game-set-through-victory-in.html | YORKSHIRE, JAMAICA DRAW; Britons Win 3-Game Set Through Victory in First Cricket Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/catherine-reiner-recital.html | Catherine Reiner Recital | True | H.T. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/casinos-fixtures-bring-only-7255-equipment-that-cost-400000-in-1929.html | CASINO'S FIXTURES BRING ONLY $7,255; Equipment That Cost $400,000 in 1929 Auctioned in Central Park -- 200 Attend Sale. BIDDING BRISK FOR THE BAR Dealer Pays $800 to Put It in Jersey Resort -- Champagne Glasses Go at 18 1/2 Cents. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/talk-on-opera-is-heard-subscribers-to-benefit-showing-of-parsifal.html | TALK ON OPERA IS HEARD; Subscribers to Benefit Showing of 'Parsifal' Attend Lecture. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/wins-temperance-prize-jersey-student-gets-25-for-essay-on-evils-of.html | WINS TEMPERANCE PRIZE; Jersey Student Gets $25 for Essay on Evils of Drinking. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-new-tax-schedule.html | THE NEW TAX SCHEDULE. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/two-league-documents.html | Two League Documents | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/a-royal-contingency.html | A ROYAL CONTINGENCY. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/deposits-in-chicago-off-loans-and-discounts-rise-but-resources-are.html | DEPOSITS IN CHICAGO OFF; Loans and Discounts Rise, but Resources Are Reduced. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/two-card-parties-will-help-charity-church-mission-will-be-aided-by.html | TWO CARD PARTIES WILL HELP CHARITY; Church Mission Will Be Aided by Event Planned by Service Club of St. Thomas. BENEFIT SET FOR APRIL 14 Lenox Hill Hospital Will Profit by Fete March 24 in Roof Garden of Waldorf. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/our-colorful-speech.html | Our Colorful Speech | True | STUART CHURCHILL. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/captain-john-f-keely.html | CAPTAIN JOHN F. KEELY | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/indians.html | INDIANS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/16218-go-off-relief-rolls.html | 16,218 Go Off Relief Rolls | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/jewish-congress-honors-block.html | Jewish Congress Honors Block | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/more-refugees-in-gibraltar.html | More Refugees in Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/haynes-stops-carnera-in-third-as-10000-watch-in-philadelphia-negro.html | Haynes Stops Carnera in Third As 10,000 Watch in Philadelphia; Negro Heavyweight Drops Former World's Champion in Second Round and Referee Halts Battle When Loser Decides He Has Enough After 53 Seconds of the Next. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/li-lines-exhibit-on-value-rejected-figures-indicating-properties.html | L.I. LINE'S EXHIBIT ON VALUE REJECTED; Figures Indicating Properties Are Worth $138,401,095 Are Barred at Rate Hearing. FARE RISE IS DEFENDED Passenger Agent Testifies 400 Commutation Tickets Are Misused Each Month. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/2-new-subway-links-to-be-opened-april-8-eighth-avenue-line-ready-to.html | 2 NEW SUBWAY LINKS TO BE OPENED APRIL 8; Eighth Avenue Line Ready to Extend Brooklyn Service -- Test Runs Start This Week. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rents-suites-from-plan-doctor-leases-two-apartments-in-new.html | RENTS SUITES FROM PLAN; Doctor Leases Two Apartments in New Rockefeller Unit. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/demented-lawyer-slays-two-in-court-disbarred-swedish-attorney-then.html | DEMENTED LAWYER SLAYS TWO IN COURT; Disbarred Swedish Attorney Then Kills Himself -- Judge Escapes as Shots Graze His Head. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/three-die-in-mexican-clashes.html | Three Die in Mexican Clashes | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-most-unkindest-cut.html | THE MOST UNKINDEST CUT. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/robert-o-ryder.html | ROBERT O. RYDER | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/sir-frederick-norman-leading-industrial-chemist-and-physicist-in.html | SIR FREDERICK NORMAN; Leading Industrial Chemist and Physicist in Britain, | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/waste-dealers-meet-cost-studies-and-research-urged-by-speaker-at.html | WASTE DEALERS MEET; Cost Studies and Research Urged by Speaker at Session. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/hanfstaengl-chides-harvard-on-courtesy-nazi-press-chief-is-angered.html | HANFSTAENGL CHIDES HARVARD ON COURTESY; Nazi Press Chief Is Angered by Conant's Rejection of His Offer of Scholarship. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/books-for-the-marines.html | Books for the Marines | True | E.K.H. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/dr-condon-offers-to-meet-hoffman-jafsie-back-today-insists.html | DR. CONDON OFFERS TO MEET HOFFMAN; 'Jafsie,' Back Today, Insists Questioning Take Place Here, With Wilentz Present. JERSEY OFFICIALS CONFER Attorney General Tells Governor Further Examination of Key Witness Is Not Warranted. | True | From a Staff Correspondent. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/miss-alice-semmes-becomes-betrothed-baltimore-girl-will-be-wed-to.html | MISS ALICE SEMMES BECOMES BETROTHED; Baltimore Girl Will Be Wed to Lowell Mickelwait in July at Her Victoria, B.C., Home. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/in-washington-attention-directed-to-easing-federal-relief-burden.html | In Washington; Attention Directed to Easing Federal Relief Burden. | True | By Arthur Krock | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/style-promotion-by-coat-industry-garment-body-adopts-program.html | STYLE PROMOTION BY COAT INDUSTRY; Garment Body Adopts Program Calling for Wider Use of Color for Fall. CLOTH EXCHANGE VOTED Producers Will Also Set Up New Price Ranges -- Group to Have Special Fabrics Made. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/athletics.html | ATHLETICS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/3d-avenue-corner-sold-to-investor-lederer-to-replace-three-flats.html | 3D AVENUE CORNER SOLD TO INVESTOR; Lederer to Replace Three Flats With Buildings for Chain-Store Tenants. THREE BRONX PURCHASES Multi-Family Houses on Mosholu Parkway and Bolton and East 172d Sts. Change Hands. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/yevtitch-deputies-fast-10-held-in-attempt-to-shoot-premier-begin.html | YEVTITCH DEPUTIES FAST; 10 Held in Attempt to Shoot Premier Begin Hunger Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/art-prize-withdrawn-academy-winner-found-ineligible-because-of.html | ART PRIZE WITHDRAWN; Academy Winner Found Ineligible Because of Foreign Birth. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/grace-mglynn-becomes-a-bride-marriage-to-roland-a-crowe-glen-cove-a.html | GRACE M'GLYNN BECOMES A BRIDE; Marriage to Roland A. Crowe, Glen Cove Attorney, Held in St. Malachy's Church. HER BROTHER OFFICIATES Helen McGlynn Is Sister's Only Attendant -- Charles Crowe Jr. Best Man for Brother. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/to-continue-student-aid-harvard-extends-plans-to-provide-work-for.html | TO CONTINUE STUDENT AID; Harvard Extends Plans to Provide Work for the Needy. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/minister-faces-trial-charged-with-hindering-policeman-who-arrested.html | MINISTER FACES TRIAL; Charged With Hindering Policeman Who Arrested a Girl Picket. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/nra-code-rules-still-maintained-in-most-industries-but-report.html | NRA CODE RULES STILL MAINTAINED IN MOST INDUSTRIES; But Report, Secret Since November, Reveals That Pay Standards Have Suffered. TRADE PRACTICES KEPT Chief Violators in Latter Group Are Among Retail Businesses Throughout Country. INDUSTRIES RETAIN NRA CODE RULES | True | By Louis Starkspecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lonergan-services-held-800-attend-funeral-of-jesuit-associate.html | LONERGAN SERVICES HELD 800; Attend Funeral of Jesuit, Associate Editor of America. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/prr-safety-contest-winners.html | P.R.R. Safety Contest Winners | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bank-heads-meet-the-reserve-board-presidents-pick-harrison-and.html | BANK HEADS MEET THE RESERVE BOARD; Presidents Pick Harrison and Others to Represent Them as Open-Market Committee. INTERNAL MATTERS SIFTED Questions of Policy Not Discussed, Eccles Aide Says -- Another Session Today. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/alien-land-laws-upheld.html | Alien Land Laws Upheld | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ontarios-minerals-set-output-record-159044887-in-1935-against.html | ONTARIO'S MINERALS SET OUTPUT RECORD; $159,044,887 in 1935, Against $145,854,173 in 1934 -- Gold Up to $78,062,330. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/zorach-spurns-olympic-show.html | Zorach Spurns Olympic Show | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ship-group-fights-island-extension-maritime-association-files-a.html | SHIP GROUP FIGHTS ISLAND EXTENSION; Maritime Association Files a Protest Against Governors Island Proposal. DANGER TO SHIPS SEEN Harbor Declared Too Crowded Now -- Another Spot Urged for New Air Field. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/democrats-to-hold-dinners.html | Democrats to Hold Dinners | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/openmarket-paper-175600000.html | Open-Market Paper $175,600,000 | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/2000th-patient-gets-care-for-3-cents-a-day.html | 2,000th Patient Gets Care for 3 Cents a Day | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/news-of-the-stage-being-a-parcel-of-show-shop-matters-including-a.html | NEWS OF THE STAGE; Being a Parcel of Show Shop Matters, Including a Further Word About Mr. and Mrs. Lunt. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/union-backs-news-guild-strike.html | Union Backs News Guild Strike | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/peacock-takes-sprint-series-and-nordell-wins-1500-at-newark-ac.html | Peacock Takes Sprint Series and Nordell Wins 1,500 at Newark A.C. Games; NORDELL IS VICTOR OVER CUNNINGHAM Opens Wide Lead, Then Holds Off Rivals' Closing Spurt in 1,500 at Newark. MARGIN IS THREE YARDS Mangan Is Third Over Line -- Peacock Beats Metcalfe in Special Dash Series. | True | By Arthur J. Daleyspecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/thousands-cheer-a-defiant-hitler-he-gets-wild-reception-from.html | THOUSANDS CHEER A DEFIANT HITLER; He Gets Wild Reception From Frankfurt Throngs as He Berates France Anew. CITY IS SEA OF BANNERS 'More Cannot Be Expected of Us,' Chancellor Holds -- Asks Help to 'Bury Hatchet.' | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/5283398-earned-by-phone-company-northwestern-bells-income-last-year.html | $5,283,398 EARNED BY PHONE COMPANY; Northwestern Bell's Income Last Year Compared With $4,825,697 in 1934. NEW RATE ORDER A FACTOR Results of Operations of Other Utility Concerns Show Varying Results. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/liberty-league-pays-shouse-top-salary-36000-a-year-18000-for.html | LIBERTY LEAGUE PAYS SHOUSE TOP SALARY; $36,000 a Year, $18,000 for Expenses -- Parties Pay 11 Others Over $10,000. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lehn-fink-plans-change-parent-and-subsidiary-companies-to-be-made.html | LEHN & FINK PLANS CHANGE; Parent and Subsidiary Companies to Be Made Single Unit. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-hoover-arrives-for-scouts-sessions-in-broadcast-she-ask-girls.html | MRS. HOOVER ARRIVES FOR SCOUTS' SESSIONS; In Broadcast She Ask Girls to Cooperate With Elders for Social Progress. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/adding-to-learn-subtraction-fails-tests-show-method-approved-since.html | ADDING TO LEARN SUBTRACTION FAILS; Tests Show Method Approved Since 1915 Is Inferior to 'Take Away' System. OLD PRACTICE IS UPHELD Suggestions Made for Eleven Improvements Made After Survey by Officials. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/supreme-court-suspends-lawyer.html | Supreme Court Suspends Lawyer | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cubs.html | CUBS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/notes-and-shares-filed-with-the-sec-new-england-power-association.html | NOTES AND SHARES FILED WITH THE SEC; New England Power Association Plans $28,000,000 Notes to Extinguish Debts. ATLANTIC REFINING ISSUE Company to Issue $14,800,000 of $100-Par Preferred to Pay Gold Debenture 5s. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/temperate-policy-gaining-in-france-feeling-grows-among-people-a-new.html | TEMPERATE POLICY GAINING IN FRANCE; Feeling Grows Among People a New Locarno Is Better Than War to Save Old. CABINET ACCORD REPORTED The Matin Says Unanimity Will Prevail on Quitting League if the Time Comes to Act. | True | By P.j. Philipwireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/1253773-tax-paid-on-3000000-gift-name-of-nassau-woman-donor-not.html | $1,253,773 Tax Paid on $3,000,000 Gift; Name of Nassau Woman Donor Not Told | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/flooded-passaic-river-is-paradise-for-anglers.html | Flooded Passaic River Is Paradise for Anglers | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/all-kinds-of-republicans.html | ALL KINDS OF REPUBLICANS. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/paraguay-invited-to-peace-meeting-roosevelts-suggestion-of-an.html | PARAGUAY INVITED TO PEACE MEETING; Roosevelt's Suggestion of an Inter-American Parley Is Likely to Be Accepted. PROGRAM BEING DRAFTED Political Subjects Are Expected to Have First Place at Buenos Aires Talks. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/grant-scores-in-straight-sets-as-bermuda-title-tennis-starts.html | Grant Scores in Straight Sets As Bermuda Title Tennis Starts; Defending Champion Conquers Cooper, 6-2, 6-4, go Lead Parade of American Stars Through First Round -- Hines, Parker and Hall Gain Easy Victories -- Miss Le Boutillier Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/larger-than-life-opens-in-springfield-ernest-truex-is-star-of.html | 'LARGER THAN LIFE OPENS IN SPRINGFIELD; Ernest Truex Is Star of Comedy by Crosby Gaige -- Peggy Shannon Also in Cast. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bond-offerings-of-municipalities-11808000-issue-of-california.html | BOND OFFERINGS OF MUNICIPALITIES; $11,808,000 Issue of California Metropolitan Water District to Be Awarded April 10. $6,000,000 LOAN FOR CITY Taylor to Open Bids Today on Corporate Stock Notes -- $2,650,000 for Minnesota. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/us-pipe-to-borrow-banks-to-advance-6000000-to-aid-in-redeeming.html | U.S. PIPE TO BORROW; Banks to Advance $6,000,000 to Aid in Redeeming Preferred Stock. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cuban-legislator-shot-in-duel.html | Cuban Legislator Shot in Duel | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/treasurys-purchases-in-month.html | Treasury's Purchases in Month | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rockingham-park-sold-for-300000-bush-new-yorker-is-head-of-group.html | ROCKINGHAM PARK SOLD FOR $300,000; Bush, New Yorker, Is Head of Group Purchasing New Hampshire Race Course. SMITH TO STAY IN CHARGE Track Will Continue to Operate Under Old General Manager -- Officials Are Named. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/daughter-to-john-f-gildays.html | Daughter to John F. Gildays | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cuts-in-pay-voted-for-jersey-relief-house-passes-bill-starting.html | CUTS IN PAY VOTED FOR JERSEY RELIEF; House Passes Bill Starting Slashes in Salaries at 5% and Rising to 25%. 1,020 EMPLOYES AFFECTED Proposal to Stay in Continuous Session Defeated -- Adjourns Until This Evening. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/morgan-co-cancel-cuts-and-raise-pay-above-29.html | Morgan & Co. Cancel Cuts And Raise Pay Above '29 | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/fragments-found-of-recent-meteor-one-piece-that-pierced-shed-at-red.html | FRAGMENTS FOUND OF RECENT METEOR; One Piece That Pierced Shed at Red Bank Authenticated by Rutgers Professors. BENT TOOL IN PASSAGE Other Bits of Metal Dug Up at Highland Park, Spring Lake and Malaga. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/howard-j-latimer.html | HOWARD J. LATIMER | True | Special tO THE NI&W YORK TI,ES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/farreaching-consequences-seen.html | Far-Reaching Consequences Seen | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/urges-campaign-study-magnus-says-sales-executives-should-learn.html | URGES CAMPAIGN STUDY; Magnus Says Sales Executives Should Learn Technique. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/fashion-show-at-store.html | Fashion Show at Store | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/3-in-fatal-still-blast-guilty.html | 3 in Fatal Still Blast Guilty | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/challenges-talmadge-to-run.html | Challenges Talmadge to Run | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/honor-ballington-booth-volunteers-pay-tribute-to-general-and-wife.html | HONOR BALLINGTON BOOTH; Volunteers Pay Tribute to General and Wife, Founders of Order. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/nichols-king.html | Nichols -- King | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/woman-juror-is-tardy-fined-days-pay-of-3.html | Woman Juror Is Tardy; Fined Day's Pay of $3 | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/business-failures-up-nations-total-in-week-was-222-dun-bradstreet.html | BUSINESS FAILURES UP; Nation's Total in Week Was 222, Dun & Bradstreet Reports. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/raillabor-break-is-believed-near-negotiations-tending-toward-an.html | RAIL-LABOR BREAK IS BELIEVED NEAR; Negotiations Tending Toward an Agreement on Unification Adjourned Until Today. UNIONS WRITE ROOSEVELT J.A. Phillips Says His Committee Was Surprised at Receipt of President's Letter. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/canadian-exports-grow-shipments-to-united-states-rose-6500000-in.html | CANADIAN EXPORTS GROW; Shipments to United States Rose $6,500,000 in February. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/200-out-in-dry-goods-strike.html | 200 Out in Dry Goods Strike | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/son-to-mrs-george-lascelle-jr.html | Son to Mrs. George Lascelle Jr. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/presidents-land-is-seized-in-spain-aunt-of-zamora-is-said-to-have.html | PRESIDENT'S LAND IS SEIZED IN SPAIN; Aunt of Zamora Is Said to Have Escaped Lynching by Communist Peasants. POLICE ROUT ATTACKERS State of Alarm Is Continued for a Month -- Deputies Elect Martinez-Barrio Speaker. PRESIDENT'S LAND IS SEIZED IN SPAIN | True | By William P. Carneywireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cecil-would-hale-reich-into-court-says-on-radio-that-rhineland.html | CECIL WOULD HALE REICH INTO COURT; Says on Radio That Rhineland Action Should Go Before Tribunal at The Hague. FAVORS ECONOMIC CURBS Urges a Treaty to Limit Arms and Strengthening of the League of Nations. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/general-cable-stock-plan.html | General Cable Stock Plan | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/warning-is-given-on-reds.html | Warning Is Given on Reds | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/tardieu-blames-allied-impotence-says-germany-is-convinced-that.html | TARDIEU BLAMES ALLIED IMPOTENCE; Says Germany Is Convinced That Those Who Always Have Yielded Will Yield Again. SEES 3 PRESENT PERILS Warns of League's Unreality, the Lack of 'Morality' and the Reich's Future Demands. | True | By Andre Tardieucopyright, 1936, By the New York Times Company, and Nana, Inc. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rentals-for-paintings-artist-feels-that-museums-should-alter-their.html | RENTALS FOR PAINTINGS; Artist Feels That Museums Should Alter Their Basic Philosophy. | True | RALPH M. PEARSON. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/blinker-brings-aid-to-lightkeeper.html | Blinker Brings Aid to Lightkeeper | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/vote-shell-union-bond-payment.html | Vote Shell Union Bond Payment | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/francis-robert-healey.html | FRANCIS ROBERT HEALEY | True | Special to THE NEW YORX TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/wet-states-profits-161445808-on-liquor-new-york-with-34971731-led.html | WET STATES' PROFITS $161,445,808 ON LIQUOR; New York With $34,971,731 Led in License Fees and Excise Taxes for Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-andrew-doeber.html | MRS. ANDREW DOEBER!.. | True | Special to Tws NEw YORK T'MES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/4-held-in-lottery-case-face-fraud-trial-for-sale-of-monte-carlo.html | 4 HELD IN LOTTERY CASE; Face Fraud Trial for Sale of 'Monte Carlo Sweepstakes' Tickets | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/liverpool-weak-wheat-here-off-buying-of-the-may-by-mills-and.html | LIVERPOOL WEAK; WHEAT HERE OFF; Buying of the May by Mills and Commission Houses Checks the Decline. LOSSES ARE 3/8 TO 3/4 CENT Intentions of Farmers to Plant More Grain This Year Is Construed as Bearish. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/model-convention-opens-at-colgate-250-student-republicans-nominate.html | MODEL CONVENTION OPENS AT COLGATE; 250 Student Republicans 'Nominate' Landon and Wadsworth as National Ticket. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cortlandt-e-taylor-retired-broker-dead-member-of-an-old-new-york.html | CORTLANDT E. TAYLOR, RETIRED BROKER, DEAD; Member of an Old New York Family Survives His Wife Only a Few Weeks. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/gillmore-upheld-in-equity-flareup-regular-nominating-slate-is.html | GILLMORE UPHELD IN EQUITY FLARE-UP; 'Regular' Nominating Slate Is Elected Despite Charges of 'Gag' on Minority. OTHER CRITICISMS HEARD Member of the Dissolved Group Assails Use of Handbills and Asks Cut in Legal Costs. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/questions-octopus-tale-federal-biologist-goes-to-oregon-to-see.html | QUESTIONS OCTOPUS TALE; Federal Biologist Goes to Oregon to See 'Fresh-Water' Monster, | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/let-women-strike-and-business-will-stop-while-boss-goes-hungry-says.html | Let Women Strike and Business Will Stop, While Boss Goes Hungry, Says Club Leader | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/monkey-steals-the-show-emperor-of-makebelieve-a-play-of-andersen.html | MONKEY STEALS THE SHOW; 'Emperor of Makebelieve' a Play of Andersen and Jenny Lind. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/165-a-share-net-by-nickel-concern-international-company-in-1935.html | $1.65 A SHARE NET BY NICKEL CONCERN; International Company in 1935 Earned $24,152,628 After Preferred Dividends. GAINS IN PROFITS STEADY Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/james-j-duffy-assistant-deputy-supreme-court-clerk-here-since-1896.html | JAMES J. DUFFY; Assistant Deputy Supreme Court Clerk Here Since 1896. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/business-world-yesterday-frlday-for-the-best-names-the-quotations.html | Business World; Yesterday. Frlday. For the best names ....... The quotations are for four-six months' paper. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/market-steady-in-paris.html | Market Steady in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/marshall-scores-twice-but-five-other-americans-lose-in-world-table.html | MARSHALL SCORES TWICE; But Five Other Americans Lose in World Table Tennis. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/hospital-to-build-1000000-college-flower-trustees-plan-new-medical.html | HOSPITAL TO BUILD $1,000,000 COLLEGE; Flower Trustees Plan New Medical Institution Behind Its Fifth Av. Building. READY BY FALL OF 1937 Nine-Story Structure Also to House a Nurses' School, Alumni Are Told. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/trust-to-pay-arrears.html | Trust to Pay Arrears | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/league-bars-hitler-terms-but-grants-him-equality-he-is-expected-to.html | LEAGUE BARS HITLER TERMS BUT GRANTS HIM EQUALITY; HE IS EXPECTED TO ACCEPT; COUNCIL ASSURES PARITY But Reich, Like France and Belgium, Would Have No Vote. PEACE OFFER SIDESTEPPED Resolution to Be Acted Upon Today Says League 'Finds' Locamo 'Infringement.' BRITISH ARE STILL DIVIDED Committee of 13 on War in Africa Meets Tomorrow to Discuss Peace Talks. League Debates Secretly. HITLER PEACE PLAN BARRED BY LEAGUE | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/gets-special-city-test-candidate-for-post-in-court-in-a.html | GETS SPECIAL CITY TEST; Candidate for Post In Court in a Non-Competitive Examination. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/foreign-loophole-closed-in-tax-plan-subcommittee-agrees.html | FOREIGN LOOPHOLE CLOSED IN TAX PLAN; Subcommittee Agrees Corporations Shall Pay Levies Due From Alien Shareholders. METHOD LEFT TO EXPERTS Meanwhile Income Returns Are Eagerly Awaited in Hope of Avoiding a Process Tax. | True | By Turner Catledgespecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-flower-show.html | THE FLOWER SHOW. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/4-held-in-legion-lottery-ozone-park-members-accused-of-supervising.html | 4 HELD IN LEGION LOTTERY; Ozone Park Members Accused of Supervising Prize Drawing. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lafayette-greets-nevers-new-coach-classes-suspended-parade-is.html | LAFAYETTE GREETS NEVERS, NEW COACH; Classes Suspended, Parade Is Staged as Football Mentor Arrives at Easton. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/plans-air-commutation-northport-group-to-furnish-daily-trips-to.html | PLANS AIR COMMUTATION; Northport Group to Furnish Daily Trips to Wall Street. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ruth-chatterton-pays-tax.html | Ruth Chatterton Pays Tax | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/morgenthau-leaves-for-georgia.html | Morgenthau Leaves for Georgia | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/brooklyn-college-defeated-by-4540-bows-to-denver-university-in.html | BROOKLYN COLLEGE DEFEATED BY 45-40; Bows to Denver University in Second Round of National A.A.U. Basketball. LATE RALLY FALLS SHORT Easterners Hold Rivals to Two Points in Last Eight Minutes -- McPherson Team Wins. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/small-bacon.html | Small -- Bacon | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/financial-markets-stocks-move-narrowly-in-quiet-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Move Narrowly in Quiet Trading; Bonds Firm And Dull -- Dollar Steady -- Wheat Declines. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-minimum-wage-law-prompt-review-by-the-supreme-court-regarded-as.html | THE MINIMUM WAGE LAW; Prompt Review by the Supreme Court Regarded as Important. | True | CHARLES C. BURLINGHAM. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/no-call-by-new-jersey.html | No Call by New Jersey | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/money-turnover-1000000000-here-heavy-movement-in-day-due-to-cash.html | MONEY TURNOVER $1,000,000,000 HERE; Heavy Movement in Day Due to Cash Payments on New Treasury Issues. TAX RECEIPTS A FACTOR But Only Cash Remittances Are Felt -- Transfers in U.S. Put at $2,500,000,000. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/refuses-to-summon-governor-winship-puerto-rican-judge-holds-defense.html | REFUSES TO SUMMON GOVERNOR WINSHIP; Puerto Rican Judge Holds Defense in Murder Trial Has Failed to Implicate Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/road-accepts-bid-for-loan.html | Road Accepts Bid for Loan | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/listing-for-oil-stock-asked.html | Listing for Oil Stock Asked | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/27000-at-opening-of-flower-show-colorful-displays-including-more.html | 27,000 AT OPENING OF FLOWER SHOW; Colorful Displays Including More Than 1,500,000 Blooms Seen by Record Throng. TINY ROSE IS A FEATURE Entire Plant of 'Tom Thumb' Will Fit in a Coffee Cup -- Prizes Are Awarded. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/high-speed-by-rocket-dr-goddards-ship-goes-700-miles-per-hour-in.html | HIGH SPEED BY ROCKET; Dr. Goddard's 'Ship' Goes 700 Miles Per Hour in Test. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/antilynching-action-urged-van-nuys-resolution-for-inquiry-held-in.html | ANTI-LYNCHING ACTION URGED; Van Nuys Resolution for Inquiry Held in Senate Committee. | True | WALTER WHITE, | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/violin-stolen-in-central-park.html | Violin Stolen in Central Park | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/young-gets-medal-for-peace-efforts-society-of-arts-and-sciences.html | YOUNG GETS MEDAL FOR PEACE EFFORTS; Society of Arts and Sciences Honors Him for Distinguished Service in 1935. PRESENTATION ON APRIL 22 Citation Hails 'Non-Political Contribution to Citizenship and World Concord.' | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-george-t-odell.html | MRS. GEORGE T. ODELL | True | Special to THE IqEW YORK TLES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/countercharge-by-germans.html | Counter-charge by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/holc-makes-196-loans.html | HOLC Makes 196 Loans | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lawyer-hangs-himself-rh-corcoran-new-london-was-former-federal.html | LAWYER HANGS HIMSELF; R.H. Corcoran, New London, Was Former Federal Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/special-rhode-island-stamp.html | Special Rhode Island Stamp | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/caris-and-lesnevich-draw.html | Caris and Lesnevich Draw | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/joins-brooklyn-charity-board.html | Joins Brooklyn Charity Board | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/utility-law-test-goes-to-high-court-burco-inc-asks-review-of-ruling.html | UTILITY LAW TEST GOES TO HIGH COURT; Burco, Inc., Asks Review of Ruling That Intrastate Holding Concern Need Not File. SEVEN QUESTIONS ARE PUT Use of the Mails Is Stressed -- Decision Before the Summer Recess Thought Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ives-warns-assembly-of-a-windup-soon-calling-on-committees-for.html | Ives Warns Assembly of a Wind-Up Soon, Calling on Committees for Bills This Week | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/week-in-bermuda-begins-with-parties-mrs-loring-r-hoover-and-mrs.html | WEEK IN BERMUDA BEGINS WITH PARTIES; Mrs. Loring R. Hoover and Mrs. Arthur Wooley-Hart Among Hostesses at Resort. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/farm-acreage-rise-spurs-aaa-anxiety-bureau-report-indicates-sharp.html | FARM ACREAGE RISE SPURS AAA ANXIETY; Bureau Report Indicates Sharp Increase in Grain Growers' Planting Intentions. MONEY BILL IS DELAYED House-Senate Conferees Have Yet to Act, Causing Fear That Program Will Be Held Up. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/venizelos-said-to-be-ill-greek-expremier-reported-to-be-in-a.html | VENIZELOS SAID TO BE ILL; Greek Ex-Premier Reported to Be in a Dangerous Condition. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/patrick-meagher.html | PATRICK MEAGHER | True | Special to T NEW YOnK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/president-firm-on-ccc-reduction-insistence-on-minimum-relief-funds.html | PRESIDENT FIRM ON CCC REDUCTION; Insistence on Minimum Relief Funds Seen in Rejection of Congressional Pleas. HOLT TO PRESS CHARGES Will Demand Nation-Wide WPA Inquiry -- Byrns Suggests 7 Months' Budget. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mystery-plane-over-greek-isle.html | Mystery Plane Over Greek Isle | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lieut-sebastian-sued-wife-who-married-west-point-cadet-seeks.html | LIEUT, SEBASTIAN SUED; Wife Who Married West Point Cadet Seeks Florida Divorce. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/science-group-plans-fete.html | Science Group Plans Fete | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/prt-postponement-set-aside.html | P.R.T. Postponement Set Aside | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-hwr-barry-has-son.html | Mrs. H.W.R. Barry Has Son | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/dr-palmer-a-potter-physician-dies-at-64-was-a-classmate-of-coolidge.html | DR. PALMER A. POTTER, PHYSICIAN, DIES AT 64; Was a Classmate of Coolidge at Amherst -- Practiced Here and Served in War. | True | Special to THR NEW YORK TXMS. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/bond-trading-dull-on-light-turnover-volume-is-the-smallest-since.html | BOND TRADING DULL ON LIGHT TURNOVER; Volume Is the Smallest Since Sept. 23, 1935 -- Prices Drift Narrowly. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ruling-on-canadas-wheat-board.html | Ruling on Canada's Wheat Board | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/goodrich-arrears-tew-says-company-is-studying-the-preferred-stock.html | GOODRICH ARREARS; Tew Says Company Is Studying the Preferred Stock Situation. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/133-spring-contests-on-princeton-lists-eighteen-teams-competing-in.html | 133 SPRING CONTESTS ON PRINCETON LISTS; Eighteen Teams, Competing in Eight Sports, to See Action During the Season. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/hayward-appeal-heard-dr-cole-reserves-decision-on-suspension-of.html | HAYWARD APPEAL HEARD; Dr. Cole Reserves Decision on Suspension of High School Principal. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/symphony-bill-changed-work-by-hanson-to-replace-suite-by.html | SYMPHONY BILL CHANGED; Work by Hanson to Replace Suite by Shostakovich Tonight. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/six-in-house-lived-with-a-lobbyist-agent-of-western-utilities-and.html | SIX IN HOUSE LIVED WITH A 'LOBBYIST'; Agent of Western Utilities and Railroads Tells of a 'Cooperative' Home. MANY IN CONGRESS GUESTS But He Denies Talk to 'Boys' of Holding Company Bill -- Black Served by Hearst. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/eight-indicted-as-gambling-ring.html | Eight Indicted as Gambling Ring | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/cagney-voids-contract-wins-suit-against-warner-bros-to-end.html | CAGNEY VOIDS CONTRACT; Wins Suit Against Warner Bros. to End $4,500-a-Week Screen Job | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/three-guilty-of-murder-youths-convicted-of-shooting-glazier-in.html | THREE GUILTY OF MURDER; Youths Convicted of Shooting Glazier in Store Hold-Up. | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/jefferson-quintet-triumphs-by-2522-defeats-alexander-hamilton-team.html | JEFFERSON QUINTET TRIUMPHS BY 25-22; Defeats Alexander Hamilton Team to Take Brooklyn Division 1 Laurels. CLEVELAND FIVE SCORES Conquers John Adams, 33-18, in Queens Tourney -- Bryant High Is Victor. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/long-drives-and-good-base-running-enable-cards-to-down-dodgers.html | Long Drives and Good Base Running Enable Cards to Down Dodgers; DAVIS HELPS CARDS TRIUMPH BY 9 TO 3 Catcher Contributes to Defeat of Dodgers With a Long Triple and Double. VICTORS STEAL 3 BASES Potter Holds Stengel's Men to One Run in Five-Inning Turn on Mound. | True | By Roscoe McGowenspecial To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/consolidated-gas-changes-its-name-few-shares-voted-against-calling.html | CONSOLIDATED GAS CHANGES ITS NAME; Few Shares Voted Against Calling It Consolidated Edison Company of N.Y. OFFICER PENSIONS FOUGHT. Motion to Deny Them to the Highly Paid Is Tabled -- Gain in Earnings Forecast. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-charles-j-geiger.html | MRS. CHARLES J. GEIGER | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/roosevelts-to-give-anniversary-dinner-marking-31-years-of-marriage.html | ROOSEVELTS TO GIVE ANNIVERSARY DINNER; Marking 31 Years of Marriage, They Will Entertain Old Friends on Eve of Southern Trip. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/icc-asks-road-to-explain-deal-louisville-nashville-must-give-more.html | I.C.C. ASKS ROAD TO EXPLAIN DEAL; Louisville & Nashville Must Give More Data on South & North Alabama in Loan Plea. SINKING FUND IN QUESTION Board Hints One May Be Required in Connection With Sale of $9,292,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/before-the-courts.html | BEFORE THE COURTS. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/gas-fells-12-firemen-four-taken-to-hospital-after-being-overcome-at.html | GAS FELLS 12 FIREMEN; Four Taken to Hospital After Being Overcome at 125th St. Blaze. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/40000-irish-ready-for-parade-today-traditional-st-patricks-march-up.html | 40,000 IRISH READY FOR PARADE TODAY; Traditional St. Patrick's March Up Fifth Av. Feature of Day Crowded With Events. MAYOR CHIEF REVIEWER De Valera Broadcast at 6 A.M. to Open Observance -- Smith to Speak at Dinner Tonight. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-edward-prime-hostess-at-dinner-entertains-at-the-beekman-in.html | MRS. EDWARD PRIME HOSTESS AT DINNER; Entertains at the Beekman in Honor of Lieutenant and Mrs. Joseph Haskell. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/senate-confirms-wh-kelly.html | Senate Confirms W.H. Kelly | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/farmer-slain-neighbor-held.html | Farmer Slain, Neighbor Held | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/ickes-compares-nation-to-israel-we-wander-in-desert-away-from.html | ICKES COMPARES NATION TO ISRAEL; We Wander in Desert Away From Promised Land, He Tells United Synagogue. HITS 'EXPLOITING CLASSES' These Oppose Social Advance, He Declares -- Mrs. Roosevelt Gives President's Greeting. | True | Special to THE NEW YORK TIMES. | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/miss-sarah-bright-engaged-to-marry-reading-pa-girl-a-bryn-mawr.html | MISS SARAH BRIGHT ENGAGED TO MARRY; Reading, Pa., Girl, a Bryn Mawr College Senior, to Be Wed to Robert Burkham. SUMMER BRIDAL PLANNED Fiance, a Member of Faculty, at Hill School, Was Graduated From Princeton in 1931. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/future-veterans-seek-a-bonus-now-princeton-students-organize-in.html | 'FUTURE VETERANS' SEEK A BONUS NOW; Princeton Students Organize in Anticipation of 'Coming Wars' and Demand Aid. PAY BEFORE DEATH ASKED 'Gold-Star Mothers' of Veterans of Future Wars' Formed at Vassar as an Auxiliary. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/borah-says-landon-wasnt-mentioned-his-oklahoma-oil-charge-is.html | BORAH SAYS LANDON WASN'T MENTIONED; His Oklahoma Oil Charge is Challenged by Publisher of The Wichita Beacon. DEFENSE CALLED BLUNDER But as Senator Thus Sends His Reply Fish Names the Kansan and Recalls Teapot Dome. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/columbia-crews-forced-to-dodge-river-ice-in-long-training-session.html | Columbia Crews Forced to Dodge River Ice In Long Training Session on the Harlem | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/prices-of-cotton-are-barely-firm-list-5-points-up-to-1-off-as-pool.html | PRICES OF COTTON ARE BARELY FIRM; List 5 Points Up to 1 Off as Pool Lifts Selling Limits on the March 5 Points. DISTRIBUTION CONTINUES Uncertainty Over the Methods for Marketing Federal Holdings Restricts New Business. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/urges-rfc-rescue-of-small-concerns-council-for-industrial-progress.html | URGES RFC RESCUE OF SMALL CONCERNS; Council for Industrial Progress Tells President Long-Term Loans Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/boston-freight-differential-off.html | Boston Freight Differential Off | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/luxemburg-honors-dr-chase.html | Luxemburg Honors Dr. Chase | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/achron-pianist-appears.html | Achron, Pianist, Appears | True | H.T. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/commodity-markets-most-staples-decline-in-rather-quiet-trading-silk.html | COMMODITY MARKETS.; Most Staples Decline in Rather Quiet Trading -- Silk, Tin and Sugar Futures Are Firm. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mathews-higgins.html | Mathews -- Higgins | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/refuses-to-restrain-milkprice-fixing-upstate-justice-denies.html | REFUSES TO RESTRAIN MILK-PRICE FIXING; Up-State Justice Denies Injunction to Two Cooperatives and Dairy Company. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/john-h-flynn-he-and-wife-60-years-wed-won-ilongest-married-contest.html | JOHN H. FLYNN; He and Wife, 60 Years Wed, Won ILongest Married' Contest. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/soviet-plants-fail-to-keep-up-output-stakhanoff-speeding-system-is.html | SOVIET PLANTS FAIL TO KEEP UP OUTPUT; Stakhanoff Speeding System Is Dropped, Arousing Threats to Punish Managers. CHANGE WIDELY OPPOSED Only One Coal Mine, Where the Movement Started, Is Keeping Up to Production Quota. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/maria-safonoffs-recital.html | Maria Safonoff's Recital | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/fire-plug-sprays-kerosene.html | Fire Plug Sprays Kerosene | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/awards-are-made-by-garden-clubs-american-new-york-and-new-jersey.html | AWARDS ARE MADE BY GARDEN CLUBS; American, New York and New Jersey Organizations Give Prizes to Members. MEDALS FOR 3 EXHIBITS They Are a Shore-Bird Haven, a Wayside Stand and 'Life Cycle of the Fern.' | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/lockouts-cause-new-service-clash-conflict-is-prolonged-in-372.html | 'LOCKOUTS' CAUSE NEW SERVICE CLASH; Conflict Is Prolonged in 372 Buildings as Owners Refuse Jobs to 1,500 Men. MAYOR URGES PATIENCE Union Charges Breach of Peace Compact, but Board Stands on Its Interpretation. 'LOCKOUTS' CAUSE NEW SERVICE CLASH | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/fifty-become-firemen-mcelligott-tells-them-their-future-depends-on.html | FIFTY BECOME FIREMEN; McElligott Tells Them Their Future Depends on Merit Alone. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/alberta-to-force-bond-conversion-premier-calls-for-legislation-to.html | ALBERTA TO FORCE BOND CONVERSION; Premier Calls for Legislation to Replace $160,000,000 Debt With 2.75% or 3% Issues. OTTAWA LOOKS ON GRAVELY Eighty Millions of Province's Loans Are Held Here -- London Reaction Keenly Awaited. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/italy-encouraged-by-london-events-growing-intransigence-of-france.html | ITALY ENCOURAGED BY LONDON EVENTS; Growing Intransigance of France and Reich Felt to Be to Her Advantage. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/schools-to-test-radio-board-would-learn-the-value-of-educational.html | SCHOOLS TO TEST RADIO; Board Would Learn the Value of Educational Broadcasts. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/stock-market-indices-international-average-off-to-566-from-584-week.html | STOCK MARKET INDICES; International Average Off to 56.6 From 58.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/wpas-next-drama-already-held-red-but-broadway-rumors-about-class-of.html | WPA'S NEXT DRAMA ALREADY HELD 'RED'; But Broadway Rumors About 'Class of '29' Are Denied by Officials of Project. 2 OUSTED MEN REINSTATED Hopkins Asked to Investigate Charges the Present Show Is 'Communistic Propaganda.' | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/national-city-bank-deposits-and-resources-slightly-smaller-us.html | NATIONAL CITY BANK; Deposits and Resources Slightly Smaller -- U.S. Portfolio Reduced. BANK CALL ISSUED FOR MARCH 4 DATA | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/eighth-avenue-sale-pending.html | Eighth Avenue Sale Pending | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/utility-merger-hearing-state-officials-asked-by-fpc-to-attend.html | UTILITY MERGER HEARING; State Officials Asked by FPC to Attend Session April 9. | True | Special to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/stocks-in-london-paris-and-berlin-british-funds-rally-and-rest-of.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Rally and Rest of English Market Improves as Nervousness Ends. FRENCH TRADING STEADY Some Small Losses Reported -- Rentes Firm, Franc Strong -- Gains in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/45-foreign-insurers-are-closed-in-mexico-companies-fail-to-comply.html | 45 FOREIGN INSURERS ARE CLOSED IN MEXICO; Companies Fail to Comply With New Law -- Life Insurance Gets 30 Days More. | True | Special Cable to THE NEW YORK TIMES. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 294238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/leon-o-mumford-among-first-to-introduce-motion-pictures-on-broadway.html | LEON O. MUMFORD; Among First to Introduce Motion Pictures on Broadway. | True | Special to TH] NEW 'YOP.K TIMS. | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/biscuit-merger-approved.html | Biscuit Merger Approved | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/mrs-whittingstall-tennis-star-divorced-british-painter-wins-a.html | MRS. WHITTINGSTALL, TENNIS STAR, DIVORCED; British Painter Wins a Decree Against Former Eileen Bennett in Undefended Suit. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/rangers-play-tonight-will-meet-black-hawk-sextet-in-important-game.html | RANGERS PLAY TONIGHT; Will Meet Black Hawk Sextet in Important Game at Garden. | True | | C1B 294238 |
| 1936-03-17 | 1936-03-17 | https://www.nytimes.com/1936/03/17/archives/foreign-exchange-in-flux-most-european-moneys-off-but-franc-and.html | FOREIGN EXCHANGE IN FLUX; Most European Moneys Off, but Franc and Lira Are the Same. | True | | C1B 294238 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/march-cotton-up-other-months-off-short-covering-absorbs-releases-by.html | MARCH COTTON UP, OTHER MONTHS OFF; Short Covering Absorbs Releases by the Pool in the Spot Position at 2-Point Rise. EXTREME LOSS IS 7 POINTS Houses With Japanese and Other Foreign Connections Are New-Crop Sellers. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/librarys-stocks-held-inadequate-survey-of-readers-shows-new-and.html | LIBRARYS STOCKS HELD INADEQUATE; Survey of Readers Shows New and Larger Buildings Are Needed to Serve Public. MOST USERS ARE UNDER 30 Few Patrons Are Unemployed -- Institution Sole Source of Books to Many. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/raillabor-groups-ask-presidents-aid-conferees-unable-to-agree-on.html | RAIL-LABOR GROUPS ASK PRESIDENT'S AID; Conferees Unable to Agree on Problem of Displacement of Employes. UNIONS SEE AN IMPASSE But Road Officials Feel That 'Negotiations to Iron Out Points Have Hardly Begun. | True | By Louis Starkspecial To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/acts-for-flood-control.html | Acts for Flood Control | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/phillies.html | PHILLIES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/garibaldi-is-mat-victor-defeats-dusek-in-feature-bout-mcdougal-pins.html | GARIBALDI IS MAT VICTOR; Defeats Dusek in Feature Bout -- McDougal Pins Petersen. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/labor-facts-and-theories.html | LABOR FACTS AND THEORIES. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/grandview.html | GRANDVIEW | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/film-of-india-mission-to-be-offered-today-sound-movies-will-be-on.html | FILM OF INDIA MISSION TO BE OFFERED TODAY; Sound Movies Will Be on View at Convent of Sacred Heart for Lots for Little Shop. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/margolis-tops-gluckler-takes-national-aau-handball-title-goldstein.html | MARGOLIS TOPS GLUCKLER; Takes National A.A.U. Handball Title -- Goldstein Winner. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/houlihan-to-wrestle-tonight.html | Houlihan to Wrestle Tonight | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/button-perry.html | Button -- Perry. | True | Special to TIIE imw YORK Tlmgs. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/five-varsity-crews-work-at-princeton-four-freshman-and-four.html | FIVE VARSITY CREWS WORK AT PRINCETON; Four Freshman and Four Light-weight Boats Also Go for Short Row on Lake. | True | Special to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/gl-harrison-heads-new-reserve-group-new-york-banker-is-named-the.html | G.L. HARRISON HEADS NEW RESERVE GROUP; New York Banker Is Named the Chairman of the Council of Presidents. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hastingsonhudson.html | HASTINGS-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-henie-turns-pro-tour-may-net-150000-world-champion-figure.html | Miss Henie Turns Pro; Tour May Net $150,000; World Champion Figure Skater to Appear in Ten United States Cities Starting Next Week and Then Plans Career in Movies. | True | By Lincoln A. Werden | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bronx-blockfront-sold-by-operators-investor-acquires-apartment.html | BRONX BLOCKFRONT SOLD BY OPERATORS; Investor Acquires Apartment Houses That Figured in Recent Reorganization. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/city-employe-faces-court-on-noise-charge-sanitation-garage-annoys.html | City Employe Faces Court on Noise Charge; Sanitation Garage Annoys Brooklyn | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/old-coughlin-church-is-destroyed-by-fire-30000-loss-caused-as-an.html | OLD COUGHLIN CHURCH IS DESTROYED BY FIRE; $30,000 Loss Caused as an Early-Morning Blaze Sweeps Through Frame Structure. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/city-to-modernize-snow-equipment-some-old-sanitation-trucks-cost.html | CITY TO MODERNIZE SNOW EQUIPMENT; Some Old Sanitation Trucks Cost $900 a Year Each for Upkeep, the Mayor Says. PLANS $7,500,000 OUTLAY Wants the Apparatus Better Suited to Conditions -- Has New Idea for Financing. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/world-production-declines-slightly-first-drop-in-industrial-output.html | WORLD PRODUCTION DECLINES SLIGHTLY; First Drop in Industrial Output in January Since Last July, Conference Board Says. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/stern-brothers-show-an-upturn-247-a-class-a-share-net-income-is.html | STERN BROTHERS SHOW AN UPTURN; $2.47 a Class A Share Net Income Is Reported for Year, Against Deficit. OTHER CORPORATIONS GAIN Returns Made by Companies in Various Lines, With Comparative Figures. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/copper-prices-ease-abroad.html | Copper Prices Ease Abroad | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/brink-is-winner-in-mascia-bout-easily-gains-decision-before-2500-at.html | BRINK IS WINNER IN MASCIA BOUT; Easily Gains Decision Before 2,500 at Coliseum -- Maurro and Foran Box Draw. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/george-l-townsend-delaware-bar-leader-a-director-in-many.html | GEORGE L. TOWNSEND; Delaware Bar Leader a Director in Many Corporations, | True | special to ITw YoaK TZMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/duke-power-gets-stay-company-moves-for-supreme-court-review-of.html | DUKE POWER GETS STAY; Company Moves for Supreme Court Review of Carolina Case. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/farley-urges-irish-to-fight-the-selfish-he-says-in-boston-that-they.html | FARLEY URGES IRISH TO FIGHT THE SELFISH; He Says in Boston That They Must Oppose 'Distorted' Concepts of Constitution. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/income-doubled-by-phelps-dodge-mining-groups-earnings-last-year.html | INCOME DOUBLED BY PHELPS DODGE; Mining Group's Earnings Last Year Rose to $6,147,878, Largest Since 1929. $1.21 A SHARE IN 1935 Sales Were at 5-Year Peak -- Surplus $35,073,514, Against $34,074,386 Year Before. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/plan-offered-icc-to-divide-railroad-associated-railways-co-to-bid.html | PLAN OFFERED I.C.C. TO DIVIDE RAILROAD; Associated Railways Co. to Bid $7,200,000 for the Bankrupt Minneapolis & St. Louis. RFC TO ADVANCE FUNDS Property Would Be Apportioned Among Seven Western Lines, According to Proposal. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/art-group-gets-building-in-east-fiftyseventh-st.html | Art Group Gets Building In East Fifty-seventh St. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/brooklyn-season-of-opera-closes-aida-is-metropolitans-final.html | BROOKLYN SEASON OF OPERA CLOSES; ' Aida' Is Metropolitan's Final Offering at the Academy of Music There. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/montgomery.html | MONTGOMERY | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-municipal-exhibition.html | New Municipal Exhibition | True | H.D. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thrift-shop-has-birthday-third-anniversary-of-charitable-center.html | THRIFT SHOP HAS BIRTHDAY; Third Anniversary of Charitable Center Marked by Women. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hope-for-him-wanes.html | HOPE FOR HIM WANES | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/charles-e-tisdall.html | CHARLES E. TISDALL | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-bird-in-the-hand.html | THE BIRD IN THE HAND. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/luncheon-is-given-by-mrswa-kissam-mr-and-mrs-clifford-carver-and-mr.html | LUNCHEON IS GIVEN BY MRS.W.A. KISSAM; Mr. and Mrs. Clifford Carver and Mrs. Russell Gilbert Among Her Guests. GEORGE L. BAGBY A HOST Mrs. Alma Clayburgh and Mrs. Lucius Boomer Entertain at Parties in the Waldorf. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/gophers-to-play-in-south.html | Gophers to Play in South | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/helen-jerome-returns-she-witnessed-london-production-of-pride-and.html | HELEN JEROME RETURNS; She Witnessed London Production of 'Pride and Prejudice.' | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/palm-beach-club-draws-colonists-many-parties-at-everglades-where.html | PALM BEACH CLUB DRAWS COLONISTS; Many Parties at Everglades, Where Tombola and Dance Program Is Presented. MRS. RUTH HANNA HONORED Mrs. Graham Youngs, Mrs. George Angue Dobyne and Mrs. A.M. Bond Give Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-elizabeth-preside.html | MISS ELIZABETH PREST'ELE | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rangers-conquer-black-hawks-42-retain-slim-chance-to-gain-hockey.html | RANGERS CONQUER BLACK HAWKS, 4-2; Retain Slim Chance to Gain Hockey League Play-Offs by Hard-Fought Victory. BOUCHER STARTS SCORING Murdoch and Bill Cook Also Aid in Triumph -- Shibicky Gets Other New York Goal. | True | By Joseph C. Nichols | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/may-split-mining-shares-consolidated-stock-runs-up-on-montreal.html | MAY SPLIT MINING SHARES; Consolidated Stock Runs Up on Montreal Exchange. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hunter-fencers-score-defeat-brooklyn-college-girls-in-dual.html | HUNTER FENCERS SCORE; Defeat Brooklyn College Girls in Dual Encounter, 5 to 4. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-hadfield-triumphs-defeats-mrs-mcgarry-6-and-5-in-st-petersburg.html | MISS HADFIELD TRIUMPHS; Defeats Mrs. McGarry, 6 and 5, in St. Petersburg Golf. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/style-show-to-aid-blind-community-craft-weavers-shop-to-hold-event.html | STYLE SHOW TO AID BLIND; Community Craft Weavers Shop to Hold Event Tomorrow. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thomas-g-payne-executive-of-fred-harvey-chain-of-restaurants-in.html | THOMAS G. PAYNE; Executive of Fred Harvey Chain of Restaurants in West, | True | Special to T Izw YORK TS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/second-av-corner-bought-from-bank-west-side-tenement-is-added-to.html | SECOND AV. CORNER BOUGHT FROM BANK; West Side Tenement Is Added to the Holdings of an Uptown Purchaser. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/stuart-wins-golf-medal-staten-island-player-cards-77-at-st.html | STUART WINS GOLF MEDAL; Staten Island Player Cards 77 at St. Augustine. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/st-johns-prep-tops-cathedral-for-brooklyn-chsaa-title-redmen-win.html | St. John's Prep Tops Cathedral For Brooklyn C.H.S.A.A. Title; Redmen Win Play-Off, 24-13, and Gain City Basketball Final -- Textile Halts Stuyvesant, 34-32, for Manhattan P.S.A.L. Crown -- Evander, Morris and New Utrecht Score. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/burco-foes-join-holding-act-plea-three-aspsco-groups-ask-the.html | BURCO FOES JOIN HOLDING ACT PLEA; Three ASPSCO Groups Ask the Supreme Court to Rule on Law's Constitutionality. FEDERAL OPPOSITION SEEN Government Officials Said to Believe Move Is Collusive -- Favor Test on Electric Bond Case. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cardiac-children-to-gain-by-tea-today-postgraduate-hospital-group.html | CARDIAC CHILDREN TO GAIN BY TEA TODAY; Post-Graduate Hospital Group Is in Charge of Card Party in Interest of Charity. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fashion-show-arranged.html | Fashion Show Arranged | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/-writein-drive-elects-mayor-at-lake-success.html | ' Write-In' Drive Elects Mayor at Lake Success | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/germany-selects-london-delegates-party-of-twenty-headed-by-von.html | GERMANY SELECTS LONDON DELEGATES; Party of Twenty, Headed by von Ribbentrop, Will Fly to British Capital Today. BERLIN IS DISAPPOINTED Britain's Promise to Examine Hitler Proposals 'at Proper Time' Less Than Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/for-better-aircraft.html | FOR BETTER AIRCRAFT. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/advice-on-homemaking-women-hear-experts-on-various-phases-of.html | ADVICE ON HOME-MAKING; Women Hear Experts on Various Phases of Building. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/michael-p-kraham-former-hotel-owner-for-years-was-church-tenor.html | MICHAEL P. KRAHAM; Former Hotel Owner for Years Was Church Tenor. | True | Special to T Nsw Yo Tx-s. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/independent-candidate-spurs-voting-in-rye.html | Independent Candidate Spurs Voting in Rye | True | Special to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/berlin-inactive-and-firm-again.html | Berlin Inactive and Firm Again. | True | Wireless to THE NEV YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/philadelphia-plans-spring-fashion-show-proceeds-of-friday-parade.html | PHILADELPHIA PLANS SPRING FASHION SHOW; Proceeds of Friday Parade Will Go Toward the International Flower Show Expenses. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/british-cricketers-sail-yorkshire-players-leave-jamaica-for-home.html | BRITISH CRICKETERS SAIL; Yorkshire Players Leave Jamaica for Home -- Australia Wins. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/williams-names-dr-horrax.html | Williams Names Dr. Horrax | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/george-h-engleheart.html | GEORGE H. ENGLEHEART | True | Wireless [o TEE IEW Yoax Ttss. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/big-power-redemptions-california-oregon-co-asks-sec-for-13500000.html | BIG POWER REDEMPTIONS; California Oregon Co. Asks SEC for $13,500,000 Registration. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/peggy-page-vaudeville-actress-made-debut-at-winter-garden-in-1922.html | PEGGY PAGE; Vaudeville Actress Made Debut at Winter Garden in 1922. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/richardson-ties-for-medal.html | Richardson Ties for Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wage-act-taken-to-highest-court-bennett-brief-asks-review-of.html | WAGE ACT TAKEN TO HIGHEST COURT; Bennett Brief Asks Review of Voiding of New York Law in Application to Women. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/british-revenue-rises-last-weeks-19597956-is-above-amount-in-1935.html | BRITISH REVENUE RISES; Last Week's 19,597,956 Is Above Amount in 1935 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/in-washington-house-is-finding-new-problems-as-tax-bill-is-studied.html | In Washington; House Is Finding New Problems as Tax Bill Is Studied. | True | By Arthur Krock | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-situation-in-europe-coalition-of-states-against-germany-held-to.html | THE SITUATION IN EUROPE; Coalition of States Against Germany Held to Be Justified. | True | JEROME W. JUREWICZ | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/foes-of-prof-jeze-heed-plea-for-order-in-france.html | Foes of Prof. Jeze Heed Plea for Order in France | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cubs-pirates.html | CUBS -- PIRATES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/business-leases-set-brisk-pace-contracts-for-larger-space-are.html | BUSINESS LEASES SET BRISK PACE; Contracts for Larger Space Are Necessitated by Expanding Trade. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/opera-singers-in-recital-they-take-part-in-pension-benefit-of-music.html | OPERA SINGERS IN RECITAL; They Take Part in Pension Benefit of Music Lovers Foundation. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/washingtonville.html | WASHINGTONVILLE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/nyu-fencers-triumph-violet-beats-columbia-by-1611-at-washington.html | N.Y.U. FENCERS TRIUMPH; Violet Beats Columbia by 16-11 at Washington Square. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/news-guild-wins-point-in-labor-suit-federal-court-rejects-plea-of.html | NEWS GUILD WINS POINT IN LABOR SUIT; Federal Court Rejects Plea of Associated Press to Enjoin Relations Board. FINDS NO HARM IN INQUIRY Bondy Holds Validity of Wagner-Connery Act Not Involved in Preliminary Test. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/jersey-canal-survey-approved.html | Jersey Canal Survey Approved | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/horace-m-doan-retired-president-of-a-trust-company-in-philadelphia.html | HORACE M. DOAN; Retired President of a Trust Company in Philadelphia. | True | Special to T N.W YORK TIEI. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/stocks-in-london-paris-and-berlin-english-market-continues-to.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Continues to Recover, British Funds Gaining Substantially. BOERSE FIRM BUT INACTIVE French List Is Considerably Improved as the Turnover Increases in Volume. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/neighborhood-group-has-meeting-and-tea-little-italy-association-has.html | NEIGHBORHOOD GROUP HAS MEETING AND TEA; Little Italy Association Has a Discussion of Dance Plans at Brooklyn Session. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/putnam-county-vote-is-heavy-in-contests-dahm-and-pugsley-elected-at.html | PUTNAM COUNTY VOTE IS HEAVY IN CONTESTS; Dahm and Pugsley Elected at Brewster -- Lawrence Renamed a Nelsonville Trustee. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/manville-says-gang-meant-to-kidnap-him-declares-arrests-in-new-york.html | MANVILLE SAYS GANG MEANT TO KIDNAP HIM; Declares Arrests in New York Foiled Plot -- Guard Doubled on His Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/liquor-law-conviction-upset.html | Liquor Law Conviction Upset | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/jordan-at-500-leading-hitter-in-dodgers-exhibition-contests-team.html | Jordan, at .500, Leading Hitter In Dodgers' Exhibition Contests; Team Has Batting Mark of .274 for Four Games, With Pitchers' Earned Run Average 4.39 -- Unsettled Line-Up Keeps the Club From Working Smoothly in Clearwater Camp. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/newark-guild-loses-plea.html | Newark Guild Loses Plea | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ardsley.html | ARDSLEY | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/sports-of-the-times-an-official-start-around-the-bases.html | Sports of the Times; An Official Start Around the Bases | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/walshmacnaughton.html | WalshMacNaughton | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/lindenhurst.html | LINDENHURST | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/court-criticizes-luckman-lawyer-refusal-to-sign-a-waiver-of.html | COURT CRITICIZES LUCKMAN LAWYER; Refusal to Sign a Waiver of Immunity in Bribe Case Draws Caustic Comment. SINGER IS FREED ON BAIL Special Panel Drawn for Trial of Ex-Aide of Prosecutor Set for March 30. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/riegelman-urges-50year-city-plan-proposes-municipal-board-to.html | RIEGELMAN URGES 50-YEAR CITY PLAN; Proposes Municipal Board to Reclaim Slum Areas and Guard Against Decline. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/vast-gang-arsenal-uncovered-by-raid-10-in-ring-trapped-seven-men.html | VAST GANG ARSENAL UNCOVERED BY RAID; 10 IN RING TRAPPED; Seven Men and 3 Women Are Surprised by Police in West 90th Street Hide-Out. THREE LINKED TO MURDERS Held in Killing of Racketeer in 34th St. and in Long List of Crimes Throughout East. VAST GANG ARSENAL UNCOVERED BY RAID | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/start-practice-tomorrow.html | Start Practice Tomorrow | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dress-chairman-takes-post.html | Dress Chairman Takes Post | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/quits-race-against-glass.html | Quits Race Against Glass | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/germans-accept-the-leagues-bid-british-pave-way-delegates-arrive-to.html | GERMANS ACCEPT THE LEAGUE'S BID; BRITISH PAVE WAY; DELEGATES ARRIVE TODAY Eden Promises to Work for Consideration of Hitler Proposals. FRENCH ARE DISGUSTED Litvinoff at Council Session Lashes Reich and Terms Peace Plan Dangerous. GOERING DEFIES INVASION But Cologne's Enthusiasm Is Tempered as It Welcomes the Air Minister. Reich Agrees to Attend GERMANS ACCEPT THE LEAGUE'S BID | True | By Charles A. Seldenwireless To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/prison-class-gets-materials.html | Prison Class Gets Materials | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dr-stephen-s-wise-is-62.html | Dr. Stephen S. Wise Is 62 | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ruth-florida-golf-victor-defeats-regan-2-and-1-in-first-round-of.html | RUTH FLORIDA GOLF VICTOR; Defeats Regan, 2 and 1, in First Round of Belleair Title Play, | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/measles-continues-to-spread-in-city-1581-new-cases-reported-in-week.html | MEASLES CONTINUES TO SPREAD IN CITY; 1,581 New Cases Reported in Week -- Deaths From All Causes Show Slight Drop. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oxford-crew-on-thames-oarsmen-start-practice-for-cambridge-which.html | OXFORD CREW ON THAMES; Oarsmen Start Practice for Cambridge, Which Also Drills. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/great-neck-estates.html | GREAT NECK ESTATES | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/lynbrook.html | LYNBROOK | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/williston-park.html | WILLISTON PARK | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/107-village-elections-held-in-suburban-areas.html | 107 Village Elections Held in Suburban Areas | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/slated-for-post-on-new-ship.html | Slated for Post on New Ship | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wallace-modifies-new-aaa-program-warns-farmers-not-to-expect-too.html | WALLACE MODIFIES NEW AAA PROGRAM; Warns Farmers Not to Expect Too Much From Fund, Cut to $470,000,000. CROP DIVISIONS WIPED OUT In Their Place Regional Divisions Are Created to Carry On the Conservation Plan. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/north-tarrytown.html | NORTH TARRYTOWN | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/lent-lasts-too-long-these-days-rector-says.html | Lent Lasts Too Long These Days, Rector Says | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/evades-police-grip-after-19year-hunt-fugitive-wanted-for-murder.html | EVADES POLICE GRIP AFTER 19-YEAR HUNT; Fugitive Wanted for Murder Here Freed in Florida as Burglar Suspect. HAD BEEN HELD TEN DAYS Accused in Killing of a Man Said to Be Cousin of Former Controller Prendergast. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/son-to-mrs-john-f-christ.html | Son to Mrs. John F. Christ | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/7000000yearold-star-suicide-seen-explosion-as-bright-as-10000000.html | 7,000,000-Year-Old 'Star Suicide' Seen; Explosion as Bright as 10,000,000 Suns | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/prices-of-steel-scrap-ease.html | Prices of Steel Scrap Ease | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/exploring-nicaragua.html | Exploring Nicaragua | True | B.B. TALLEY | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/pennsylvania-trains-from-here-rerouted-tracks-of-other-companies.html | PENNSYLVANIA TRAINS FROM HERE REROUTED; Tracks of Other Companies Are Used as Floods Block Main Line to the West. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/small-party-to-fish-with-the-president-uncle-and-eldest-son-will-go.html | SMALL PARTY TO FISH WITH THE PRESIDENT; Uncle and Eldest Son Will Go With Roosevelt, Who Leaves by Train Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/peter-fay-gets-imm-post.html | Peter Fay Gets I.M.M. Post | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/john-a-kissick-dies-banker-in-buffalo-former-new-york-financier-was.html | JOHN A. KISSICK DIES; BANKER IN BUFFALO; Former New York Financier Was on Executive Council of the State Association. | True | Special to T I'n' Yox TS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/marshall-scores-twice-gains-round-of-eight-in-worlds-table-tennis.html | MARSHALL SCORES TWICE; Gains Round of Eight In World's Table Tennis Tourney. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thomas-a-street-jurist-is-df_i-retired-from-supreme-courti-of.html | THOMAS A. STREET, -JURIST, IS DF_i; Retired From Supreme CourtI of Philippines Last May Because of Iii Health. AUTHOR OF BOOKS ON LAW Former Professor on Bench for 18 Years Drafted Internal Revenue Act of 1914. | True | Specla to T EW Yo ztzs. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ac-anderson-promoted-becomes-controller-of-general-motors.html | A.C. ANDERSON PROMOTED; Becomes Controller of General Motors, Succeeding E.W. Proctor. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thugs-invade-shop-then-rob-customers-trio-gets-1380-gems-after.html | THUGS INVADE SHOP, THEN ROB CUSTOMERS; Trio Gets $1,380 Gems After Binding Workers and Trapping Three Who Enter Place. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-vermont-parkway.html | The Vermont Parkway | True | CLARK W. BENTLEY | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/florida-ship-canal-beaten-in-senate-chamber-by-vote-of-39-to-34.html | FLORIDA SHIP CANAL BEATEN IN SENATE; Chamber by Vote of 39 to 34 Refuses to Include $12,000,000 for Work in Army Bill. RESERVOIR FUND APPROVED Attempt to Curb Military Training in Schools Delays Final Ballot Until Today. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/greenwood-lake.html | GREENWOOD LAKE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/reich-gets-new-ship-line-service-to-east-prussia-is-result-of-curb.html | REICH GETS NEW SHIP LINE; Service to East Prussia Is Result of Curb by Polish Railways. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/europa-arrives-late-forced-by-fog-to-anchor-in-the-harbor-overnight.html | EUROPA ARRIVES LATE; Forced by Fog to Anchor in the Harbor Overnight. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/veterans-to-hold-reunion.html | Veterans to Hold Reunion | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/argentine-grain-report-outlook-for-new-crop-good-export-stocks.html | ARGENTINE GRAIN REPORT; Outlook for New Crop Good -- Export Stocks 59,339,000 Bushels. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/william-gardner.html | WILLIAM GARDNER | True | Special to THE lqNW YORF. TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/czech-minister-quits-trapl-5-years-in-finance-post-rift-over.html | CZECH MINISTER QUITS; Trapl 5 Years in Finance Post -- Rift Over Subsidies Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-hazen-left-397464-pc-andersons-estate-appraised-at-43146-net.html | MRS. HAZEN LEFT $397,464; P.C. Anderson's Estate Appraised at $43,146 Net. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/metal-group-warned-of-restrictive-laws-bill-to-control-tin-scrap.html | METAL GROUP WARNED OF RESTRICTIVE LAWS; Bill to Control Tin Scrap Exports Is Only the Beginning, Convention Told. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/colombian-congress-clears-exministers-adopts-report-calling-for.html | COLOMBIAN CONGRESS CLEARS EX-MINISTERS; Adopts Report Calling for Court Action Against Others Named in Arms Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/kensington.html | KENSINGTON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/news-of-the-stage-dramatists-open-to-managers-suggestions-on-new.html | NEWS OF THE STAGE; Dramatists Open to Managers' Suggestions on New Contract -- Anne Nichols's Offering for Lyceum? | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/6000000-of-notes-sold-by-the-city-group-headed-by-chase-bank-pays.html | $6,000,000 OF NOTES SOLD BY THE CITY; Group Headed by Chase Bank Pays Premium of $420 for 0.45% Obligations. ISSUE MATURES ON NOV. 12 Several Iowa Counties Make Awards of Road Bonds Generally on a 2% Basis. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/neutralized-zone-in-france-spurned-proposal-for-demilitarization-of.html | NEUTRALIZED ZONE IN FRANCE SPURNED; Proposal for Demilitarization of Both Sides of Border Dropped When Flandin Protests. | True | By Augur | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-vinson-praises-opponents-on-return-british-skaters-and.html | MISS VINSON PRAISES OPPONENTS ON RETURN; British Skaters and Japanese Girl Brilliant, She Says -- Will Appear in Carnival. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/italians-destroy-red-cross-plane-ethiopian-machine-at-quoram.html | ITALIANS DESTROY RED CROSS PLANE; Ethiopian Machine at Quoram Declared Clearly Marked -- Mustard Gas Again Used. | True | By G.l. Steerwireless To the New York Times. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/five-us-women-score-in-england-miss-page-leads-the-advance-through.html | FIVE U.S. WOMEN SCORE IN ENGLAND; Miss Page Leads the Advance Through Two Rounds in Squash Racquets Play. MRS. LAMME ALSO WINS Mrs. Dunn, Miss Bowes and Miss Drury Other Americans to Triumph at Harrogate. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/day-marked-at-st-patrick.html | Day Marked at St. Patrick. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/listing-bares-data-of-byron-jackson-co-pay-and-holdings-of-officers.html | LISTING BARES DATA OF BYRON JACKSON CO.; Pay and Holdings of Officers of Kelvinator Company Also Shown by Registration. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/to-meet-on-aid-to-tubercular.html | To Meet on Aid to Tubercular | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/yale-rugby-team-to-sail-players-will-leave-saturday-on-annual-trip.html | YALE RUGBY TEAM TO SAIL; Players Will Leave Saturday on Annual Trip to Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/pelham-manor-votes-to-retain-trolleys-instead-of-buses-by-count-of.html | Pelham Manor Votes to Retain Trolleys Instead of Buses by Count of 549 to 156 | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/red-cross-sends-out-full-disaster-staff-relief-forces-are-rushed-to.html | RED CROSS SENDS OUT FULL DISASTER STAFF; Relief Forces Are Rushed to Points Along Seaboard From Maine to Carolina. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/text-of-decision-upholding-the-state-housing-law.html | Text of Decision Upholding the State Housing Law | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bergman-second-in-bowling-list-revised-standing-puts-chicago.html | BERGMAN SECOND IN BOWLING LIST; Revised Standing Puts Chicago Entrant Ahead of Gersonde With 1,863 Aggregate. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/senate-passes-3-bills-designed-to-strengthen-state-athletic-boards.html | SENATE PASSES 3 BILLS; Designed to Strengthen State Athletic Board's Power. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/three-sales-in-brooklyn-mortgage-guarantee-subsidiary-disposes-of.html | THREE SALES IN BROOKLYN; Mortgage Guarantee Subsidiary Disposes of Small Parcels. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/heads-of-four-big-roads-to-meet-here-tomorrow-to-decide-on-rate.html | Heads of Four Big Roads to Meet Here Tomorrow to Decide on Rate Reductions | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/venizelos-is-in-coma-greek-king-telephones-to-paris-home-of-former.html | VENIZELOS IS IN COMA;; Greek King Telephones to Paris Home of Former Premier -- All Activity Halts in Crete. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-rhea-l-m-moore-plans-her-marriage-she-will-become-bride-on.html | MRS. RHEA L. M. MOORE PLANS HER MARRIAGE; She Will Become Bride on April 2 of Lawrence B. EUiman Jr. in Presbyterian Church. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/held-up-in-elevator-girl-messenger-robbed-of-2500-in-west-37th-st.html | HELD UP IN ELEVATOR; Girl Messenger Robbed of $2,500 in West 37th St. Building | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/beloit-college-to-honor-borah.html | Beloit College to Honor Borah | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/trade-upturn-seen-in-second-quarter-not-likely-to-result-in-gains.html | TRADE UPTURN SEEN IN SECOND QUARTER; Not Likely to Result in Gains as Great as in Part of 1935, Chapin Hoskins Says. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/election-brings-sag-harbor-upset-defeat-of-advancement-party-by.html | ELECTION BRINGS SAG HARBOR UPSET; Defeat of Advancement Party by Conservatives Shown by Early Returns. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/iturbi-conducts-varied-program-leads-philadelphia-orchestra-in.html | ITURBI CONDUCTS VARIED PROGRAM; Leads Philadelphia Orchestra in Several Premieres -- Echaniz Is Soloist. | True | By Olin Downes | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/heads-queens-welfare-drive.html | Heads Queens Welfare Drive | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/old-instruments-played.html | Old Instruments Played | True | H.T. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | By the Canadian Press. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fire-again-menaces-british-film-studios-blaze-at-big-plant-korda.html | FIRE AGAIN MENACES BRITISH FILM STUDIOS; Blaze at Big Plant Korda Firm Is Building at Denham Is Extinguished Within Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/venezuela-oil-output-rises.html | Venezuela Oil Output Rises | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/republican-loses-by-writein-vote-incumbent-in-upper-nyack-beaten-by.html | REPUBLICAN LOSES BY WRITE-IN VOTE; Incumbent in Upper Nyack Beaten by W.P. Haring Jr. in Race in Rockland. DEMOCRATS GAIN SWEEP Register a Decisive Triumph in Haverstraw for First Time in Twenty Years. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hewlett-bay-park.html | HEWLETT BAY PARK | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/amityville.html | AMITYVILLE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/merit-system-advocated.html | Merit System Advocated | True | CHARLES SIMPSON | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/2-contests-staged-in-orange-county-republicans-regain-control-of.html | 2 CONTESTS STAGED IN ORANGE COUNTY; Republicans Regain Control of Board in Otisville, Upsetting Old Regime. FIGHT IN GREENWOOD LAKE Trustee Hunter of the Citizens' Party Victor in 3-Cornered Race to Fill Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/tremaine-upholds-temporary-loans-essential-because-legislature.html | TREMAINE UPHOLDS TEMPORARY LOANS; Essential Because Legislature Appropriates Before Revenues Are Received, He Says. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/actress-iii-revue-postponed.html | Actress III; Revue Postponed | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/blakeslee-resigns-as-state-counsel-aide-of-public-service-board.html | BLAKESLEE RESIGNS AS STATE COUNSEL; Aide of Public Service Board Ends Fifteen-Year Service to Practice Utility Law. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/peter-loan-is-dead-exdeputy-fire-chief-l-retired-in-1918-after-36.html | PETER $LOAN IS DEAD; EX-DEPUTY FIRE CHIEF .L; Retired in 1918 After 36 Years of Continuous Service in Fire Department. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oil-deal-of-1770000-barnsdall-to-give-its-stock-for-leases-in.html | OIL DEAL OF $1,770,000; Barnsdall to Give Its Stock for Leases in Oklahoma Fields | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/gain-by-investment-trust.html | Gain by Investment Trust | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dr-condon-back-shuns-new-jersey-but-would-be-glad-to-invite-hoffman.html | DR. CONDON BACK, SHUNS NEW JERSEY; But Would Be Glad to Invite Hoffman for Dinner and a Talk, He Tells Traveler. SILENT AS SHIP DOCKS 'Jafsie' Locks Himself in His Stateroom and Refuses to Discuss Hauptmann. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bulgarian-court-to-hear-veltcheff-appeal-today.html | Bulgarian Court to Hear Veltcheff Appeal Today | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/general-telephone-units-gain.html | General Telephone Units Gain | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bronxville-voters-back-new-nonpartisan-plan.html | Bronxville Voters Back New Nonpartisan Plan | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/tj-watson-on-museum-board.html | T.J. Watson on Museum Board | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/li-railroad-fears-competing-subway-will-lose-1000000-yearly-when.html | L.I. RAILROAD FEARS COMPETING SUBWAY; Will Lose $1,000,000 Yearly When City Completes Line in Queens, Expert Asserts. CITES I.R.T. CASE AS PROOF 50% Decline in Commuters From Jamaica to Result, Rate Hearing Is Told. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/city-to-take-up-job-started-by-the-wpa-repaying-of-8th-av-between.html | CITY TO TAKE UP JOB STARTED BY THE WPA; Repaying of 8th Av. Between Abingdon Square and 23d St. to Get Under Way Today. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/valley-stream.html | VALLEY STREAM | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/awards-for-building-show-gain-over-1935-february-total-is-90-per.html | AWARDS FOR BUILDING SHOW GAIN OVER 1935; February Total Is 90 Per Cent Above Year Ago but Declines. From January Figure. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/son-to-the-r-w-daniels.html | Son to the R. W. Daniels | True | Special to THE IEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dont-forget-your-label.html | DON'T FORGET YOUR LABEL. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fennstafford.html | FennStafford | True | .qlcial to THR NRV,' YORK TI,ig | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/specialized-child-care-urged.html | Specialized Child Care Urged | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/two-join-boston-edison-board.html | Two Join Boston Edison Board | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/12000000-assets-in-machine-merger-nilesbementpond-is-to-join-with.html | $12,000,000 ASSETS IN MACHINE MERGER; Niles-Bement-Pond Is to Join With General Machinery in a New Company. STOCKS TO BE EXCHANGED Working Capital to Be Increased by Sale of 7,800 Shares of Fresh Issue of Preferred. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/germanys-trade-continues-to-fall-report-for-february-shows-8-per.html | GERMANY'S TRADE CONTINUES TO FALL; Report for February Shows 8 Per Cent Decline in Imports, 2 Per Cent in Exports. UNITED STATES SUFFERS Move to Increase Sales to Italy Is Seen in Larger Purchases of Her Citrus Fruits. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/girls-give-badge-to-president.html | Girls Give Badge to President | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/von-heffner-to-wrestle-levin.html | Von Heffner to Wrestle Levin | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/park-av-liquor-dealer-hurls-champagne-at-armed-holdup-man-putting.html | Park Av. Liquor Dealer Hurls Champagne At Armed Hold-up Man, Putting Him to Rout | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/old-brookville.html | OLD BROOKVILLE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ireland-recalls-its-patron-saint-military-parade-masses-for-army.html | IRELAND RECALLS ITS PATRON SAINT; Military Parade, Masses for Army and Cabinet and Games Mark the Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/flower-hill.html | FLOWER HILL | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/two-more-killed-in-spanish-rioting-toll-is-up-to-ten-as-three-more.html | TWO MORE KILLED IN SPANISH RIOTING; Toll Is Up to Ten as Three More Churches Are Burned -- Minor Outbreaks Go On. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/financial-markets-leading-stocks-up-1-to-5-points-in-moderate.html | FINANCIAL MARKETS; Leading Stocks Up 1 to 5 Points in Moderate Trading; Bonds Gain -- Dollar Firm -- Commodities Mixed. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/peace-parley-bid-widely-accepted-only-paraguay-is-still-to-be-heard.html | PEACE PARLEY BID WIDELY ACCEPTED; Only Paraguay Is Still to Be Heard From on Question of Inter-American Meeting. ROOSEVELT HAS HIGH HOPE Argentine President Expresses Gratitude for Plan to Hold Sessions in Buenos Aires. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/text-of-litvinoffs-statement-to-the-league-council.html | Text of Litvinoff's Statement to the League Council | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/buchanan.html | BUCHANAN | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-marjorle-barbour-will-be-married-in-june-to-alfred-p-reeves-jr.html | Miss Marjorle Barbour Will Be Married In June to Alfred P. Reeves Jr. of Yonkers | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/queens-transactions-astoria-apartment-house-sold-lease-in-jamaica.html | QUEENS TRANSACTIONS; Astoria Apartment House Sold -- Lease in Jamaica. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/liu-squad-limited-to-14.html | L.I.U. Squad Limited to 14 | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/williams-faculty-to-have-spring-trip-host-to-13-professors-of.html | WILLIAMS FACULTY TO HAVE SPRING TRIP; Host to 13 Professors of College Will Be Clark Williams at His South Carolina Home. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/boxer-near-death-after-knockout-tony-scarpati-suffers-skull.html | BOXER NEAR DEATH AFTER KNOCKOUT; Tony Scarpati Suffers Skull Fracture in Ambers Bout at Broadway Arena. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/woman-jails-assailant-welfare-aide-seizes-youth-as-six-attack-her.html | WOMAN JAILS ASSAILANT; Welfare Aide Seizes Youth as Six Attack Her in Subway. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-marvyn-scudder.html | MRS. MARVYN SCUDDER | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bees-reds.html | BEES -- REDS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/austrian-regime-decried-at-trial-socialists-accused-of-treason.html | AUSTRIAN REGIME DECRIED AT TRIAL; Socialists Accused of Treason Continue Defiance in Court and Uphold Illegal Work. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/leiber-still-firm-after-conference-terry-planning-additional-talks.html | LEIBER STILL FIRM AFTER CONFERENCE; Terry Planning Additional Talks With Holdout, Who Seeks $2,500 More. GIANTS TRIUMPH BY 27-7 Kuk Drives 2 Homers Against Atlanta in 25-Hit Barrage -- Marberry Stars in Box. | True | By John Drebingerspecial To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-jane-shreve-i-becomes-engaged-cambridge-mass-girl-a-1932.html | MISS JANE SHREVE i BECOMES ENGAGED; Cambridge, Mass., Girl, a 1932 Debutante, Will Be Married to William C. McGuckin. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/black-acts-to-lobby-inquiry-aid-his-joint-resolution-asking-funds.html | BLACK ACTS TO LOBBY INQUIRY AID; His Joint Resolution Asking Funds Would Require House and Presidential Approval. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/residents-marooned-in-pittsburgh-area-many-rescued-by-boats-from.html | RESIDENTS MAROONED IN PITTSBURGH AREA; Many Rescued by Boats From Upper Stories of Homes -- P.R.R. Stops Service. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/grant-miss-taubele-and-schroeder-among-bermuda-tennis-victors.html | Grant, Miss Taubele and Schroeder Among Bermuda Tennis Victors; SCHROEDER SCORES TWICE IN BERMUDA | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/royal-typewriter-sales-rise.html | Royal Typewriter Sales Rise | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/effort-for-peace-pledged-by-japan-positive-foreign-policy-will-be.html | EFFORT FOR PEACE PLEDGED BY JAPAN; Positive Foreign Policy Will Be Followed, Says Statement by Hirota's Government. WIDE REFORM PROMISED People's Lot Is to Be Aided, While the Constitutional System Is Strengthened. | True | By Hugh Byaswireless To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oil-output-rises-jump-in-oklahoma-daily-average-of-nation-is.html | OIL OUTPUT RISES; JUMP IN OKLAHOMA; Daily Average of Nation Is 2,808,350 Barrels, Against 2,758,630 a Week Earlier. MOTOR FUEL STOCKS GAIN Crude Runs to Stills Are Larger -- Refinery Operations 75.5% -- Imports Show a Drop. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/craig-uclure-architect-and-former-officer-of-a-grand-rapids.html | CRAIG U'CLURE; Architect and Former Officer of a Grand Rapids Furniture Firm, | True | Speeia! to THE EW YORK TIMSS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/dry-goods-union-warned-downtown-jobbers-threaten-to-replace-200.html | DRY GOODS UNION WARNED; Downtown Jobbers Threaten to Replace 200 Strikers. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/brooks-tops-rogers-in-pocket-billiards-takes-first-block-of-amateur.html | BROOKS TOPS ROGERS IN POCKET BILLIARDS; Takes First Block of Amateur Challenge Match, 129 to 95 -- Other Cue Results. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/pending-pay-cut-not-a-factor.html | Pending Pay Cut Not a Factor | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cunninghame-graham-ill-british-author-84-suffering-from-lung.html | CUNNINGHAME GRAHAM ILL; British Author, 84, Suffering From Lung Congestion in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/academy-art-show-on-111th-national-exhibition-will-be-open-to.html | ACADEMY ART SHOW ON; 111th National Exhibition Will Be Open to Public Today. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/government-domination.html | Government Domination | True | GEORGE FRAYNE | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-state-flood-threat-susquehanna-chenango-and-hudson-are-rising.html | NEW STATE FLOOD THREAT; Susquehanna, Chenango and Hudson Are Rising Again. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/exchange-short-interest-biggest-since-june-33.html | Exchange Short Interest Biggest Since June, '33 | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/roosevelt-to-ask-over-a-billion-aid-but-request-going-to-the.html | ROOSEVELT TO ASK OVER A BILLION AID; But Request, Going to the Capitol Today, Is Reported Well Under 2 Billion. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/athletics.html | ATHLETICS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/snow-instead-of-zephyrs-likely-to-mark-the-official-arrival-of.html | Snow, Instead of Zephyrs, Likely to Mark The Official Arrival of Spring on Friday | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/nazi-paper-begun-in-palestine.html | Nazi Paper Begun in Palestine | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hitler-as-a-campaigner.html | HITLER AS A CAMPAIGNER. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/michael-c-hall-chemist-served-standard-oil-of-new-jersey-35-years.html | MICHAEL C. HALL; Chemist Served Standard Oil of New Jersey 35 Years. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/the-safedriving-campaign-some-methods-of-improving-conditions-on.html | THE SAFE-DRIVING CAMPAIGN; Some Methods of Improving Conditions on the Road Are Suggested. | True | THOMAS C. CUMMINGS | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mcnutt-urged-for-keynoter.html | McNutt Urged for Keynoter | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-bureau-is-urged-for-trade-research-division-to-gather.html | NEW BUREAU IS URGED FOR TRADE RESEARCH; Division to Gather Information on Business 'Self-Government" Is Suggested Here. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/burlesque-show-wins-in-appeals-court-republic-theatre-not-convicted.html | BURLESQUE SHOW WINS IN APPEALS COURT; Republic Theatre Not Convicted of Violating Penal Law, Decision Holds. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/daughter-to-richard-steels.html | Daughter to Richard Steels | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/boston-six-blanks-canadiens-l-to-0-goalie-thompson-earns-third.html | BOSTON SIX BLANKS CANADIENS, l TO 0; Goalie Thompson Earns Third Shut-Out in Row -- Siebert Drives Winning Goal. MAROONS TOP TORONTO Smith's Tally Decides, 2-1, as 12,000 See Team Bolster Hold on Group Lead. | True | | |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/yale-artists-show-work-70-graduates-now-professionals-hold-first.html | YALE ARTISTS SHOW WORK; 70 Graduates, Now Professionals, Hold First Annual Exhibit. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/townsend-slate-is-chosen.html | Townsend Slate Is Chosen | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/malverne.html | MALVERNE | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/britains-position-held-key-to-crisis-her-aid-is-sought-by-france.html | BRITAIN'S POSITION HELD KEY TO CRISIS; Her Aid Is Sought by France and She Could Easily Ruin Reich, Says Sauerwein. EXPECTS NO FINAL BREAK French Will in the End Comply With a Pax Britannica, Observer Declares. | True | By Jules Sauerwen, Foreign Editor of the Paris-Soirwireless To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/named-buenos-aires-police-chief.html | Named Buenos Aires Police Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/paris-market-better-all-around.html | Paris Market Better All Around | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/girl-scout-leader-gives-a-camp-site-mrs-nicholas-f-brady-starts.html | GIRL SCOUT LEADER GIVES A CAMP SITE; Mrs. Nicholas F. Brady Starts 'Holiday Farm' at Brewster With 58-Acre Tract. MRS. HOOVER IS PLEASED Surprise Project Fulfills Her Long-Cherished Wish for Recreation Center Here. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cardinal-hayes-is-recovering.html | Cardinal Hayes Is Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rites-for-h-r-hirsch-tonight.html | Rites for H. R, Hirsch Tonight | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/united-synagogue-urges-ban-on-war-adherence-to-kellogg-pact-should.html | UNITED SYNAGOGUE URGES BAN ON WAR; Adherence to Kellogg Pact Should Be Reiterated, Convention Says. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/judge-saves-man-from-leap.html | Judge Saves Man From Leap | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bond-prices-rise-as-trading-grows-virtually-all-groups-share-in.html | BOND PRICES RISE AS TRADING GROWS; Virtually All Groups Share in Upswing -- Federal Loans Retain Strong Tone. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bronx-board-to-hear-pink.html | Bronx Board to Hear Pink | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/morgenthau-begins-vacation.html | Morgenthau Begins Vacation | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/contest-on-gas-water-heaters.html | Contest on Gas Water Heaters | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/roslyn-estates.html | ROSLYN ESTATES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/eastman-kodak-co-increases-profit-690-a-common-share-shown-for-52.html | EASTMAN KODAK CO. INCREASES PROFIT; $6.90 a Common Share Shown for 52 Weeks, Against $6.28 the Year Before. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rome-street-honors-david-lubin.html | Rome Street Honors David Lubin | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/j-j-oiiiiisoi-diei-political-leaderi-organizer-of-united-farmers-of.html | J. J. OIIIIISOI DIES;I POLITICAL LEADERI; Organizer of United Farmers of Ontario, Which He Guided to Premiership in 1919. | True | Special to T NEW YORK TXlS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/senators.html | SENATORS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/defends-strike-of-liners-crew-union-committee-denies-that-charge-of.html | DEFENDS STRIKE OF LINER'S CREW; Union Committee Denies That Charge of Mutiny Will Hold Against California's Men. ACTION OF U.S. IN DOUBT The Ship Commissioner Awaits Orders From Cummings to Seize Sailors Here Today. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-theodore-d-dimon-widow-of-president-of-brooklyn-board-of.html | MRS, THEODORE D. DIMON; Widow of President of Brooklyn Board of Alderman Dies at 82. | True | pecLl to THZ NEW NoP.x.s. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/crotononhudson.html | CROTON-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/capacity-crowd-attends.html | Capacity Crowd Attends | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-clarence-d-knight.html | MRS. CLARENCE D. KNIGHT | True | Special to Ta'E N,V YoP. J Trs. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-haven-petition-questions-section-77-holder-of-roads-debentures.html | NEW HAVEN PETITION QUESTIONS SECTION 77; Holder of Road's Debentures Asks Permission to Join in Reorganization. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/saddle-rock.html | SADDLE ROCK | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/calwell-keith.html | Calwell -- Keith | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mrs-vanderbilt-better-physicians-report-generals-wife-is-out-of.html | MRS. VANDERBILT BETTER; Physicians Report General's Wife Is Out of Danger. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/40000-cheering-irish-parade-on-5th-av-to-honor-st-patrick-sons-of.html | 40,000 Cheering Irish Parade on 5th Av. to Honor St. Patrick; Sons of Erin With Heads Up Brave Gusty Wind as Kilted Pipers and Bands Play Lilting Tunes -- 500,000 See Spectacle -- Friendly Sons Hold a Dinner. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/exporters-report-widening-markets-cite-improved-world-conditions.html | EXPORTERS REPORT WIDENING MARKETS; Cite Improved World Conditions and Liberal U.S. Policies at Meeting Here. ASSOCIATIONS IN MERGER Council and Manufacturers' Group Combine -- Japanese Gains in S. America Discounted. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/prudence-co-unit-acts-under-77b-too-amalgamated-properties-would.html | PRUDENCE CO. UNIT ACTS UNDER 77B TOO; Amalgamated Properties Would Reorganize Separately From Parent Company. COURT APPROVES PETITION Liabilities Are $31,657,412 and Assets $25,171,177, Says Plea to Federal Judge. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/strike-ties-up-mexican-city.html | Strike Ties Up Mexican City | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/commodity-markets-most-staples-decline-in-fairly-active-trading.html | COMMODITY MARKETS; Most Staples Decline in Fairly Active Trading Cottonseed Oil Futures Rise 12 to 18 Points. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-ter-meijlen-to-become-l-bride-graduate-of-sarah-lawrence.html | MISS TER MEIJLEN TO BECOME 1 BRIDE; Graduate of Sarah Lawrence College Will Be Married to Edward Payson Iorclen 2cl. FIANCE ALUMNUS OF YALE World War Veteran Had Served as Vice Consul in Mexico, D. F., and Portuguese East Africa, | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/5-beaches-for-labor-projected-by-nazis-ley-announces-in-midst-of.html | 5 BEACHES FOR LABOR PROJECTED BY NAZIS; Ley Announces in Midst of Election Drive That 8-Day Holidays Will Cost 20 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/brazil-and-france-plan-trade-talks-former-will-seek-a-larger-coffee.html | BRAZIL AND FRANCE PLAN TRADE TALKS; Former Will Seek a Larger Coffee Quota -- Favored-Nation Clause May Be Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oklahoma-gulf-note-issue.html | Oklahoma & Gulf Note Issue | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/reserve-ratio-up-slightly-in-berlin-small-gain-in-gold-holdings-and.html | RESERVE RATIO UP SLIGHTLY IN BERLIN; Small Gain in Gold Holdings and Fall in Circulation Put Percentage at 1.94. INCREASE IN ADVANCES Decreases in Week Shown for Investments, Other Assets and Bills of Exchange. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/heads-elizabeth-junior-league.html | Heads Elizabeth Junior League | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/patricia-orourke-bride-in-cathedral-lady-chapel-of-st-patricks.html | PATRICIA O'ROURKE BRIDE IN CATHEDRAL; Lady Chapel of St. Patrick's Scene of Her Marriage to J. T. Clancy, Attorney. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/landon-leads-in-poll-favored-as-republican-choice-in-vote-in.html | LANDON LEADS IN POLL; Favored as Republican Choice in Vote in Fourteenth A.D. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/two-nassau-villages-hold-bitter-election-contests-republicans-keep.html | Two Nassau Villages Hold Bitter Election Contests; REPUBLICANS KEEP CONTROL OF BOARD | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/carl-stanley-flandeis-i-attorney-was-three-years-centeri-on-yale.html | CARL STANLEY FLANDEI:{S I; Attorney Was Three Years Centerl on Yale Football Team, I | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/failures-up-in-3-groups-wholesale-and-retail-figures-exceed-11.html | FAILURES UP IN 3 GROUPS; Wholesale and Retail Figures Exceed 11 Weeks' Average. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/grimm-resigns-post-housing-task-ended-final-report-to-president-is.html | GRIMM RESIGNS POST; HOUSING TASK ENDED; Final Report to President Is Made on Ways to Coordinate Various Federal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/tea-for-benefit-aides-mrs-w-od-iselin-and-mrs-rudkin-vanderbilt.html | TEA FOR BENEFIT AIDES; Mrs. W. O'D. Iselin and Mrs. Rudkin Vanderbilt Hostesses. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/little-entente-supports-france-against-germany.html | Little Entente Supports France Against Germany | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/anzalone-out-of-job.html | Anzalone Out of Job | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/roslyn-harbor.html | ROSLYN HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/john-r-thompson-company.html | John R. Thompson Company | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/monroe.html | MONROE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/21-westchester-villages-elect-their-local-officials-republicans.html | 21 Westchester Villages Elect Their Local Officials; REPUBLICANS GAIN IN WESTCHESTER Win the Villages of Croton and Irvington From the Democratic Column. WOMAN LOSES FOR MAYOR Democrats Increase Strength in North Tarrytown and Elmsford Elections. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/great-neck-plaza.html | GREAT NECK PLAZA | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/strewls-sentence-revoked-on-appeal-his-conviction-as-kidnapper-of-j.html | STREWL'S SENTENCE REVOKED ON APPEAL; His Conviction as Kidnapper of John J. O'Connell Is Reversed by Appellate Division. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hoover-renamed-to-post-other-officers-of-relief-in-belgium.html | HOOVER RENAMED TO POST; Other Officers of Relief in Belgium Educational Fund Re-elected. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/insurance-license-ban-blocked.html | Insurance License Ban Blocked | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thomaston.html | THOMASTON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/douglas-maclean-divorced.html | Douglas MacLean Divorced | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oldage-bill-held-sound-except-tax-principles-of-lehmans-social.html | OLD-AGE BILL HELD SOUND EXCEPT TAX; Principles of Lehman's Social Security Program Praised by Witnesses at Albany. LIQUOR LEVY IS OPPOSED Hodson and Adie Urge Quick Action to Benefit From Federal Grants to the States. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wpa-theatre-head-denies-plays-are-red-barber-says-radical-speeches.html | WPA THEATRE HEAD DENIES PLAYS ARE RED; Barber Says 'Radical' Speeches in 'Class of '29' Are Spoken by Youths in Jest. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/polo-association-honors-players-75-attend-armory-function.html | POLO ASSOCIATION HONORS PLAYERS; 75 Attend Armory Function -- Harvard-Army and Yale-Princeton Games Shifted. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-yellow-rose-wins-show-honors-its-developer-dr-jh-nicolas-also.html | NEW YELLOW ROSE WINS SHOW HONORS; Its Developer, Dr. J.H. Nicolas, Also Receives Gold Medal Bestowed by Italy. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/first-baboon-born-at-zoo.html | First Baboon Born at Zoo | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/receipts-of-mkt-rose-in-february-railroad-reduced-net-loss-to.html | RECEIPTS OF M.K.T. ROSE IN FEBRUARY; Railroad Reduced Net Loss to $319,000 From $512,000 Year Before, Sloan Reports. 18% GAIN IN 1936 LIKELY Atlantic Coast Line's Traffic Points to One of Best of Florida Seasons. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fire-department.html | Fire Department | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/att-head-admits-206000-a-year-pay-ws-gifford-tells-fcc-this-was-cut.html | A.T.T. HEAD ADMITS $206,000 A YEAR PAY; W.S. Gifford Tells FCC This Was Cut From $250,000 -- He Defends Reduced Personnel. GRAYBAR CONTROL DENIED He Testifies That Western Electric Veto Power Was to Protect Employe Owners. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/spring-opera-opens-may-11-at-3-top-metropolitan-announces-five.html | SPRING OPERA OPENS MAY 11 AT $3 TOP; Metropolitan Announces Five Performances a Week Will Be Given Into June. CHEAPEST SEATS AT 25c Repertoire Will Include 'The Bartered Bride' and Revival of 'Orfeo e Euridice.' | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/russia-would-end-issue-with-japan-offers-to-delimit-the-frontier-of.html | RUSSIA WOULD END ISSUE WITH JAPAN; Offers to Delimit the Frontier of Siberia and Manchukuo Where Clashes Occurred. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/1769258-cleared-for-mcrory-group-irving-trust-trustee-for-the.html | $1,769,258 CLEARED FOR M'CRORY GROUP; Irving Trust, Trustee for the Stores, Reports Gain for 1935 Over Year Before. END OF CONTROL DUE SOON Return of Company Likely in April -- Current Assets $13,855,721 on Dec. 31. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/votes-for-recount-in-elections-here-assembly-passes-republican-bill.html | VOTES FOR RECOUNT IN ELECTIONS HERE; Assembly Passes Republican Bill Despite Solid Democratic Opposition. STATE-WIDE LAW BARRED Restoration of Teachers' Pay Cuts Adopted -- Senate Passes Dunnigan Utility Measures. VOTES FOR RECOUNT IN ELECTIONS HERE | True | Special to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cleveland-is-praised-mayor-and-celler-pay-tribute-on-eve-of-birth.html | CLEVELAND IS PRAISED; Mayor and Celler Pay Tribute on Eve of Birth Date. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/new-zeppelin-off-on-30hour-flight-us-navy-officer-is-on-board-with.html | NEW ZEPPELIN OFF ON 30-HOUR FLIGHT; U.S. Navy Officer Is on Board With Reich Air Ministry Men on Ship's First Long Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/roslyn.html | ROSLYN | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miss-myrtle-pullen-wed-she-becomes-bride-of-dexter-s-kimball-jr.html | MISS MYRTLE PULLEN WED; She Becomes Bride of Dexter S, Kimball Jr., Engineer. | True | Special to THF, N[SV YORK TIMgi. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mount-kisco.html | MOUNT KISCO | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/luncheon-to-aid-welfare-work-of-community-house-to-profit-by-event.html | LUNCHEON TO AID WELFARE; Work of Community House to Profit by Event March 25. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mae-west-gets-votes.html | Mae West Gets Votes | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/charles-parker-swarthmore-publisher-and-real-estate-dealer.html | CHARLES PARKER; Swarthmore Publisher and Real Estate Dealer. | True | Special to THE NEW YORK TL%'l's. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/tax-receipts-rise-45-over-year-ago-income-payments-from-jan-1-to.html | TAX RECEIPTS RISE 45% OVER YEAR AGO; Income Payments From Jan. 1 to March 16 $361,428,990 -- $248,060,133 in 1935. TOP TREASURY ESTIMATES Opposition to Re-enactment of Old Process Levies Gains Ground With Returns. TAX RECEIPTS RISE 45% OVER YEAR AGO | True | By Turner Catledgespecial To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/gift-tax-of-342499444-paid-by-a-rhode-islander-special-to-the-new.html | Gift Tax of $3,424,994.44 Paid by a Rhode Islander; Special to THE NEW YORK TIMES. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/piano-recital-by-hummel.html | Piano Recital by Hummel | True | I.S. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/trees-to-commemorate-roxy.html | Trees to Commemorate Roxy | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/highland-falls.html | HIGHLAND FALLS | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/miami-celebrates-st-patricks-day-junior-league-gives-its-annual.html | MIAMI CELEBRATES ST. PATRICK'S DAY; Junior League Gives Its Annual Ball -- Other Groups Hold Dances and Dinners. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/lewis-under-garden-contract.html | Lewis Under Garden Contract | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/spring-valley.html | SPRING VALLEY | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wiese-morris.html | Wiese -- Morris | True | pecial to THE NEW YORK TLMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mamaroneck.html | MAMARONECK | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/beethoven-recital-given-fifth-in-juilliard-school-series-offering.html | BEETHOVEN RECITAL GIVEN; Fifth in Juilliard School Series Offering Chamber Music. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fred-a-howard-chemist-took-out-many-patentsleader-in-leather.html | FRED A. HOWARD; Chemist Took Out Many Patents-Leader in Leather Research. | True | Special to THE IqE YORK Ts. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bouche-paintings-shown-to-public-oneman-exhibition-of-works-by-the.html | BOUCHE PAINTINGS SHOWN TO PUBLIC; One-Man Exhibition of Works by the American Artist Opens at Kraushaar's. IN CONTRAST TO ACADEMY Municipal Art Committee Will Include Sculpture for First Time in Display Today. | True | By Edward Alden Jewell | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/tigers.html | TIGERS | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/a-edward-eckstrom.html | A. EDWARD ECKSTROM | True | Special to TH Nlw NOIK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/southampton.html | SOUTHAMPTON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/conrad-j-rabanus.html | CONRAD J. RABANUS | True | Special to TIIE l'mW 'Y'OF. TS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/10foot-torrents-incumberland-md-flood-races-furiously-through-main.html | 10-FOOT TORRENTS INCUMBERLAND, MD.; Flood Races Furiously Through Main Streets, but Halt in Rain Slackens Rise. HUNDREDS ARE HOMELESS Armory Is Opened to Them -- Houses Swept Away in Area and Deaths Are Feared. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/italians-see-hope-of-sanctions-end-believe-need-of-their-support-in.html | ITALIANS SEE HOPE OF SANCTIONS' END; Believe Need of Their Support in Rhine Situation Will Force Powers to Yield. NEW PEACE RUMOR HEARD Strongly Pro-Italian Ex-Envoy to Rome Reported Bringing an Offer From Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/nothing-new-says-badoglio.html | Nothing New," Says Badoglio | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/north-hills.html | NORTH HILLS | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/philip-e-keeler.html | PHILIP E. KEELER | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/goering-defies-attack.html | Goering Defies Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/manhattan-plays-in-garden-tonight-to-meet-niagara-in-olympic.html | MANHATTAN PLAYS IN GARDEN TONIGHT; To Meet Niagara in Olympic Basketball -- St. Francis Feces Springfield. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/psal-approves-court-round-robin-city-title-basketball-games-to.html | P.S.A.L. APPROVES COURT ROUND ROBIN; City Title Basketball Games to Start Saturday, With Only Queens Entry Undecided. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hewlett-neck.html | HEWLETT NECK | True | Special to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/hewlett-harbor.html | HEWLETT HARBOR | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/william-r-price-educator-60-dies-supervised-modern-languages-for-2.html | WILLIAM R. PRICE, EDUCATOR, 60, DIES; Supervised Modern Languages for 2& Years for University of State of New York. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/thomas-f-caufield.html | THOMAS F. CAUFIELD | True | Special to T NSW YORK TS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/wheat-moves-up-after-early-dip-end-is-18-cent-a-bushel-higher-to-18.html | WHEAT MOVES UP AFTER EARLY DIP; End Is 1/8 Cent a Bushel Higher to 1/8 Lower, With Speculative Interest at Low Ebb. ACREAGE NEAR TOP LEVEL Estimates Put Planting of Wheat at Almost 70,000,000 Acres -- Corn Prices Steady. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/housing-act-valid-high-court-rules-attacking-slums-seizure-for.html | HOUSING ACT VALID, HIGH COURT RULES, ATTACKING SLUMS; Seizure for 'Public Benefit' Is Upheld Under Law by State Tribunal. OPINION CITES 'MENACE' Crime and Disease Fostered in Poor Living Conditions, Judges Declare. HOUSING ACT VALID, HIGH COURT RULES | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/oklahoma-for-landon.html | OKLAHOMA FOR LANDON. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/woodsburgh.html | WOODSBURGH | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/jamaicas-trade-better-colonial-secretary-stresses-benefit-of-quota.html | JAMAICA'S TRADE BETTER; Colonial Secretary Stresses Benefit of Quota System. | True | Special Cable to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/william-b-lane.html | WILLIAM B. LANE | True | Wireless to T H Yo: T-q, | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/jersey-house-fails-to-act-on-relief-adjourns-till-monday-because-of.html | JERSEY HOUSE FAILS TO ACT ON RELIEF; Adjourns Till Monday Because of Absence of Seven Supporters of Diversion Measure. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/william-c-sanford-i-i-town-treasurer-since-1925-of-l-redding-conn.html | WILLIAM C. SANFORD; i i Town Treasurer Since 1925 of ] l Redding, Conn. -- Age Was 77. | True | Specla! to T3 ['W YOJ 8. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/allen-g-peck-dead-banker-in-carthage-wholesale-dealer-in-paper.html | ALLEN G. PECK DEAD; BANKER IN CARTHAGE; Wholesale Dealer in Paper Products Helped Organize u1ectric Light Company. | True | Special to T NEW YORK TS. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cologne-is-uneasy-greeting-goering-tempered-enthusiasm-reflects.html | COLOGNE IS UNEASY GREETING GOERING; Tempered Enthusiasm Reflects Anxiety Lest Sanctions Make the Region a Battlefield. | True | By Anne O'Hare McCormick | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rents-16room-suite-stock-broker-gets-a-park-avenue-apartment-other.html | RENTS 16-ROOM SUITE; Stock Broker Gets a Park Avenue Apartment -- Other Rentals. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/business-world.html | Business World | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/double-funeral-held-for-father-and-son-leaders-of-broohlyn-bench.html | DOUBLE FUNERAL HELD FOR FATHER AND SON; Leaders of Broohlyn Bench and Bar Pay Tribute to William and Russell Murray. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/penn-ac-quintet-advances-in-denver-beats-oregon-normal-38-to-27-in.html | PENN A.C. QUINTET ADVANCES IN DENVER; Beats Oregon Normal, 38 to 27, in Second Round Game at the National A.A.U. Tourney. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cuts-in-on-race-woman-rider-fined-mrs-partridge-arouses-ire-of.html | CUTS IN' ON RACE; WOMAN RIDER FINED; Mrs. Partridge Arouses Ire of English Stewards for Act at Melton Mowbray. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/14foot-flood-in-johnstown-paralyzes-business-area-waters-sweep.html | 14-FOOT FLOOD IN JOHNSTOWN PARALYZES BUSINESS AREA; WATERS SWEEP CUMBERLAND; JOHNSTOWN IS ISOLATED Deluge Maroons 75,000 and Recalls Famous Disaster of 1889. DOZEN DEATHS REPORTED Water Laps Second Stories of Buildings -- City Is Without Lights -- Damage Huge. OTHER CITIES ARE MENACED Cumberland Calls Out Troops -- Four Die in Coal Camp -- Great Snowfall Up-State. Johnstown Hard Hit. JOHNSTOWN FLOOD RUNS 14 FEET DEEP | True | By Telephone To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/babylon.html | BABYLON | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/otisville.html | OTISVILLE | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/income-taxes-here-rise-from-9-to-75-wide-variation-shown-least-gain.html | INCOME TAXES HERE RISE FROM 9 TO 75%; Wide Variation Shown, Least Gain Being in 3d District and the Greatest in the 2d. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/recalling-a-memory.html | Recalling a Memory | True | PAUL F. DOUGLASS | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/chavez-to-conduct-for-wpa.html | Chavez to Conduct for WPA | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/two-play-producers-arrive-from-europe-gilbert-miller-to-see.html | TWO PLAY PRODUCERS ARRIVE FROM EUROPE; Gilbert Miller to See 'Victoria Regina' -- J.J. Shubert Returns After Trip Around the World. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/ethiopia-denies-seeking-peace.html | Ethiopia Denies Seeking Peace | True | Wireless to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/russell-gardens.html | RUSSELL GARDENS | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/lipsky-back-from-europe-zionist-leader-says-place-for-world.html | LIPSKY BACK FROM EUROPE; Zionist Leader Says Place for World Congress Is Selected. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/cards-halt-yanks-as-frisch-excels-manager-gets-four-of-teams-14.html | CARDS HALT YANKS AS FRISCH EXCELS; Manager Gets Four of Team's 14 Hits in 8 to 7 Victory -- Broaca, Pearson Pounded. DIMAGGIO HAS GREAT DAY His Four Safeties Include a Triple in First Interclub Game -- Ruffing in Stands. | True | By James P. Dawsonspecial To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/francis-h-valentine-i-authority-on-books-was-in-trade-more-than.html | FRANCIS H. VALENTINE; I Authority on Books Was in Trade More Than Half Century. | True | Special to T NW YORK Tma. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/sees-wide-disunity-in-china.html | Sees Wide Disunity in China | True | By Halett Abendspecial Cable To the New York Times. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/james-p-walsh-claimant-of-large-fortune-left-by-mrs-ida-m-woods.html | JAMES P. WALSH, Claimant of Large Fortune Left by Mrs, Ida M. Woods Dies. | True | | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rotc-men-promoted-list-of-high-cadet-officers-is-announced-at-city.html | R.O.T.C. MEN PROMOTED; List of High Cadet Officers Is Announced at City College. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/westbury.html | WESTBURY | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/bill-asks-veteran-hospital-aid.html | Bill Asks Veteran Hospital Aid | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/shawfield-park-wins-31.html | Shawfield Park Wins, 3-1 | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mayor-intercedes-in-service-lockout-calls-mediation-board-to-meet.html | MAYOR INTERCEDES IN SERVICE 'LOCKOUT'; Calls Mediation Board to Meet Today in an Effort to Settle Dispute Over Rehiring. 1,826 STRIKERS INVOLVED Robertson Makes Little Headway as Owners Cited by Union Fail to Answer Complaints. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/fingerprinting-approved.html | Fingerprinting Approved | True | PEREGRINE FALCON | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/milwaukee-mayor-leads-but-hoan-is-closely-followed-by-shinners-on.html | MILWAUKEE MAYOR LEADS; But Hoan Is Closely Followed by Shinners on Partial Count. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/3500000-pipe-order-national-tube-to-make-zionsville-inddetroit.html | $3,500,000 PIPE ORDER.; National Tube to Make Zionsville, Ind.-Detroit Natural Gas Line. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/prt-may-oust-mitten-trustees-consider-dropping-head-of-board-at.html | P.R.T. MAY OUST MITTEN; Trustees Consider Dropping Head of Board at Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/salvo-is-sentenced-in-own-kidnapping-gets-6-months-to-3-years-for.html | SALVO IS SENTENCED IN OWN KIDNAPPING; Gets 6 Months to 3 Years for Refusing to Help Track Down His Abductors. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/charles-l-frost-sr.html | CHARLES L. FROST SR, | True | Special to THE NEW YORJ Tns. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/financial-notes-88644770.html | FINANCIAL NOTES | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/rail-rules-issued-on-job-insurance-revenue-bureau-sends-out.html | RAIL RULES ISSUED ON JOB INSURANCE; Revenue Bureau Sends Out Regulations for Collecting Tax On Employer and Employe. EACH PAYS 3 1/2% OF WAGES Year's Total May Reach $100,000,000 -- Two States, District of Columbia Get Checks. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/mr-clevelands-birthday.html | MR. CLEVELAND'S BIRTHDAY. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/irt-law-fee-opposed-manhattan-railway-contends-25000-charge-is.html | I.R.T. LAW FEE OPPOSED; Manhattan Railway Contends $25,000 Charge Is Exorbitant. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/four-drown-as-dam-bursts-wall-of-water-sweeps-on-coal-town-three.html | FOUR DROWN AS DAM BURSTS; Wall of Water Sweeps on Coal Town -- Three Cling to Tree. | True | | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/back-appraiser-license-realty-men-at-albany-propose-change-in.html | BACK APPRAISER LICENSE; Realty Men at Albany Propose Change in Joseph Bill. | True | Special to THE NEW YORK TIMES. | C1B 293592 |
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/roosevelts-mark-31st-anniversary-president-and-wife-hosts-at-small.html | ROOSEVELTS MARK 31ST ANNIVERSARY; President and Wife Hosts at Small, Informal Dinner to Celebrate Wedding Day. RECEIVES CAMP FIRE GIRLS Delegation Presents Him Badge at Opening of Organization's Silver Jubilee Year. | True | Special to THE NEW YORK TIMES. | C1B 293592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-18 | 1936-03-18 | https://www.nytimes.com/1936/03/18/archives/auto-parts-company-expands.html | Auto Parts Company Expands | True | | C1B 293592 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/gallup-cartier.html | Gallup -- Cartier | True | Special to TI NEw YORK TLES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-lake-victor-2-and-1-halts-miss-miley-to-enter-golf-final-with.html | MRS. LAKE VICTOR, 2 AND 1; Halts Miss Miley to Enter Golf Final With Miss Hadfield. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/tj-coolidge-joins-united-fruit-co-former-undersecretary-of-treasury.html | T.J. COOLIDGE JOINS UNITED FRUIT CO.; Former Under-Secretary of Treasury and A.A. Pollan Are Elected Directors. CONCERN'S ACTIVITY CITED Hart, President, Reviews 1935 and Describes Outlook for 1936 as Satisfactory. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/venizelos-is-dead-in-paris-exile-at-71-greek-statesman-succumbs-to.html | VENIZELOS IS DEAD IN PARIS EXILE AT 71; Greek Statesman Succumbs to Pneumonia After a Long and Colorful Career. ATHENS IS CALM AT NEWS Sorrow Is Voiced by King and Foes of Former Premier -- Asia Minor Refugees Mourn. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/house-vote-on-taxes-unlikely-for-month-doughton-so-informs.html | HOUSE VOTE ON TAXES UNLIKELY FOR MONTH; Doughton So Informs Roosevelt, Ending Almost All Hope to Adjourn by May 1. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/gold-medal-won-by-exotic-garden-mediterranean-display-is-a-feature.html | GOLD MEDAL WON BY EXOTIC GARDEN; Mediterranean Display Is a Feature at Flower Show -- 30,000 See It in Day. ROCK GARDEN TAKES PRIZE The Brooklyn Botanic Exhibit Includes 250 Varieties Best Suited for Such Planting. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bail-denied-all-10-in-gang-roundup-prisoners-sneer-in-lineup.html | BAIL DENIED ALL 10 IN GANG ROUND-UP; Prisoners Sneer in Line-Up -- Witnesses Link Them to Many Unsolved Crimes. MURDER THREAT FOUND Police Seize Letter Promising to 'Bump Off' Butler, Who Was Slain Here Sunday. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/flood-zone-havoc-revealed-from-air-clusters-of-stricken-people-on.html | FLOOD ZONE HAVOC REVEALED FROM AIR; Clusters of Stricken People on Hillsides Watch Waters Recede at Johnstown. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/banks-to-report-utility-holdings-sec-orders-that-statements-be-made.html | BANKS TO REPORT UTILITY HOLDINGS; SEC Orders That Statements Be Made Quarterly By Exemption Claimants. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/princess-soodia.html | PRINCESS SOODIA | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/poloists-attend-mdivani-funeral-friends-of-widows-family-also-at.html | POLOISTS ATTEND MDIVANI FUNERAL; Friends of Widow's Family Also at Rites in Van Alen Home at Palm Beach. | True | Special to Tx NW YOR Trs. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/6000000-in-reich-join-air-defense-new-book-reveals-fast-growth-of.html | 6,000,000 IN REICH JOIN AIR DEFENSE; New Book Reveals Fast Growth of Peoples League Extending Throughout the Nation. 1,000,000 TRAINED WARDENS 2,200 Schools Are Already in Operation, With a Total of 100,000 on Their Staffs. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miss-clare-g-m-blume.html | MISS CLARE G. M. BLUME | True | Special to Tm NIW YOaK 'IIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/issuers-register-for-66609082-23-concerns-including-eight-in-this.html | ISSUERS REGISTER FOR $66,609,082; 23 Concerns, Including Eight in This Area, File Statements With the SEC. MELVILLE SHOE INCLUDED Gotham Silk Hosiery, Zem Zem Corporation and Standard Utilities Among Others. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/irvington-republicans-elected.html | Irvington Republicans Elected | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/flood-perils-told-over-radio-rail-traffic-halts-rising-water-ends.html | Flood Perils Told Over Radio; Rail Traffic Halts; RISING WATER ENDS FLOOD BROADCASTS Engineers and Announcers Flee to Hills After Flashing News From Johnstown. SPEAKERS TELL OF DAMAGE Some Stations Forced to Use Batteries as Power Is Cut Off -- Others Silenced Altogether. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/suit-seeks-to-bar-razing-of-casino-restaurant-man-as-taxpayer.html | SUIT SEEKS TO BAR RAZING OF CASINO; Restaurant Man, as Taxpayer, Charges Moses Plan Would Waste $50,000 Property. SAYS IT COULD BE RENTED Park Site Held Unfitted for a Playground -- Injunction Case to Be Heard Today. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/blues-score-at-golf-triumph-over-reds-in-pairs-event-of-tin.html | BLUES SCORE AT GOLF; Triumph Over Reds in Pairs' Event of Tin Whistles. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/3500-children-to-sing-pupils-to-take-part-in-festival-concert-on.html | 3,500 CHILDREN TO SING; Pupils to Take Part in Festival Concert on March 30. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/clean-sweep-enables-vince-fencers-to-keep-womens-national.html | Clean Sweep Enables Vince Fencers to Keep Women's National Championship; VINCE TEAM VICTOR IN WOMEN'S FINAL Takes National Fencing Title for Seventh Time, Beating Fencers Club by 5-0. SWEEPS TEN CONTESTS Champion Squad Also Blanks Waverly -- Misses Locke and Lloyd Lead the Way. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/boats-are-rescuing-people-from-homes-sheriff-at-wellsburg-wva-says.html | BOATS ARE RESCUING PEOPLE FROM HOMES; Sheriff at Wellsburg, W.Va., Says All Will Be Taken Off by This Morning. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stocks-in-london-paris-and-berlin-english-market-is-dulled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Dulled by Profit-Taking, but Steels and Aircrafts Rise. BOERSE ACTIVE AND FIRM French Prices Affected by the Political Uncertainties, Sag After Early Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/calls-stabilization-worlds-big-problem-sigfrid-edstrom-says.html | CALLS STABILIZATION WORLD'S BIG PROBLEM; Sigfrid Edstrom Says Conferences Failed Because of Lack of Preparation. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hearst-telegram-given-out-in-house-mcswain-publicly-reads-message.html | HEARST TELEGRAM GIVEN OUT IN HOUSE; McSwain Publicly Reads Message Which Publisher Sought by Suit to Suppress. HE CHARGES SPITE, FALSITY Senate Lobby Committee Cancels Subpoena and Prevents a Battle in the Courts. HEARST TELEGRAM GIVEN OUT IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/water-plant-for-easton-city-takes-over-second-company-clinching.html | WATER PLANT FOR EASTON; City Takes Over Second Company, Clinching Municipal Control. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/cancer-diagnosis-aided-by-new-test-dr-maccarty-of-mayo-clinic-finds.html | CANCER DIAGNOSIS AIDED BY NEW TEST; Dr. MacCarty of Mayo Clinic Finds Nucleolus Is Enlarged in All Malignant Cells. FRESH TISSUE REQUIRED Pathologists Must Learn to Use It if Disease Is to Be Found in First Stages, He Declares. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/italy-would-defeat-rain.html | Italy Would Defeat Rain | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/freighter-crippled-by-steel-deckload-calmar-is-hove-to-off-hatteras.html | FREIGHTER CRIPPLED BY STEEL DECKLOAD; Calmar Is Hove To Off Hatteras -- Coast Guard Cutter Goes to Her Assistance. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ground-blizzard-in-manitoba.html | Ground" Blizzard in Manitoba | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/five-held-in-sale-of-lottery-tickets-one-on-parole-for-possessing.html | FIVE HELD IN SALE OF LOTTERY TICKETS; One on Parole for Possessing Machine Guns and Another Is Convicted Forger. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/seven-elected-to-college-society.html | Seven Elected to College Society | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-nahum-m-shomer.html | MRS. NAHUM M. SHOMER | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/catharine-quiiqby-begomes-a-bride-titusville-pa-girl-is-wed-to.html | CATHARINE QUIiqBY BEGOMES A BRIDE; Titusville, Pa., Girl Is Wed to Newell Vaughan of Boston in Ceremony at Biltmore. , MYRON MATSON BEST MAN Mrs. Noel N. L. Craig Attends Her Sister -- Rev. Thomas Graham Officiates at Nuptials. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/german-puts-planes-in-terrible-war-role-reich-ministry-aide-says.html | GERMAN PUTS PLANES IN TERRIBLE WAR ROLE; Reich Ministry Aide Says Air Force Must Make All of Foe's Territory a Battle Area. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/business-world.html | Business World | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/greece-receives-news-calmly.html | Greece Receives News Calmly | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/founders-meet-here.html | Founders Meet Here | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/traffic-in-harbor-is-tied-up-by-fog-liners-paris-and-europa-are.html | TRAFFIC IN HARBOR IS TIED UP BY FOG; Liners Paris and Europa Are Among the Many Delayed by the Thick Weather. A VESSEL GOES AGROUND Coast Guard Cutter Is Floated After Six Hours -- Light Rain and Colder Today. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mussolini-sends-hats-kansas-city-legion-unit-will-wear-those-of.html | MUSSOLINI SENDS HATS; Kansas City Legion Unit Will Wear Those of Bersagliere. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/indians-score-by-14-8.html | Indians Score by 14 -- 8 | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/high-rivers-pour-new-deluges-over-parts-of-connecticut-burst-dams.html | High Rivers Pour New Deluges Over Parts of Connecticut; BURST DAMS FLOOD CONNECTICUT AREA Willington and New Hartford Are Hard Hit, Though No Deaths Are Reported. NATIONAL GUARD TO AID Rivers Rising Rapidly in Other Parts of State -- Willimantic Dams Holding Out. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/police-deal-laid-to-the-at-and-t-testimony-at-hearing-reveals.html | POLICE 'DEAL' LAID TO THE A.T. AND T.; Testimony at Hearing Reveals Company Was Tipped Off on Raids on Race News Places. CONTRIBUTIONS ARE CITED $25 Fee, Box of Cigars Played Part in Saving the Corporation's Teletype Machines. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ymha-cards-mat-bouts.html | Y.M.H.A. Cards Mat Bouts | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/slain-policeman-honored-department-gives-pasquarella-an-inspectors.html | SLAIN POLICEMAN HONORED; Department Gives Pasquarella an Inspector's Funeral. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/berlin-seeks-square-deal.html | Berlin Seeks "Square Deal" | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hitler-in-speech-is-less-truculent-avoids-mention-of-acceptance-of.html | HITLER IN SPEECH IS LESS TRUCULENT; Avoids Mention of Acceptance of London Bid and German Delegation's Departure. SQUARE DEAL' IS SOUGHT Official Circles Stress Reich's Participation in Discussions as Proof of Good-Will. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/locarno-powers-agree-on-terms-to-offer-to-reich-plan-is-french.html | LOCARNO POWERS AGREE ON TERMS TO OFFER TO REICH; PLAN IS FRENCH VICTORY Requires Submission of Franco-Soviet Pact to Hague Court. DEMILITARIZED ZONE KEPT It Would Be Internationally Policed Pending a Final Decision CABINETS WILL ACT TODAY Condemnation of Germany Is Before League Council -- Ribbentrop to Speak. Powers Draft a Plan LOCARNO POWERS REACH AGREEMENT | True | By Augurspecial Cable To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/top-award-to-collie-mrs-sherwoods-prince-best-in-bermuda-dog-show.html | TOP AWARD TO COLLIE; Mrs. Sherwood's Prince Best in Bermuda Dog Show. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/frederick-a-zepf-special-to-te-lnv-york-tes.html | FREDERICK A. ZEPF; Special to T[E lmv YORK TES. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/opera-concerts-to-end-last-one-of-season-to-be-given-at.html | OPERA CONCERTS TO END; Last One of Season to Be Given at Metropolitan Sunday. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/cards-3-in-eighth-down-yankees-65-frischs-single-off-sundra-sends.html | CARDS 3 IN EIGHTH DOWN YANKEES, 6-5; Frisch's Single Off Sundra Sends in Winning Run -- Rolfe's Error Costly. DIMAGGIO DRIVES TRIPLE Collects Two Hits, Along With Gehrig -- New York Hurlers Still Short of Work. | True | By James P. Dawsonspecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/screen-notes.html | SCREEN NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/6000-youths-offer-aid.html | 6,000 Youths Offer Aid | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/churches-to-reopen-rapidly-in-mexico-at-least-3000-expected-to-be.html | CHURCHES TO REOPEN RAPIDLY IN MEXICO; At Least 3,000 Expected to Be Available for Religious Use in the Near Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/long-a-dominant-figure-venizelos-suffered-many-defeat-but-he-always.html | LONG A DOMINANT FIGURE; Venizelos Suffered Many Defeat, but He Always Came Back. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hungarian-artists-exhibit-paintings-ambassador-and-mrs-pelenyi-and.html | HUNGARIAN ARTISTS EXHIBIT PAINTINGS; Ambassador and Mrs. Pelenyi and Dr. Butler Among Those at Tea at Opening of Show. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/coast-guardsmen-to-aid-lifeboats-and-crews-from-long-island-sent-to.html | COAST GUARDSMEN TO AID; Lifeboats and Crews From Long Island Sent to Wilkes-Barre. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/change-is-opposed-in-commerce-act-shippers-here-urge-congress.html | CHANGE IS OPPOSED IN COMMERCE ACT; Shippers Here Urge Congress Members to Seek Defeat of the Pettengill Bill. SPECIAL PRIVILEGE SEEN Measure Repealing Part of Law Would Benefit West at Expense of the East, It Is Held. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/zaharoff-voices-sorrow.html | Zaharoff Voices Sorrow | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/two-drown-at-richmond.html | Two Drown at Richmond | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/four-held-as-smugglers-officers-of-norwegian-ship-face-alcohol.html | FOUR HELD AS SMUGGLERS; Officers of Norwegian Ship Face Alcohol Charges. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lenten-forums-to-open-katherine-r-heyman-pianist-will-talk-on.html | LENTEN FORUMS TO OPEN; Katherine R. Heyman, Pianist, Will Talk on Modern Music. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/payroll-voters.html | Payroll Voters | True | W.W.M. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/shah-thanks-roosevelt-exchange-on-iran-rulers-birthday-stresses.html | SHAH THANKS ROOSEVELT; Exchange on Iran Ruler's Birthday Stresses Cordial Relations. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/maryland-viewed-from-air-desolate-observer-finds-houses-afloat-only.html | MARYLAND, VIEWED FROM AIR, DESOLATE; Observer Finds Houses Afloat -- Only Church Spires Visible at One Point. PLANE ADRIFT AT AIRPORT Hundreds of Refugees Are Seen Huddled in Higher Sections of Cumberland. | True | By Walter Ward | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/propaganda-studies-decreed-in-germany-candidates-for-teaching-jobs.html | PROPAGANDA STUDIES DECREED IN GERMANY; Candidates for Teaching Jobs Are Ordered to Attend the Nazi Normal Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/3-months-relief-set-at-27691000-estimate-board-votes-april-may-and.html | 3 MONTHS' RELIEF SET AT $27,691,000; Estimate Board Votes April, May and June Funds -- Taxes Cover More Than Half. WPA SEEKING NEW JOBS Ridder Aide Hopes to Place Many of Those Ousted in Other Government Work. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-taylor-a-hostess-brooklyn-woman-entertains-for-group-planning.html | MRS. TAYLOR A HOSTESS; Brooklyn Woman Entertains for Group Planning Dance. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miss-page-takes-fourgame-match-tops-miss-drury-to-gain-the-north.html | MISS PAGE TAKES FOUR-GAME MATCH; Tops Miss Drury to Gain the North England Squash Racquets Semi-Finals. MISS BOWES IS A WINNER Checks Mrs. Lamme in Another All-American Test -- Mrs. Dunn Is Eliminated. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/clairedale-entry-scores-at-dayton-ch-st-margaret-magnificent-leads.html | CLAIREDALE ENTRY SCORES AT DAYTON; Ch. St. Margaret Magnificent Leads Sealyham Terriers as Show Is Opened. MILSON O'BOY IS VICTOR Defeat Fourteen Rivals for Breed Honors Among the Irish Setters. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sells-brooklyn-corner.html | Sells Brooklyn Corner | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/piano-recital-at-hunter-today.html | Piano Recital at Hunter Today | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/news-of-the-stage-larger-than-life-now-set-for-next-thursday-sidney.html | NEWS OF THE STAGE; ' Larger Than Life' Now Set for Next Thursday -- Sidney Kingsley to Turn Producer -- Other Items. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/title-case-offers-scored-by-court-defendants-with-big-salaries-and.html | TITLE CASE OFFERS SCORED BY COURT; Defendants With Big Salaries and Ample Funds Tender Small Compromises. PINK'S PETITION DENIED Frankenthaler Cannot Fathom Also Failure of Mortgage Commission to Act. TITLE CASE OFFERS SCORED BY COURT | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/montgomery-ward-clears-13527310-profit-in-year-to-jan-31-is-equal.html | MONTGOMERY WARD CLEARS $13,527,310; Profit in Year to Jan. 31 Is Equal to $2.65 a Common Share, Big Gain Over '34. SALES LARGEST IN HISTORY Time Payments Help Lift Them to $293,042,357 -- Other Corporations Report. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/train-here-15-hours-late-special-from-detroit-took-circuitous-route.html | TRAIN HERE 15 HOURS LATE; Special From Detroit Took Circuitous Route in Flood Area. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/nm-bump-gets-federal-post.html | N.M. Bump Gets Federal Post | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/army-opens-trial-of-captain-here-courtmartial-hears-charges-against.html | ARMY OPENS TRIAL OF CAPTAIN HERE; Court-Martial Hears Charges Against Fleischer Despite Ansell's Objections. THEFTS OF FOOD ALLEGED Embezzlement of $324 by Fort Slocum Officer Is Listed Among 19 Specifications. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/samuel-rocker-i-publisher-is-dead-founder-of-the-jewish-star-of.html | SAMUEL ROCKER, i PUBLISHER, IS DEAD; Founder of The Jewish Star of Cleveland Which Later Became The World. LEADER IN WELFARE WORK Hebrew Free Loan Association Started by HimHelped in Building of Hospital. | True | Special to Tm Nw "ORK Tiss. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hopkins-prohibits-wpa-solicitations-sends-order-to-all-states-to.html | HOPKINS PROHIBITS WPA SOLICITATIONS; Sends Order to All States to Ban Asking or Acceptance of Political Gifts. HOLT DEMANDS INQUIRY Senator to Press for National Relief Investigation With Officiais Under Oath. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ohio-is-harassed-by-snow-floods-worst-road-blockade-of-modern-times.html | OHIO IS HARASSED BY SNOW, FLOODS; Worst Road Blockade of Modern Times in Northeastern Part -- 2 Drowned in Wellsville. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/vice-witness-slain-prosecutor-fears-sentencing-of-narcotic-peddler.html | VICE WITNESS SLAIN, PROSECUTOR FEARS; Sentencing of Narcotic Peddler Reveals That His Partner Died of Injuries. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-late-dr-wh-wilmer-distinguished-eye-surgeon-aided-many-to.html | THE LATE DR. W.H. WILMER; Distinguished Eye Surgeon Aided Many to Better Sight. | True | I. DANIEL SHORELL, M.D. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sir-william-hopwood-dead-in-london-at-73-shirtsleeve-millionaire.html | SIR WILLIAM HOPWOOD DEAD IN LONDON AT 73; ' Shirt-Sleeve Millionaire,' Wus a Director of 31 Cotton Mills -- Lost Fortune in Slump. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/joe-dusek-pins-houlihan-scores-with-body-hold-in-2822-at-hempstead.html | JOE DUSEK PINS HOULIHAN; Scores With Body Hold in 28:22 at Hempstead Arena. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/166-enter-scout-school-new-class-of-executive-students-enter-as-700.html | 166 ENTER SCOUT SCHOOL; New Class of Executive Students Enter as 700 Receive Degrees. | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/franklin-high-triumphs-routs-haaren-five-4928-in-last-psal-game-for.html | FRANKLIN HIGH TRIUMPHS; Routs Haaren Five, 49-28, in Last P.S.A.L. Game for Both. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sehoffyoeom.html | SehoffYoeom | True | Special to TtE Nw YORK TIS. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/guys-mills-faces-lack-of-food.html | Guy's Mills Faces Lack of Food | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/seamen-lose-pay-for-ship-strike-sixty-on-california-logged-2-to-6.html | SEAMEN LOSE PAY FOR SHIP STRIKE; Sixty on California 'Logged' 2 to 6 Days' Wages and Are Likely to Be Discharged. MUTINY IS NOT CHARGED Officials of Line Are Annoyed When Justice Department Fails to Act. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/golf-trial-set-for-may-11.html | Golf Trial Set for May 11 | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-british-society-to-aid-nazis-victims-lord-rutherford-to.html | NEW BRITISH SOCIETY TO AID NAZIS' VICTIMS; Lord Rutherford to Continue to Find Places for Scientists, Teachers, Scholars. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/michael-q-rutan.html | MICHAEL Q. RUTAN | True | pedal to T r oR TzJs. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/markets-for-grains-to-differ-in-hours-chicago-advances-sessions-60.html | MARKETS FOR GRAINS TO DIFFER IN HOURS; Chicago Advances Sessions 60 Minutes -- Minneapolis and Winnipeg Keep Old Time. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/princeton-satire-draws-full-house-many-laughs-greet-talk-of-the.html | PRINCETON SATIRE DRAWS FULL HOUSE; Many Laughs Greet 'Talk of the Town,' Produced by Theatre Intime. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/urges-hours-pay-be-set-berry-group-would-have-congress-name.html | URGES HOURS, PAY BE SET; Berry Group Would Have Congress Name Commission -- Five Dissent. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/statesmen-drop-work-to-attend-royal-levee.html | Statesmen Drop Work To Attend Royal Levee | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/relief-fund-appeal-made-by-red-cross-grayson-asks-for-3000000-in.html | RELIEF FUND APPEAL MADE BY RED CROSS; Grayson Asks for $3,000,000 in Contributions to Aid Sufferers in Flood Zone. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/get-120-in-jersey-holdup.html | Get $120 in Jersey Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/fairbanks-loses-tax-refund.html | Fairbanks Loses Tax Refund | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ausable-forks-flooded-two-dams-are-torn-out-water-in-newspaper.html | AUSABLE FORKS FLOODED; Two Dams Are Torn Out -- Water in Newspaper Plant. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/utility-issue-to-go-on-market-today-consumers-power-company-3-12.html | UTILITY ISSUE TO GO ON MARKET TODAY; Consumers Power Company 3 1/2% Bonds Due in 1970 Are Priced at 103 1/2. WILL REDEEM 4 1/2% LIENS Underwriting Group Headed by Morgan Stanley & Co. and Bonbright & Co. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/killed-by-auto-in-jersey.html | Killed by Auto in Jersey | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/earle-calls-on-red-cross-lists-towns-in-flood-zones-where-supplies.html | EARLE CALLS ON RED CROSS; Lists Towns in Flood Zones Where Supplies Are Needed. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bellows-falls-is-isolated.html | Bellows Falls Is Isolated | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-cuban-officials-take-posts-march-25-cabinet-restores-autonomy.html | NEW CUBAN OFFICIALS TAKE POSTS MARCH 25; Cabinet Restores Autonomy to University -- Police Placed Under Defense Department. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/maffey-to-award-cups.html | Maffey to Award Cups | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ribbentrop-talks-with-eden.html | Ribbentrop Talks With Eden | True | By Charles A. Seldenwireless To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/nyac-carnival-listed.html | N.Y.A.C. Carnival Listed | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/credit-companies-in-deal-commercial-credit-ready-to-buy-american.html | CREDIT COMPANIES IN DEAL; Commercial Credit Ready to Buy American Credit Indemnity. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/maxwell-girl-wins-plea-virginia-appeals-court-grants-her-a-review.html | MAXWELL GIRL WINS PLEA; Virginia Appeals Court Grants Her a Review of Murder Trial. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/radio-agent-accuses-the-port-authority-wnew-official-says-plea-for.html | RADIO AGENT ACCUSES THE PORT AUTHORITY; WNEW Official Says Plea for Low Tolls by Representative Kenney Was Blocked. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/chicago-five-scores-579.html | Chicago Five Scores, 57-9 | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rabbi-wise-gets-4000-gift-will-be-used-for-jewish-institute-of.html | RABBI WISE GETS $4,000; Gift Will Be Used for Jewish Institute of Religion. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/gale-keeps-ship-in-port-tenders-unable-to-move-monarch-of-bermuda.html | GALE KEEPS SHIP IN PORT; Tenders Unable to Move Monarch of Bermuda at Hamilton. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/alliss-shows-the-way-leads-with-a-67-in-daily-mail-golf-tournament.html | ALLISS SHOWS THE WAY; Leads With a 67 in Daily Mail Golf Tournament. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/big-steel-orders-put-output-at-61-consumers-active-in-covering.html | BIG STEEL ORDERS PUT OUTPUT AT 61%; Consumers Active In Covering Requirements Prior to the Stabilization of Prices. CONSTRUCTION LINES GAIN Railroads Continue Buying, but in a Reduced Volume -- Releases Ease Scrap. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stronger-defense-is-urged-by-parker-general-forecasts-coordinated.html | STRONGER DEFENSE IS URGED BY PARKER; General Forecasts Coordinated Movement by Organizations to Increase Reserves. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/maine-power-gross-increased-in-year-but-net-income-falls-slightly.html | MAINE POWER GROSS INCREASED IN YEAR; But Net Income Falls Slightly -- Rates Are Reduced and Half of Bonds Refunded. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/london-wool-market.html | London Wool Market | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/polandbrazil-line-opens-first-ship-carries-900-passengers-including.html | POLAND-BRAZIL LINE OPENS; First Ship Carries 900 Passengers, Including Industrialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/itt-to-refund-its-debt-to-banks-stockholders-advised-they-will-be-a.html | I.T.&T. TO REFUND ITS DEBT TO BANKS; Stockholders Advised They Will Be Asked to Approve a Cut in Stock Value. EARNINGS ROSE IN 1935 Net Income of $5,787,411 Was Equal to 90c a Share, Against 57c in 1934. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/liverpool-soccer-victor-tops-leeds-by-21-to-advance-in-english.html | LIVERPOOL SOCCER VICTOR; Tops Leeds by 2-1 to Advance in English League -- Other Results. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/patriotic-group-elects-mrs-marston-heads-new-jersey-daughters-of.html | PATRIOTIC GROUP ELECTS; Mrs. Marston Heads New Jersey Daughters of Colonial Wars. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/washington-called-big-waste-market-merle-thorpe-tells-dealers-here.html | WASHINGTON CALLED BIG 'WASTE MARKET'; Merle Thorpe Tells Dealers Here They Are Overlooking Field for 'Junking Machinery.' | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/heads-princeton-society-john-van-ess-jr-of-iraq-first-sophomore-to.html | HEADS PRINCETON SOCIETY; John Van Ess Jr. of Iraq First Sophomore to Win Post. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/open-squash-tourney-will-get-under-way-world-title-play-is-slated.html | OPEN SQUASH TOURNEY WILL GET UNDER WAY; World Title Play Is Slated at Hotel Shelton Tonight -- Pairings Announced. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/phils-pound-clark-to-top-dodgers-73-decide-issue-with-four-runs-in.html | PHILS POUND CLARK TO TOP DODGERS, 7-3; Decide Issue With Four Runs in 6th -- Losers Fill Bases in 1st but Fail to Score. BORDAGARAY STARS AT 3D Makes Sparkling Fielding Plays in Infield Debut and Helps in Brooklyn Attack. | True | By Roscoe McGowenspecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/senior-title-polo-will-open-tonight-aknusti-new-york-ac-trios-to.html | SENIOR TITLE POLO WILL OPEN TONIGHT; Aknusti, New York A.C. Trios to Meet in Eastern Fixture -- Test for Squadron A. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bank-waives-curb-on-reorganization-committee-declares-plan-for.html | BANK WAIVES CURB ON REORGANIZATION; Committee Declares Plan for General Theatres Equipment Operative. CHASE TO LEND $2,000,000 Court's Approval for Consummation of Deal to Be Sought Creditors Accept Terms. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/utility-in-jersey-plans-big-reserve-public-service-corporation-to.html | UTILITY IN JERSEY PLANS BIG RESERVE; Public Service Corporation to Vote on Transfer From Stock Valuation. SUM SET AT $38,000,000 Funds to Be Applied Against Holdings of Coordinated Transport Shares. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stamford-factory-bought.html | Stamford Factory Bought | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hundreds-routed-in-syracuse.html | Hundreds Routed in Syracuse | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mdivallleft-1500000.html | Mdivalll-eft $1,500,000. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-davie-against-fish-she-opposes-him-and-ziegler-as-republican.html | MRS. DAVIE AGAINST FISH; She Opposes Him and Ziegler as Republican Delegates. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/juniata-river-dam-bursts.html | Juniata River Dam Bursts | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/in-washington-coordination-of-housing-effort-is-a-distant-prospect.html | In Washington; Coordination of Housing Effort Is a Distant Prospect. | True | By Arthur Krock | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/panicky-residents-desert-johnstown-10000-flee-to-hills-on-rumor-of.html | PANICKY RESIDENTS DESERT JOHNSTOWN; 10,000 Flee to Hills on Rumor of Break in Huge Dam After the Flood Recedes. MARTIAL LAW PROCLAIMED Little Food Available and No Heat -- Six Persons Dead -- Looting Is Reported. PANICKY RESIDENTS DESERT JOHNSTOWN | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/gets-yonkers-postoffice-post.html | Gets Yonkers Postoffice Post | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rare-birds-seen-by-beebe-on-trip-six-of-elusive-paradise-species.html | RARE BIRDS SEEN BY BEEBE ON TRIP; Six of Elusive Paradise Species Descried in West Indies, Explorer Reveals. BACK AFTER 7-WEEK TOUR Tropical Fish Also Studied by Party Aboard the Yacht of Dr. Henry D. Lloyd. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/investor-buys-in-newark.html | Investor Buys in Newark | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-cc-griggss-plans-she-will-be-married-here-today-to-joseph-c.html | MRS. C.C. GRIGGS'S PLANS; She Will Be Married Here Today to Joseph C. Hoagland. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/poor-projects-laid-to-lack-of-planning-many-cities-as-result-got.html | POOR PROJECTS LAID TO LACK OF PLANNING; Many Cities, as Result, Got Federal Works of 'Questionable Merit,' Speaker Says. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/church-on-fire-amid-flood.html | Church on Fire Amid Flood | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hefner-wrestling-victor-tosses-levin-in-2902-before-4000-at.html | HEFNER WRESTLING VICTOR; Tosses Levin In 29:02 Before 4,000 at Ridgewood Grove, | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/business-gains-this-year-go-beyond-expectations.html | Business Gains This Year Go Beyond Expectations | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/vassar-girls-named-to-carry-daisy-chain-selections-of-sophomores.html | VASSAR GIRLS NAMED TO CARRY DAISY CHAIN; Selections of Sophomores Are Made by Class Day Committee Headed by Eleanor Bodine. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/all-traffic-lines-to-west-paralyzed-railroads-and-bus-companies-are.html | ALL TRAFFIC LINES TO WEST PARALYZED; Railroads and Bus Companies Are Forced to Abandon Their Scheduled Runs. PLANES UNABLE TO LAND Failure of Power Plants Leaves Airports in Pittsburgh Area Without Lights. ALL TRAFFIC LINES TO WEST PARALYZED | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/federal-bonds-up-in-active-buying-spread-between-treasurys-old-2.html | FEDERAL BONDS UP IN ACTIVE BUYING; Spread Between Treasury's Old 2 3/4s and New 2 3/4s Is Widened Slightly. SECOND-GRADE RAILS RISE High-Class Industrial Loans Are Firm, Italian Issues Gain on the Stock Exchange. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stuart-advances-to-semifinals-in-golf-tourney-at-st-augustine.html | Stuart Advances to Semi-Finals In Golf Tourney at St. Augustine; Medalist Vanquishes Davis and Oliver in Play for the Ponce de Leon Cup -- Ryerson Conquers Frank Allan, Defending Champion -- Lenahan Tops Whitehead in Upset. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/women-urged-to-aid-funds-for-refugees-head-of-jewish-federation.html | WOMEN URGED TO AID FUNDS FOR REFUGEES; Head of Jewish Federation Says Large Sum Will Go to Help Those in Germany. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/carolinas-digging-out-of-snow.html | Carolinas Digging Out of Snow | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/said-to-have-surrendered.html | Said to Have Surrendered | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/writ-halts-plan-of-cubanamerican-sugar-company-also-must-show-why.html | WRIT HALTS PLAN OF CUBAN-AMERICAN; Sugar Company Also Must Show Why Injunction Should Not Be Made Permanent. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/roosevelt-mobilizes-government-aid-for-relief-of-nations-flood.html | Roosevelt Mobilizes Government Aid for Relief of Nation's Flood Sufferers; FLOOD AID ORDERED; CAPITAL IS IN PATH President Unites Army, Navy, Treasury, Red Cross, CCC and WPA for Relief Activity. WASHINGTON BUILDS DIKE Potomac Is Rising Fast With Crest Higher Than Inundation of 1889 Threatened. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/reich-honors-saavedra-lamas.html | Reich Honors Saavedra Lamas | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/chauffeur-killed-in-dickson-home-fire-daughter-of-owner-and-three.html | CHAUFFEUR KILLED IN DICKSON HOME FIRE; Daughter of Owner and Three Others Are Injured in Blaze at Locust Valley Estate. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/weather-and-the-crops-small-grains-make-progress-but-some-areas-are.html | WEATHER AND THE CROPS; Small Grains Make Progress, but Some Areas Are Flooded. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/to-reduce-gasoline-upstate.html | To Reduce Gasoline Up-State | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/perry-button.html | Perry -- Button | True | Special to THE N:W YORK TIAIES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/jw-carkner-claims-loft-proxy-victory-managements-slate-unopposed-at.html | J.W. CARKNER CLAIMS LOFT PROXY VICTORY; Management's Slate Unopposed at Wilmington Meeting -- To Cast Ballots Today. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lois-leng.html | LOIS LENG | True | Special to TJ Nsw YOR Tlus. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-waters-burst-forth.html | THE WATERS BURST FORTH. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sole-fascist-body-outlawed-in-spain-formal-charges-made-against.html | SOLE FASCIST BODY OUTLAWED IN SPAIN; Formal Charges Made Against Arrested Group, While All Clubs Are Closed. PRISON RIOT IS QUELLED Prisoner Is Slain and Several Are Wounded -- Government to Give Details of Disorder. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/nailed-to-a-cross-with-lips-sewed-florida-man-found-in-woods-at.html | NAILED TO A CROSS, WITH LIPS SEWED; Florida Man Found in Woods at Ocala -- Figured in Labor Difficulties, He Says. POLICE REMOVE SPIKES Chief Calls Victim a Red -- Sheriff Asserts the Case 'Looks Like a Fake to Me.' | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/19-ship-lines-sign-pact-new-wage-agreement-now-accepted-by-32.html | 19 SHIP LINES SIGN PACT; New Wage Agreement Now Accepted by 32 Atlantic Carriers. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/british-chamber-elects.html | British Chamber Elects | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/recede-in-pittsburgh-flood-waters-reported-by-p-r-r-to-be-falling-r.html | RECEDE IN PITTSBURGH; Flood Waters Reported by P. R. R. to Be Falling Rapidly. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bucknell-group-to-give-play.html | Bucknell Group to Give Play | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/report-discounts-fcc-bribery-talk-justice-department-report.html | REPORT DISCOUNTS FCC 'BRIBERY' TALK; Justice Department Report Absolves All Members of Commission From Charge. PRALL'S SON WAS 'SLEUTH' Amateur Detective Listened in Hotel Room to What He Thought Bribe Boast. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/harry-delos-wheelock-electrical-contractor-equipped-many-homes-and.html | HARRY DELOS WHEELOCK; Electrical Contractor Equipped Many Homes and Clubs in East. | True | pecfal to THE NW YORI: TIMIS, | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/aqueduct-dates-listed-program-for-nine-stake-events-at-summer.html | AQUEDUCT DATES LISTED; Program for Nine Stake Events at Summer Meeting Announced. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/address-by-grandi-on-germanys-action-in-rhineland.html | Address by Grandi on Germany's Action in Rhineland | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mount-holyoke-lists-fellowship-awards-prizes-are-given-graduates.html | MOUNT HOLYOKE LISTS FELLOWSHIP AWARDS; Prizes Are Given Graduates and Girls Expecting to Win Degrees in June. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/louis-plans-early-work-has-rented-camp-near-hyde-park-for.html | LOUIS PLANS EARLY WORK; Has Rented Camp Near Hyde Park for Preliminary Training. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mangan-clips-mark-for-mile-in-canada-runs-distance-in-4163-but-is.html | MANGAN CLIPS MARK FOR MILE IN CANADA; Runs Distance in 4:16.3 but Is Second to Clarke in Handicap -- Richardson Sets Record. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/financial-markets-stocks-lower-in-slow-trading-bonds-up-irregularly.html | FINANCIAL MARKETS; Stocks Lower in Slow Trading; Bonds Up Irregularly -- Dollar Firmer -- Wheat Down; Cotton Mixed. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/charles-l-hoffman-retired-lawyer-a-former-partner-of-teuer-hoffman.html | CHARLES L. HOFFMAN; Retired Lawyer a Former Partner' of Steuer Hoffman & Wahle, | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/security-flotation.html | SECURITY FLOTATION | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/palm-beach-scene-of-charity-recital-the-lawrence-waterburys-are.html | PALM BEACH SCENE OF CHARITY RECITAL; The Lawrence Waterburys Are Dinner Hosts -- Col. and Mrs. Hoppin Entertain. DINNER FOR YOUNGER SET Misses Lesley Bogert and Peggy Seyburn Have Guests -- Lady Lewis Has Buffet Supper. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-bannister-is-guilty-jury-finds-she-harbored-lake-baby-aiming-to.html | MRS. BANNISTER IS GUILTY; Jury Finds She Harbored Lake Baby, Aiming to Assist Abductor. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/i-theodore-m-crisp-1-i-lieutenant-in-naval-air-servicei-during.html | I THEODORE M. CRISP; ' 1 I Lieutenant In Naval Air ServiceI [ During World War Was 46. I | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/text-of-edens-speech-to-the-league-of-nations-council.html | Text of Eden's Speech to the League of Nations Council | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/foreign-exchange-wednesday-march-18-1936.html | FOREIGN EXCHANGE; Wednesday, March 18, 1936 | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/shortwave-radios-give-flood-details-messages-describing-conditions.html | SHORT-WAVE RADIOS GIVE FLOOD DETAILS; Messages Describing Conditions Are Received at Naval Communications Office. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/roosevelt-seeks-1-12-billion-relief-asks-business-aid-plea-to.html | ROOSEVELT SEEKS 1 1/2 BILLION RELIEF; ASKS BUSINESS AID; Plea to Industry to Help in Jobs Marks Message on Fiscal Year's Needs. FEDERAL 'TASK' STRESSED Burden Cannot Be Shifted Yet to States and Communities, the President Declares. ROOSEVELT SEEKS 1 1/2 BILLION RELIEF | True | By Turner Catledgespecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/assembly-passes-own-oldage-bill-wadsworth-measure-voted-unanimously.html | ASSEMBLY PASSES OWN OLD-AGE BILL; Wadsworth Measure, Voted Unanimously, Cuts Age for Relief to 65 Years. FOLLOWS LEHMAN PLAN House Rejects Suggestion by Steingut to Await Program Urged by Governor. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/power-concerns-to-quit-great-western-power-of-california-and.html | POWER CONCERNS TO QUIT; Great Western Power of California and Subsidiary Wind Up. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/dill-mentioned-for-post-jersey-exjudge-may-get-place-as-a-social.html | DILL MENTIONED FOR POST; Jersey Ex-Judge May Get Place as a Social Security Director. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/convictions-upheld-in-the-pepper-crisis-british-court-denies.html | CONVICTIONS UPHELD IN THE PEPPER CRISIS; British Court Denies Appeals of Three Serving Terms for Issuing False Prospectus. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rogers-wins-block-in-title-cue-play-ties-brooks-at-126-points-in-2d.html | ROGERS WINS BLOCK IN TITLE CUE PLAY; Ties Brooks at 126 Points in 2d Test, but Gains Total First -- Other Results. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/300-teachers-meet-in-paterson.html | 300 Teachers Meet in Paterson | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/at-the-center.html | At the Center | True | B.R.C. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/marietta-bennett.html | MARIETTA BENNETT | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/upstate-gets-light-back-power-service-resumed-in-binghamton-and.html | UP-STATE GETS LIGHT BACK; Power Service Resumed in Binghamton and Other Cities. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/white-and-vallee-stage-fist-fight-crooner-calls-hard-name-and.html | WHITE AND VALLEE STAGE FIST FIGHT; Crooner Calls Hard Name and Producer Supplies Punches for Impromptu Contest. MAY END IN CLOSING SHOW ' Clunked Him Several Times,' Says Winner of Bout as Loser Appeals to Equity. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/surplus-tax-held-boon-to-investors-reasonable-rainy-day-funds-not.html | SURPLUS TAX HELD BOON TO INVESTORS; Reasonable 'Rainy Day' Funds Not Prevented by Proposal, R.H. Jackson Declares. SOUNDER FINANCING SEEN Cummings Aide Lays Opposition to 'Leagues to Prevent Cruelty to Millionaires.' | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/liu-plays-rugby-saturday.html | L.I.U. Plays Rugby Saturday | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/general-foods-to-put-up-to-stockholders-plan-to-let-executives.html | General Foods to Put Up to Stockholders Plan to Let Executives Share in Profits | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sets-delaware-convention.html | Sets Delaware Convention | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/commodity-markets-most-futures-continue-to-decline-in-more-active.html | COMMODITY MARKETS; Most Futures Continue to Decline in More Active Trading -- Cash List Is Mixed. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bowlers-to-greet-team-from-hawaii-delegation-is-due-to-arrive-at.html | BOWLERS TO GREET TEAM FROM HAWAII; Delegation Is Due to Arrive at Indianapolis Today -- Starts Play Monday. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/spot-cotton-rises-as-shorts-cover-march-ends-at-1141-cents-the-best.html | SPOT COTTON RISES AS SHORTS COVER; March Ends at 11.41 Cents, the Best Price in a Month -- List Irregular at Close. POOL SELLS 10,000 BALES New Crop Contracts Continue Under Pressure From Foreign Sources. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bond-offerings-by-municipalities-several-more-counties-in-iowa-sell.html | BOND OFFERINGS BY MUNICIPALITIES; Several More Counties in Iowa Sell Obligations to Bankers on Low Rate Basis. WEEHAWKEN 4 1/4s OFFERED $120,000 of Securities Due From 1945 to 1957 Priced to Yield 3 1/4 to 3 1/2 Per Cent. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/operatic-talent-will-help-benefit-radio-performers-have-also-been.html | OPERATIC TALENT WILL HELP BENEFIT; Radio Performers Have Also Been Enlisted for the Godmothers' Program. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/continental-can-will-offer-rights-sale-of-more-common-shares-to.html | CONTINENTAL CAN WILL OFFER RIGHTS; Sale of More Common Shares to Employes at $60 Also Approved by Board. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/long-island-hails-rail-control-bill-delegation-at-senate-hearing.html | LONG ISLAND HAILS RAIL CONTROL BILL; Delegation at Senate Hearing Says Transit Authority Plan Would Bring Relief. PRESENT SERVICE ASSAILED Railroad Counsel Declares the Burchill Measure Would Be Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-lee-delafield-honored-at-party-luncheon-given-by-mrs-philip.html | MRS. LEE DELAFIELD HONORED AT PARTY; Luncheon Given by Mrs. Philip Rhinelander 2d for Her in Plaza's Terrace Room. S.P. TRENCHES ENTERTAIN Mrs. C. Perry Beadleston, Mrs. F.A. Willis and Mrs. Daniel Sickles Also Have Guests. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-hampshire-dance-planned.html | New Hampshire Dance Planned | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/americans-oppose-canadiens-tonight-starspangled-sextet-to-play-last.html | AMERICANS OPPOSE CANADIENS TONIGHT; Star-Spangled Sextet to Play Last Regularly Listed Home Contest in Garden. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miss-alioe-dyal-engaged-to-wed-bloomfield-n-j-girl-will-be-bride-of.html | MISS ALIOE DYAL ENGAGED TO WED; Bloomfield, N. J., Girl Will Be Bride of Robert G. Kugler, Graduate of Lehigh. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/shaw-shuns-san-salvador.html | Shaw Shuns San Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/shift-by-general-cable-8995646-sent-to-capital-surplus-by-paring.html | SHIFT BY GENERAL CABLE; $8,995,646 Sent to Capital Surplus by Paring Stock Values. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/valley-stream-high-wins.html | Valley Stream High Wins | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/fivefoot-snow-in-tennessee.html | Five-Foot Snow in Tennessee | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/trade-pact-threat-seen-canada-protests-label-regulations-on-our.html | TRADE PACT THREAT SEEN; Canada Protests Label Regulations on Our Whisky Imports. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-citys-water-needs-meters-and-delaware-extension-both-held-to-be.html | THE CITY'S WATER NEEDS; Meters and Delaware Extension Both Held to Be Necessary. | True | WILLIAM A. MURPHY | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/european-labor-to-confer-today-leaders-from-fifteen-nations-will.html | EUROPEAN LABOR TO CONFER TODAY; Leaders From Fifteen Nations Will Meet in London to Frame Policy in Crisis. FACED WITH A DILEMMA Unlikely to Back Either Severe Punishment for Germany or Meek Acceptance of Coup. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/working-for-the-government.html | Working for the Government | True | CHARLES CATLETT | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/president-clears-desk-prepares-to-depart-today-for-south-on-fishing.html | PRESIDENT CLEARS DESK; Prepares to Depart Today for South on Fishing Vacation. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/grant-brownrigg.html | Grant -- Brownrigg | True | Special to T HW YoRc Tl.gs. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/court-hears-school-row-suspends-sentence-on-a-mother-who-slapped.html | COURT HEARS SCHOOL ROW; Suspends Sentence on a Mother Who Slapped Teacher. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/wreath-placed-on-grave.html | Wreath Placed on Grave | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/harvard-to-open-its-tercentenary-tribute-to-cw-eliot-tomorrow-will.html | HARVARD TO OPEN ITS TERCENTENARY; Tribute to C.W. Eliot Tomorrow Will Begin the Six Months' Celebration. PROGRAM IS ELABORATE University Will Be Open to Public All Summer, With Stress Laid on Present Day Activities. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/cleveland-hailed-as-great-american-roosevelt-in-message-on-99th.html | CLEVELAND HAILED AS GREAT AMERICAN; Roosevelt, in Message on 99th Anniversary, Praises His Love for Country. ADMIRERS PAY TRIBUTE Memorial Committee to Hold Series of Exercises to Observe Centennial. | | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/butcher-killed-in-fall.html | Butcher Killed in Fall | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/presidents-message-asking-1500000000-for-years-relief.html | President's Message Asking $1,500,000,000 for Year's Relief | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/fordham-glee-club-gives-13th-recital-chorus-of-80-voices-under-the.html | FORDHAM GLEE CLUB GIVES 13TH RECITAL; Chorus of 80 Voices Under the Direction of Joslyn Is Well Received at Town Hall. | True | I.S. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hoffman-included-as-party-delegate-jersey-committee-endorses-him.html | HOFFMAN INCLUDED AS PARTY DELEGATE; Jersey Committee Endorses Him With 3 Others Over Protest by Colby. LANDON BACKING IS SEEN But No Pledge to Any Aspirant for President Is Made by Republican Group. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/wheat-liquidated-by-recent-buyers-prices-decline-38-to-1-cent-a.html | WHEAT LIQUIDATED BY RECENT BUYERS; Prices Decline 3/8 to 1 Cent a Bushel, With the May Hardest Hit. CORN MARKET IS NARROW Commission House Support Is in Evidence Around 60 Cents -- Oats at New Low Mark. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/butterick-stock-stricken-from-exchanges-list.html | Butterick Stock Stricken From Exchange's List | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/raillabor-talks-may-be-resumed-president-not-likely-to-see.html | RAIL-LABOR TALKS MAY BE RESUMED; President Not Likely to See Committees Before He Starts on Fishing Trip. UNIONS IN A TIGHT SPOT Want to Press for Legislation, but Executive Asked Them to See Him First. | True | By Louis Starkspecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/willimantic-dams-hold.html | Willimantic Dams Hold | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/hahs-beatty.html | Hahs -- Beatty | True | Special to T. NIw Notx TLS. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/boxing-star-withdraws-montanez-out-of-title-elimination-ramey-may.html | BOXING STAR WITHDRAWS; Montanez Out of Title Elimination -- Ramey May Meet Ambers. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/associated-gas-hearing-today.html | Associated Gas Hearing Today | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/thomas-divaney.html | THOMAS Di:VANEY | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/kingsmen-to-open-drills-brooklyn-college-to-start-soccer-and.html | KINGSMEN TO OPEN DRILLS; Brooklyn College to Start Soccer and Football Work Today. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/deportation-fight-lost-by-engineer-court-rules-portland-ore.html | DEPORTATION FIGHT LOST BY ENGINEER; Court Rules Portland, Ore., Official Must Return to Germany as Alien. HE FEARS NAZI REPRISALS Had Criminal Record Here but Had Reformed and Is Backed by His Community. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/adn-haughne-ssn.html | !-ADN SHAUGHNE. SSN | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rail-chiefs-weigh-fare-cuts-today-six-presidents-of-eastern-roads.html | RAIL CHIEFS WEIGH FARE CUTS TODAY; Six Presidents of Eastern Roads Are Expected to Compromise on I.C.C. Order. TO DEAL WITH DISSENTERS Opponents of Reductions Hope to Get Rates Above 2c and 3c Marks Advised. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/london-theatre-gives-2-shows.html | London Theatre Gives 2 Shows | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/100-picket-wpa-office.html | 100 Picket WPA Office | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/earle-leads-state-in-mobilizing-aid-every-resource-including-wpa.html | EARLE LEADS STATE IN MOBILIZING AID; Every Resource, Including WPA, Health Bureau and Troops, Is Put to Work. DESOLATION WIDESPREAD Scores of Towns Are Affected, Bridges Are Swept Away and Thousands Homeless. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/westchester-streams-up-some-cellars-flooded-and-highways-are-made.html | WESTCHESTER STREAMS UP; Some Cellars Flooded and Highways Are Made Slippery. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/paris-weakened-by-uncertainty.html | Paris Weakened by Uncertainty | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/woman-victim-tells-of-quick-river-rise-she-and-three-children-fled.html | WOMAN VICTIM TELLS OF QUICK RIVER RISE; She and Three Children Fled Home at Binghamton, Leaving All Possessions Behind. | True | By Mrs. Fred Lawton. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/van-wyck-estate-to-widow.html | Van Wyck Estate to Widow | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/power-sent-by-chicago-to-aid-flood-districts.html | Power Sent by Chicago To Aid Flood Districts | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/berlin-more-active-and-stronger.html | Berlin More Active and Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/plans-to-restore-church-methodist-group-will-seek-funds-for-john.html | PLANS TO RESTORE CHURCH; Methodist Group Will Seek Funds for John Street Project. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-defeat-feared-for-bill-to-aid-rfc-alleged-deal-in-committee-of.html | NEW DEFEAT FEARED FOR BILL TO AID RFC; Alleged 'Deal' in Committee of House Brings Bipartisan Threat to Kill Measure. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/high-mark-at-hartford-feared.html | High Mark at Hartford Feared | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/goldstein-freed-by-court.html | Goldstein Freed by Court | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-tiffany-gives-tea-at-the-st-regis-lord-and-lady-stavordale-are.html | MRS. TIFFANY GIVES TEA AT THE ST. REGIS; Lord and Lady Stavordale Are Among Many Guests Who Attend the Event. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ontario-covered-by-a-12inch-snow-canadian-flood-hazard-rises-as.html | ONTARIO COVERED BY A 12-INCH SNOW; Canadian Flood Hazard Rises as Highways Are Blocked and Wires Are Down. SUB-ZERO IN WINNIPEG Travelers in Cars and Buses Are Marooned in Drifts After a 24-Hour Blizzard. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/colleagues-honor-24-career-women-business-league-cites-leaders-for.html | COLLEAGUES HONOR 24 'CAREER WOMEN'; Business League Cites Leaders for Work in Many Fields as Equals of Men. WARNING ON RIGHTS HEARD Back-to-Kitchen Movement in Europe May Spread to U.S., Dorothy Thompson Says. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/half-of-sherburne-flooded.html | Half of Sherburne Flooded | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/national-public-debt-now-31447106057-treasury-shows-an-early-march.html | National Public Debt Now $31,447,106,057; Treasury Shows an Early March Surplus | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/cubs-shut-out-pirates.html | Cubs Shut Out Pirates | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/old-erie-canal-bank-bursts.html | Old Erie Canal Bank Bursts | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/relax-in-the-evening-dont-play-bridge-teacher-tells-those-who-would.html | Relax in the Evening, Don't Play Bridge, Teacher Tells Those Who Would Live Long | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/state-marriages-set-record.html | State Marriages Set Record | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/elizabeth-unit-leased.html | Elizabeth Unit Leased | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mt-neboh-honors-cohn-congregation-holds-dinner-to-close-jubilee.html | MT. NEBOH HONORS COHN; Congregation Holds Dinner to Close Jubilee Celebration. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sebastian-is-divorced-florida-decree-is-granted-to-wife-of-exwest.html | SEBASTIAN IS DIVORCED; Florida Decree is Granted to Wife of Ex-West Point Athlete. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bermuda-tennis-halted-rain-delays-quarterfinal-tests-richardson.html | BERMUDA TENNIS HALTED; Rain Delays Quarter-Final Tests -- Richardson Golf Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/amherst-giving-play-today.html | Amherst Giving Play Today | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/financial-notes-87923256.html | FINANCIAL NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/winant-to-address-controllers.html | Winant to Address Controllers | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/dome-mines-net-3719720-profit-last-year-equal-to-371-a-share.html | DOME MINES NET $3,719,720; Profit Last Year, Equal to $3.71 a Share, Slightly Under 1934. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miss-aarons-takes-title-defeats-german-star-in-final-of-world-table.html | MISS AARONS TAKES TITLE; Defeats German Star in Final of World Table Tennis Play. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/clings-to-safety-in-tree.html | Clings to Safety in Tree | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/jesse-m-young-vice-president-of-san-francisco-transit-firm-had.html | JESSE M. YOUNG; Vice President of San Francisco Transit Firm Had Served Here, | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/-jdiels0n-76-credit-head-dies-financial-adviser-was-the-founder-of-.html | ' [.";"DiELS0N, 76, CREDIT HEAD, DIES; Financial Adviser Was the Founder of Several Loan Companies in Jersey. ACTIVE IN INSURANCE FIRM He organized Material Men's Credit Association and a Passaic Realty Group. Bpeelat. | True | to THe: NW '2'oRr 'r'X,B. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/8-tapped-by-rutgers-society.html | 8 Tapped by Rutgers Society | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/families-evacuated-in-maine.html | Families Evacuated in Maine. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/iselin-defeated-at-aiken-loses-to-charles-grace-6-and-5-in-southern.html | ISELIN DEFEATED AT AIKEN; Loses to Charles Grace, 6 and 5, in Southern Cross Golf. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-edwin-e-ide.html | MRS. EDWIN E. IDE | True | Special to THE IW YORK TIMEg. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/machinery-concerns-approve-merger-nilesbementpond-co-and-general.html | MACHINERY CONCERNS APPROVE MERGER; Niles-Bement-Pond Co. and General Machinery to Ask Ratification in April. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/roosevelt-gets-aaa-fund-bill.html | Roosevelt Gets AAA Fund Bill | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/msw_uam-o_-ubbao-daughter-of-h-c-lawrence-ani-exgovernor-of-stock.html | [M.s.w._uAM o_ .uBBA.o[; Daughter of H. C. Lawrence, anI Ex-Governor of Stock Exchange. I | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/british-destroyer-blast-fatal.html | British Destroyer Blast Fatal | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/named-to-recreation-post.html | Named to Recreation Post | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/own-homes-swept-as-group-asks-aid-binghamton-men-at-washington.html | OWN HOMES SWEPT AS GROUP ASKS AID; Binghamton Men, at Washington Hearing, Learn of Loss to Their Properties. SEEK CONTROL IN 2 STATES Wagner Backs Call for a $34,000,000 Federal Program in New York and Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miss-lina-foote-reese.html | MISS LINA FOOTE REESE | True | special to T Nw yolt T13o8. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ethiopia-makes-new-denial.html | Ethiopia Makes New Denial | True | By G.l. Steerwireless To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/harry-w-lee.html | HARRY W, LEE | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/heralding-the-arrival-of-these-three-at-the-rivoli-charlie-chan-at.html | Heralding the Arrival of 'These Three,' at the Rivoli -- 'Charlie Chan at the Circus.' | True | By Frank S. Nugent | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/senators-in-clash-on-trade-inquiry-dunnigan-and-fearon-debate.html | SENATORS IN CLASH ON TRADE INQUIRY; Dunnigan and Fearon Debate Sharply Resolution for Study of Racketeering. PLAN GOES TO COMMITTEE Crawford of Brooklyn Charged Firms Are Leaving State Because of Conditions. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/air-lines-combine-to-build-new-plane-order-craft-to-carry-40.html | AIR LINES COMBINE TO BUILD NEW PLANE; Order Craft to Carry 40 Passengers 900 Miles or 20 for 2,000, Non-Stop. COST WILL BE $500,000 Speed of 230 Miles an Hour and Coast to Coast in 13 Hours Is the Aim. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/aid-girl-scout-project-donors-pledge-funds-for-holiday-farm-at.html | AID GIRL SCOUT PROJECT; Donors Pledge Funds for 'Holiday Farm' at Brewster. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/pennino-stops-koplick-scores-in-sixth-round-of-main-bout-at-the.html | PENNINO STOPS KOPLICK; Scores in Sixth Round of Main Bout at the Star Casino. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/yale-student-is-shot-richard-berens-of-new-york-is-expected-to.html | YALE STUDENT IS SHOT; Richard Berens of New York Is Expected to Recover. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/dance-tonight-to-aid-hospital.html | Dance Tonight to Aid Hospital | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/st-francis-and-niagara-fives-score-upsets-as-olympic-trials-open.html | St. Francis and Niagara Fives Score Upsets as Olympic Trials Open; NIAGARA SUBDUES MANHATTAN, 28-22 Takes First-Round Match in Tryouts as Overconfident Jaspers' Lead Vanishes. ST. FRANCIS VICTOR, 44-36 Twenty Foul Conversions Help Beat Springfield Before 7,000 Fans in Garden. | True | By Arthur J. Daley | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/wants-new-flags-for-school.html | Wants New Flags for School | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/fleet-kills-66000-seals-rich-harvest-is-reported-from-the-north-by.html | FLEET KILLS 66,000 SEALS; Rich Harvest Is Reported From the North by Newfoundlanders. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/seized-in-nassau-theft-two-more-brooklyn-high-school-boys-accused.html | SEIZED IN NASSAU THEFT; Two More Brooklyn High School Boys Accused in Purse Snatching. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/owasco-lake-near-record-level.html | Owasco Lake Near Record Level | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/schaefer-orders-the-conversion-of-edlu-from-sloop-to-yawl-rig.html | Schaefer Orders the Conversion OF Edlu From Sloop to Yawl Rig; Change in Winner of Last Bermuda Race Two Years Ago Will Give Larchmont Commodore's Yacht More Time Allowance -- Ratsey Says He Will Make Similar Alteration in Zaida. | True | By James Robbins | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/100000000-sought-for-pollution-drive-binger-gives-engineers-here.html | $100,000,000 SOUGHT FOR POLLUTION DRIVE; Binger Gives Engineers Here Five-Year Program for Sewage Disposal. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/service-compact-waits-on-owners-papers-finally-sent-out-for-the.html | SERVICE COMPACT WAITS ON OWNERS; Papers Finally Sent Out for the Signatures of 2,365 After Mediators Demand Action. THREAT OF NEW STRIKE Bambrick Demands Quick End of 'Lockout' -- Says 2,000 Still Are Barred. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/11000-bid-brings-leiber-into-fold-giants-last-holdout-quickly.html | $11,000 BID BRINGS LEIBER INTO FOLD; Giants' Last Holdout Quickly Accepts Compromise, Set at $1,000 Above First Offer. LUQUE STARS IN VICTORY Checks Kansas City Rally in Ninth and Wins Game, 11-10, With Timely Single. | True | By John Drebingerspecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/brazil-to-retire-diplomats.html | Brazil to Retire Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/prt-ousts-mitten-at-a-wild-meeting-employes-threaten-trustees-new.html | P.R.T. OUSTS MITTEN AT A WILD MEETING; Employes Threaten Trustees -- New Board Member Leaves Hall With Policemen. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-jersey-bond-club-to-meet.html | New Jersey Bond Club to Meet | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/france-to-call-up-reservists-early-war-minister-also-says-that.html | FRANCE TO CALL UP RESERVISTS EARLY; War Minister Also Says That Supplementary Outlay for Border Defense Is Needed. CABINET AWAITS FLANDIN Daladier, Head of the Biggest Party, Urges Examination of All Peace Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/polo-pony-rescues-five-in-deerfield-flood-historic-old-village-is.html | Polo Pony Rescues Five in Deerfield Flood; Historic Old Village Is Nearly Isolated | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/william-d-martin-member-cf-stock-exchange-30-years-retired-in-19z6.html | WILLIAM D. MARTIN; Member cf Stock Exchange 30 Years Retired in 19Z6. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/budget-cut-foes-battle-assembly-they-outnumber-proponents-10-to-1.html | BUDGET CUT FOES BATTLE ASSEMBLY; They Outnumber Proponents 10 to 1 at Senate Hearing on Restoration of Funds. TREMAINE ISSUES WARNING Declares He Will Be Forced to Impound Receipts to Meet Debt Service Needs. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/danger-in-low-speed.html | Danger in Low Speed | True | R.H.K. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/1934-rome-accords-to-be-strengthened-but-no-sensational-outcome-is.html | 1934 ROME ACCORDS TO BE STRENGTHENED; But No Sensational Outcome Is Expected From Three-Power Conference in Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/to-sell-fifth-av-property.html | To Sell Fifth Av. Property | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/funeral-held-here-for-heinrich-hirsch-victor-ridder-pays-tribute-to.html | FUNERAL HELD HERE FOR HEINRICH HIRSCH; Victor Ridder Pays Tribute to Editor of Staats-Zeitung und Herold at Service. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/chaminade-group-meets-names-of-new-members-presented-at-second.html | CHAMINADE GROUP MEETS; Names of New Members Presented at Second Artist Morning. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rubber-consumption-off-36746-tons-used-last-month-against-48506-in.html | RUBBER CONSUMPTION OFF; 36,746 Tons Used Last Month, Against 48,506 in January. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lighthouse-actors-to-stage-three-plays-at-their-theatre-tonight-and.html | Lighthouse Actors to Stage Three Plays At Their Theatre Tonight and Tomorrow | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mrs-myers-r-jones-widow-of-brooklyn-lawyer-active-in-catholic.html | MRS. MYERS R. JONES; Widow of Brooklyn Lawyer Active in Catholic Welfare Work. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/swanson-leaves-hospital-soon.html | Swanson Leaves Hospital Soon | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/tibbett-in-music-post-endorses-movement-to-present-operas-in.html | TIBBETT IN MUSIC POST; Endorses Movement to Present Operas in English. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/houses-dashed-on-piers.html | Houses Dashed on Piers | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/atlas-tack-back-on-dividend-list-declaration-of-25-cents-a-share.html | ATLAS TACK BACK ON DIVIDEND LIST; Declaration of 25 Cents a Share, First Disbursement by Company Since 1920. AN EXTRA BY BARNSDALL Eaton Manufacturing's Directors Vote 50c Quarterly, Raising Basis to $2 Annually. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/newark-restores-pay-but-plans-new-cuts-all-salaries-of-3500-or-less.html | NEWARK RESTORES PAY BUT PLANS NEW CUTS; All Salaries of $3,500 or Less Go Back to 1933 Figures July 1 -- Higher Pay to Be Reduced. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/talmadge-defies-foes-refuses-to-convene-legislature-in-crisis-on.html | TALMADGE DEFIES FOES; Refuses to Convene Legislature in Crisis on Gas Tax | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/luckman-lawyer-again-is-balky-still-wont-sign-waiver-of-immunity-so.html | LUCKMAN LAWYER AGAIN IS BALKY; Still Won't Sign Waiver of Immunity, So Todd Refuses to Question Him. ANOTHER HEARD BY JURY Attorney for 3 Ex-Detectives Who Figured in Drukman Case Testifies. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/trade-pact-test-delayed-by-us-customs-court-puts-case-over-at.html | TRADE PACT TEST DELAYED BY U.S.; Customs Court Puts Case Over at Request of Attorneys for Government. CUBAN IMPORTS AT STAKE Florida Fruit Growers Contend Reciprocal Agreement Is Unconstitutional. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/pink-will-reconsider-title-concerns-fate-agrees-to-report-to-court.html | PINK WILL RECONSIDER TITLE CONCERNS' FATE; Agrees to Report to Court if He Will Alter Recommendation to Sell Companies to Aetna. | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/attacks-robinson-bili-wt-grant-declare-proposed-law-would-raise.html | ATTACKS ROBINSON BILI; W.T. Grant Declare Proposed Law Would Raise Retail Price. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/chasers-inquiry-started-in-queens-justice-faber-named-to-head.html | CHASERS' INQUIRY STARTED IN QUEENS; Justice Faber Named to Head Survey of Lawyers' Actions in Ambulance Cases. MOVE IS AT BEHEST OF BAR Condemnations Also Will Be Scanned -- Hearings Will Begin March 20. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/yardstick-for-sec-offered-by-pizzini-broker-gives-senate-group-his.html | YARDSTICK FOR SEC OFFERED BY PIZZINI; Broker Gives Senate Group His Ideas on Stock Exchange and Counter Trading. 200 SHARES DAILY IS PLAN If a Security Averages Lower in Activity It Is to Go Off the Recognized Boards. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/miller-ross.html | Miller -- Ross | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/colombia-stirred-over-constitution-leaders-of-conservatives-and.html | COLOMBIA STIRRED OVER CONSTITUTION; Leaders of Conservatives and Catholics Cause Sensation by Attack on New Laws. LIBERALS STRIKE BACK Rally to Government and Call Action of the Two Groups a Peril to the Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/i-col-j-e-margett5-salvationist-dies-early-follower-of-william.html | i COL. J. E. MARGETT5, SALVATIONIST, DIES; Early Follower of William Booth, Founder of the Army, Held Important Posts. IN ORGANIZATION 44 YEARS Was Young People's Secretary of United States From 1907 to 1920 -- Retired in 1925. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/foes-of-rotc-lose-in-senate-fund-vote-ban-on-compulsory-training.html | FOES OF R.O.T.C. LOSE IN SENATE FUND VOTE; Ban on Compulsory Training Defeated, 59 to 18 -- Debate Delays Army Bill. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/william-paul-buchler.html | WILLIAM PAUL BUCHLER | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/600-girls-expected-for-princeton-prom-two-plays-will-be-presented.html | 600 GIRLS EXPECTED FOR PRINCETON PROM; Two Plays Will Be Presented Tonight, With Main Dance in Gymnasium Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/student-commander-says-units-are-being-formed-at-harvard-williams.html | Student 'Commander' Says Units Are Being Formed at Harvard, Williams, Stanford, Chicago, N.Y.U. and Others -- Hobart, Veterans' Head, Backs Plan -- Rally Today. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/soviet-now-jails-alimonyjumpers-100-delinquent-husbands-put-behind.html | SOVIET NOW JAILS ALIMONY-JUMPERS; 100 Delinquent Husbands Put Behind Bars in Moscow as New Laws Are Tightened. FACTORY OWNERS WARNED Courts Hold Them Responsible for Collection of Workers' Alimony Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/5-seized-in-stamp-fraud-accused-in-forgery-of-pennsylvania.html | 5 SEIZED IN STAMP FRAUD; Accused in Forgery of Pennsylvania Cigarette Tax Stickers. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-zeppelin-ends-30hour-test-flight-experts-study-reports-of-trip.html | NEW ZEPPELIN ENDS 30-HOUR TEST FLIGHT; Experts Study Reports of Trip Over South Germany in Hunt for Possible Defects. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/league-calls-body-to-seek-wars-end-committee-of-13-is-summoned-in.html | LEAGUE CALLS BODY TO SEEK WAR'S END; Committee of 13 Is Summoned in London Today to Press for Italo-Ethiopian Peace. ROME IS PUSHING CONFLICT Long Road Being Built in Africa to Combat Rain -- Addis Ababa Stirred by Rickett. | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/woman-70-killed-by-trolley-car.html | Woman, 70, Killed by Trolley Car | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lafayette-bean-head-of-virginia-shoe-company-of-fredericksburg-was.html | LAFAYETTE BEAN; Head of Virginia Shoe Company of Fredericksburg Was 66. | True | SPecial to THE llw YOR TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rain-not-snow-blamed-weather-bureau-says-falls-of-3-12-to-5-inches.html | RAIN, NOT SNOW, BLAMED; Weather Bureau Says Falls of 3 1/2 to 5 Inches Caused Flood. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/pilots-in-flood-zone-see-frantic-labor-twa-men-tell-of.html | PILOTS IN FLOOD ZONE SEE 'FRANTIC LABOR; TWA Men Tell of Pennsylvanians Trying to Save Belongings and of the Inundated Mills. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/island-hermit-saved-from-flooded-home-fights-port-jervis-rescuers.html | ISLAND HERMIT SAVED FROM FLOODED HOME; Fights Port Jervis Rescuers as They Shoot Biting Dogs and Tow Cows Ashore. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/construction-jobs-declined.html | Construction Jobs Declined | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/politics-warming-up.html | POLITICS WARMING UP. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-british-plane-among-worlds-fastest-bomber-is-streamlined-like.html | New British Plane Among World's Fastest; Bomber Is Streamlined Like Silver Bullet | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/italy-gives-machine-guns-to-costa-rica-for-amity.html | Italy Gives Machine Guns To Costa Rica for Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/borah-opens-drive-for-ohio-aid-today-will-announce-brief-platform.html | BORAH OPENS DRIVE FOR OHIO AID TODAY; Will Announce Brief Platform in Appeal at Youngstown for Delegates. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/elected-by-penn-mutual-wh-kingsley-with-company-since-1885-succeeds.html | ELECTED BY PENN MUTUAL; W.H. Kingsley, With Company Since 1885, Succeeds W.A. Law. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/aide-of-schultz-freed-vagrancy-charge-against-marty-krompier-is.html | AIDE OF SCHULTZ FREED; Vagrancy Charge Against Marty Krompier Is Dismissed. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-monroe-doctrine.html | The Monroe Doctrine | True | EDITH CANTOR | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/navy-spurs-plans-to-add-4500-men-enlisted-strength-of-93500.html | NAVY SPURS PLANS TO ADD 4,500 MEN; Enlisted Strength of 93,500 Expected by June 30 to Meet Needs for New Warships. 18 VESSELS BEING BUILT Orders Are Placed for 1,930,000 Pounds of Copper for Construction and Ammunition. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lester-to-enter-west-point.html | Lester to Enter West Point | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bronx-properties-sold-apartment-houses-and-a-store-building-change.html | BRONX PROPERTIES SOLD; Apartment Houses and a Store Building Change Hands. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/pass-bill-to-check-hasty-marriages-assemblys-action-puts-woman.html | PASS BILL TO CHECK 'HASTY MARRIAGES; Assembly's Action Puts Woman Legislator's Measure Up to the Governor. PISTOL MEASURE ADOPTED Subway Labor Provisions Voted -- 5-Cent Fare and Utility Bills Reported Out. | True | Special to THE NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/deferment-by-taylorwharton.html | Deferment by Taylor-Wharton | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/phone-service-to-flood-area-is-crippled-many-pennsylvania-exchanges.html | Phone Service to Flood Area Is Crippled; Many Pennsylvania Exchanges Are Silent | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/visit-wpa-cutting-plant-brooklyn-residents-headed-by-ingersoll-see.html | VISIT WPA CUTTING PLANT; Brooklyn Residents Headed by Ingersoll See Sewing Supply Base. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/spying-disclosed-at-trial-in-vienna-even-tourists-are-watched-for.html | SPYING DISCLOSED AT TRIAL IN VIENNA; Even Tourists Are Watched for Signs of Disfavor Toward the Regime. PRISONERS GRILLED LONG Mass Arrests Are Made in the Workers' Areas -- Nazis Bid for Support of Radicals. | True | Wireless to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/air-survey-is-ordered-twentysixth-division-planes-will-report-on.html | AIR SURVEY IS ORDERED; Twenty-sixth Division Planes Will Report on Massachusetts Floods. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/j-e-sansom.html | J. E. SANSOM | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/new-jersey-capital-prepares-to-shelter-refugees-from-rising-waters.html | New Jersey Capital Prepares to Shelter Refugees from Rising Waters; STREAMS IN JERSEY PASS FLOOD STAGE Many Homes Are Imperiled as Delaware River Rises 32 Feet Above Normal. PASSAIC ON RAMPAGE, TOO Trenton Armory Prepared for Refugees -- 11 Bridges Near Easton Are Closed. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/last-tristan-wins-ovation-for-cast-flagstad-melchoir-cheered-after.html | LAST 'TRISTAN' WINS OVATION FOR CAST; Flagstad, Melchoir Cheered After Brilliant Performance -- Bodanzky Applauded. CAPACITY HOUSE ATTENDS Illness of Lucrezia Bori Causes Metropolitan to Cancel Its Plans for 'Pelleas.' | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/freed-in-nassau-slaying-expolice-sergeant-submitted-to-30day.html | FREED IN NASSAU SLAYING; Ex-Police Sergeant Submitted to 30-Day Hospital Test. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/50000-flee-homes-in-scranton-areas-danger-increases-in-eastern.html | 50,000 FLEE HOMES IN SCRANTON AREAS; Danger Increases in Eastern Pennsylvania in Widespread Inundation. COAST GUARDSMEN TO AID Many Persons Are Marooned in Kingston -- Trains Are Forced to Creep Along. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/talk-with-dr-condon-planned-by-wilentz-gov-hoffman-still-trying-to.html | TALK WITH DR. CONDON PLANNED BY WILENTZ; Gov. Hoffman Still Trying to Persuade 'Jafsie' to Come to Trenton for Questioning. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/mary-mc-wilcox-picks-attendants-her-marriage-on-saturday-to-donald.html | MARY M'C. WILCOX PICKS ATTENDANTS; Her Marriage on Saturday to Donald Cameron Will Take Place in Philadelphia. MISS M'CAIN HONOR MAID She Will Entertain at Luncheon Party Before Ceremony in Honor of Her Cousin, | True | Special to THE NE" YolK TIE8. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/presidents-uncle-gets-reserve-post-fa-delano-73-made-chairman-of.html | PRESIDENT'S UNCLE GETS RESERVE POST; F.A. Delano, 73, Made Chairman of Richmond Bank and Also Agent. TO SERVE WITHOUT PAY Board Explains Appointment Does Not Conflict With Policy of Adding 'New Blood.' | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/south-sea-birds-exhibited.html | South Sea Birds Exhibited | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bear-cub-to-go-to-central-park.html | Bear Cub to Go to Central Park | True | | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/venizelos-the-deliverer.html | VENIZELOS THE DELIVERER. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/appeals-court-clerk-retires.html | Appeals Court Clerk Retires | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/lowell-to-pay-32-taxes-former-harvard-president-admits-32962-due.html | LOWELL TO PAY '32 TAXES; Former Harvard President Admits $32,962 Due Government. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/russian-claims-swim-mark.html | Russian Claims Swim Mark | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/penn-ac-quintet-halted-at-denver-bows-to-universals-3227-in-third.html | PENN A.C. QUINTET HALTED AT DENVER; Bows to Universals, 32-27, in Third Round of National A.A.U. Title Play. SANTE FE TRAILS SCORE Defending Champions Conquer United Service Team of St. Louis by 43-28. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/peak-passing-pittsburgh-1500-guardsmen-patrol-the-paralyzed-city-in.html | PEAK PASSING PITTSBURGH; 1,500 Guardsmen Patrol the Paralyzed City in Night of Terror. THOUSANDS ARE TRAPPED Isolated in Office Buildings or Waiting for Help on Tops of Surrounded Houses. 34 KNOWN DEAD IN STATE With Rivers' Waters at All-Time High, Many Towns Face New Peril. PITTSBURGH IS HIT BY WORST FLOOD | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/briton-urges-us-amity-beaverbrook-says-british-should-turn-backs-on.html | BRITON URGES U.S. AMITY; Beaverbrook Says British Should Turn Backs on 'Foreigners.' | True | Special Cable to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/benefit-planned-at-luncheon.html | Benefit Planned at Luncheon | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/fa-kummer-farce-given-playarts-guild-offers-drama-in-baltimore.html | F.A. KUMMER FARCE GIVEN; Play-Arts Guild Offers Drama in Baltimore Theatre. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ithaca-isolated-12-hours.html | Ithaca Isolated 12 Hours | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/stresses-our-styles-morris-berman-says-designers-should-drop.html | STRESSES OUR STYLES; Morris Berman Says Designers Should Drop Foreign Titles. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/dawson-quarantined-for-fever.html | Dawson Quarantined for Fever | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/ruth-turned-back-on-belleair-links-berner-is-victor-in-match-by-4.html | RUTH TURNED BACK ON BELLEAIR LINKS; Berner Is Victor in Match by 4 and 3 as Babe Lays Himself Three Stymies. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/for-shore-white-house-atlantic-city-leaders-plan-to-invite.html | FOR SHORE 'WHITE HOUSE'; Atlantic City Leaders Plan to Invite President for Summer. | True | Special to THE NEW YORK TIMES. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/boxers-condition-still-is-critical-scarpati-who-suffered-skull.html | BOXER'S CONDITION STILL IS CRITICAL; Scarpati, Who Suffered Skull Fracture in Bout With Ambers, in a Coma. | True | INVESTIGATION IS ORDEREDDistrict Attorney to Look Into Circumstances Surrounding the Brooklyn Fight. | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/bentleyburnham.html | Bentley-Burnham | True | Special to TH NEW YORK TIMES. | C1B 294408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/truck-strike-hint-in-rail-tariff-row-owners-and-drivers-fighting.html | TRUCK STRIKE HINT IN RAIL TARIFF ROW; Owners and Drivers Fighting Free Delivery Planned by Seven Lines Here. PLEA SENT TO ROOSEVELT Emergency Legislation Asked in Case I.C.C. Approves the 'Store-Door' Rates. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/rental-in-park-av-will-unite-offices-business-machine-company-to.html | RENTAL IN PARK AV. WILL UNITE OFFICES; Business Machine Company to Combine Madison Avenue and Vesey Street Units. TEXTILE CONCERN IN SPLIT Buying Section Is Returning to Worth Street -- Various Firms Lease Quarters. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/3-operas-a-week-is-plan-for-spring-matinees-on-saturdays-will-be.html | 3 OPERAS A WEEK IS PLAN FOR SPRING; Matinees on Saturdays Will Be Broadcast During Season at the Metropolitan. | True | | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/city-wpa-projects-organization-of-employes-finds-conditions-not-to.html | CITY WPA PROJECTS; Organization of Employes Finds Conditions Not to Its Liking. | True | OSCAR R. FUSS | C1B 294408 |
| 1936-03-19 | 1936-03-19 | https://www.nytimes.com/1936/03/19/archives/sports-of-the-times-catching-up-with-cochrane.html | Sports of the Times; Catching Up With Cochrane | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 294408 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/yaleharvard-race-will-start-earlier-varsity-rowing-event-june-19.html | YALE-HARVARD RACE WILL START EARLIER; Varsity Rowing Event June 19 Will Get Under Way at 6:30 P.M. -- Triangular Test Set. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/big-sisters-to-give-bridge.html | Big Sisters to Give Bridge | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/unemployment-insurance-recent-decision-develops-interesting.html | UNEMPLOYMENT INSURANCE; Recent Decision Develops Interesting Situation In This State. | True | HERMAN GLASSER | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/2-held-for-murder-in-a-fake-holdup-retired-los-angeles-organist-and.html | 2 HELD FOR MURDER IN A FAKE HOLD-UP; Retired Los Angeles Organist and Youth Accused in Death of Former's Wife. YOUNGER MAN FOUND SHOT He Tells Police Victim's Husband Wounded Him, Causing His Gun to Be Fired. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/saloon-venus-in-jersey-wins-by-ruling-held-to-be-pretty-poor-art.html | Saloon Venus in Jersey Wins by Ruling, Held to Be Pretty Poor Art but Not Obscene | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-natalie-carr-bride-of-w-b-coll-ceremony-at-church-of-st-john.html | MISS NATALIE CARR BRIDE OF W. B. COLL; Ceremony at Church of St. John the Evangelist -- Bride Once Was Novice in Convent. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/an-electrical-anniversary.html | AN ELECTRICAL ANNIVERSARY. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/2-lawyers-cited-in-chaser-inquiry-informations-filed-on-charges-of.html | 2 LAWYERS CITED IN 'CHASER' INQUIRY; Informations Filed on Charges of Falsifying Oath and of Deceiving Court. 35 WITNESSES ROUNDED UP Indictments Are Handed Up Against Two Others -- One Is Said to Be Fugitive. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/375000-is-sought-by-red-cross-here-flood-relief-organization-will.html | $3,75,000 IS SOUGHT BY RED CROSS HERE; Flood Relief Organization Will Be Formed Today in Office of J.P. Morgan & Co. ARMY OFFERS LEHMAN AID Corps Area Head Tenders Post Equipment -- Salvation Army Succors Flood Victims. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/david-h-davie.html | DAVID H. DAVIE,~ | True | Special to THE N | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/army-plane-forced-down.html | Army Plane Forced Down | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/chief-prize-taken-by-cocker-spaniel-my-black-model-triumphs-in-the.html | CHIEF PRIZE TAKEN BY COCKER SPANIEL; My Black Model Triumphs in the Final Competition at Fixture in Dayton. BEATS CLAIREDALE ENTRY Scores Over Sealyham Terrier St. Margaret Magnificent in Variety Judging. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/princeton-juniors-hold-prom-tonight-nearly-500-couples-to-dance-at.html | PRINCETON JUNIORS HOLD PROM TONIGHT; Nearly 500 Couples to Dance at Elaborate Annual Fete in University Gymnasium. 2-DAY PROGRAM PLANNED Large Crowd Expected to Attend Theatre Intime's Production, 'Talk of the Town.' | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/to-discuss-westchester-wpa.html | To Discuss Westchester WPA | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/belfry-wild-man-alarms-yorkville-unwonted-clangor-as-he-bangs-bells.html | BELFRY 'WILD MAN' ALARMS YORKVILLE; Unwonted Clangor as He Bangs Bells in Maniacal Glee Draws Throng to 87th St. Church. WOUNDED WHEN HE FLEES Seized Clinging to the Turret, Paroled Burglar Raves as He Is Taken to Hospital. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/two-join-bellas-hess-board.html | Two Join Bellas Hess Board | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/utilities-cooperate-to-restore-light-and-power-to-many-cities-in.html | Utilities Cooperate to Restore Light and Power to Many Cities in Flooded Areas; POWER AID RUSHED TO FLOODED AREAS Facilities Are United to Supply Electricity, Water and Communications. DISTANT CURRENT IS SENT Special Phone Line at McKeesport Works 24 Hours a Day Carrying Repair Orders. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bond-offerings-by-municipalities-cuyahoga-county-ohio-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Cuyahoga County, Ohio, Asks Bids on $1,050,000 of Poor Relief Obligations. ELMIRA SELLS NOTE ISSUE Obtains 0.30% Rate Plus Premium of $109.83 on $600,000 Award to National City Bank. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/normal-milk-supply-maintained-for-city-health-office-says.html | NORMAL MILK SUPPLY MAINTAINED FOR CITY; Health Office Says Pasteurization in the Flood Areas Is the Chief Concern. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/post-at-columbia.html | Post at Columbia | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/rev-dr-c-h-bohner.html | REV. DR. C. H. BOHNER | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/how-many-unemployed.html | HOW MANY UNEMPLOYED? | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/four-dead-along-potomac-damage-estimated-at-5000000-in-williamsport.html | FOUR DEAD ALONG POTOMAC; Damage Estimated at $5,000,000 in Williamsport, Md., Area. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wilentz-has-a-talk-with-dr-condon-here-hoffman-expects-to-interview.html | WILENTZ HAS A TALK WITH DR. CONDON HERE; Hoffman Expects to Interview 'Jafsie' in Bronx Home, but Wants No 'Parlor Chat.' | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/annalist-weekly-index-wholesale-commodity-prices-up-09-point-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Up 0.9 Point to 125.4. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/gauguin-paintings-shown-at-preview-49-canvases-represent-all.html | GAUGUIN PAINTINGS SHOWN AT PREVIEW; 49 Canvases Represent All Principal Phases of French Artist's Career. SCRAPBOOKS ALSO ON VIEW Manuscript of 'Noa Noa,' 204 Pages, and Illustrations of Book in Exhibition. | True | By Edward Alden Jewell | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/brooklyn-trading-old-library-depot-is-sold-for-chemical-plant.html | BROOKLYN TRADING; Old Library Depot Is Sold for Chemical Plant. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/clipper-carries-enemies-of-fruit-fly-to-hawaii.html | Clipper Carries Enemies Of Fruit Fly to Hawaii | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/large-budd-stock-sales-subscriptions-reach-1400000-for-shares.html | LARGE BUDD STOCK SALES; Subscriptions Reach $1,400,000 for Shares Bought on Warrants. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/williams-post-gets-charter.html | Williams Post Gets Charter | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-danger-seen-in-mohawk-valley-consultant-tells-state-planning.html | FLOOD DANGER SEEN IN MOHAWK VALLEY; Consultant Tells State Planning Council Erosion Develops Hazard in the Area. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/us-is-in-hock-smith-declares-government-broke-private-aid-must-go.html | U.S. IS 'IN HOCK,' SMITH DECLARES; 'Government Broke,' Private Aid Must Go On, He Says as Drive of Catholic Charities Opens. $1,500,000 FIXED AS GOAL Mgr. Keegan Warns All Who Want 'to Take a Rest' Not to Depend on State Support. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-whitney-engaged-i-daughter-of-duluth-pastor-to-be-bride-of.html | MISS WHITNEY ENGAGED; i Daughter of Duluth Pastor to Be Bride of John Halsey Wurts, | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/buses-forced-to-canada-cross-peace-bridge-to-escape-the-floods-in.html | BUSES FORCED TO CANADA; Cross Peace Bridge to Escape the Floods in Ohio. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/investment-trust-deal-carriers-and-general-offers-to-buy-assets-of.html | INVESTMENT TRUST DEAL; Carriers and General Offers to Buy Assets of Two Companies. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/americans-down-canadiens-by-41-schriner-scores-goal-and-two-assists.html | AMERICANS DOWN CANADIENS BY 4-1; Schriner Scores Goal and Two Assists, Adding to Leading Scoring Total in Hockey. | True | By Joseph C. Nichols | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/plan-for-pressed-steel-car-company-urges-proposal-against-that-of.html | PLAN FOR PRESSED STEEL; Car Company Urges Proposal Against That of Trustees. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/deadlock-tightens-on-state-budget-both-parties-entrench-deeper-on.html | DEADLOCK TIGHTENS ON STATE BUDGET; Both Parties Entrench Deeper on Major Reduction Issue as Result of Senate Hearing. IVES DENOUNCES 'SHOW' Terms Democratic Testimony 'Payroll Parade' -- Moffat Offers $250,000 Cut. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/uscanada-trade-lifted-by-treaty-our-exports-to-the-dominion-rose.html | U.S.-CANADA TRADE LIFTED BY TREATY; Our Exports to the Dominion Rose $5,000,000 in January Over December. OTHER MARKETS DECLINED Aggregate Exports $197,958,000, Against $223,515,105 -- Import Total Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/capt-louis-h-prell.html | CAPT, LOUIS H. PRELL | True | Special to THE I–EW YORK T–ES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/senators.html | SENATORS | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/president-charters-boat-schooner-stored-at-fair-haven-is-ordered.html | PRESIDENT CHARTERS BOAT; Schooner Stored at Fair Haven Is Ordered Fitted by June. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/committee-listed-for-pageant.html | Committee Listed for Pageant | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/yehudi-menuhin-here-for-recital-sunday-violinist-will-make-farewell.html | YEHUDI MENUHIN HERE FOR RECITAL SUNDAY; Violinist Will Make Farewell Appearance Before Beginning Two-Year Vacation. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/alters-antikosher-bill-polish-committee-favors-easing-ban-on-jewish.html | ALTERS ANTI-KOSHER BILL; Polish Committee Favors Easing Ban on Jewish Meat Slaughter. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hueston-baird.html | Hueston -- Baird | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/browns.html | BROWNS | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/traffic-to-west-a-little-better-railroad-and-bus-companies-report.html | TRAFFIC TO WEST 'A LITTLE BETTER'; Railroad and Bus Companies Report Water Is Receding and Service Speeded Up. TRAVEL NORTH DISRUPTED Rising Floods at Binghamton and in Connecticut Valley Paralyze Transportation. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/yale-swim-team-defeats-harvard-triumphs-45-to-26-to-extend-victory.html | YALE SWIM TEAM DEFEATS HARVARD; Triumphs, 45 to 26, to Extend Victory Streak to 151 in Meet at New Haven. HUTTER AND HOYT EXCEL Former Lowers 2 Records in Taking Free Style Sprints -- Eli Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/roosevelt-on-flood-tour-halts-to-sign-park-bill.html | Roosevelt on Flood Tour Halts to Sign Park Bill | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/refugees-leave-sunbury-509-go-by-special-train-to-relieve-small.html | REFUGEES LEAVE SUNBURY; 509 Go by Special Train to Relieve Small 'Hill' Area. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/dry-weather-killing-wheat-in-southwest.html | Dry Weather Killing Wheat in Southwest | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/equality-of-taxation.html | "EQUALITY OF TAXATION." | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/to-address-municipal-bond-club.html | To Address Municipal Bond Club | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/for-federal-gettysburg-aid.html | For Federal Gettysburg Aid | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/rhineland-expects-backing-of-britain-industrialists-are-confident.html | RHINELAND EXPECTS BACKING OF BRITAIN; Industrialists Are Confident She Will Prevent 'Mistake' of French Occupation. SATISFACTION IS GENERAL Region Shows a Rising Activity and Looks for Revival of Manufacture of Arms. | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-relief-work-pressed-in-jersey-delaware-river-recedes-but-500.html | FLOOD RELIEF WORK PRESSED IN JERSEY; Delaware River Recedes, but 500 Families Are Homeless in Southern Section. PASSAIC IS STILL RISING Renewed Rains Over North- Central Part of State Add to Anxiety. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/liquor-tax-rise-fought-restaurant-owners-declare-new-burden-would.html | LIQUOR TAX RISE FOUGHT; Restaurant Owners Declare New Burden Would Ruin Many. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/trading-hours-in-chicago-stocks-and-cotton-to-conform-to-markets.html | TRADING HOURS IN CHICAGO; Stocks and Cotton to Conform to Markets Here. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/robert-pins-bisignano-uses-body-scissors-and-arm-lock-to-triumph-at.html | ROBERT PINS BISIGNANO; Uses Body Scissors and Arm Lock to Triumph at Broadway Arena. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/income-tax-in-city-up-26-over-1935-about-100000000-paid-by.html | INCOME TAX IN CITY UP 26% OVER 1935; About $100,000,000 Paid by Residents and Corporations to the Government. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/missing-art-pieces-are-dug-up-in-athens-pottery-fragments-excavated.html | MISSING ART PIECES ARE DUG UP IN ATHENS; Pottery Fragments Excavated by MacVeagh Fit Ornaments on Display in Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/borah-declares-for-stable-money-against-inflation-senator-opening.html | BORAH DECLARES FOR STABLE MONEY; AGAINST INFLATION; Senator, Opening Campaign in Ohio, Replies to His Critics in East. HITS AT STATE 'OLD GUARD' Attempt to Use Taft as 'Stalking Horse' Charged -- 'Scarcity Policy' Scored in Planks. BORAH DECLARES FOR STABLE DOLLAR | True | By Charles R. Michaelspecial To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/j-a-cashion-is-dead-builder-of-santa-fe-former-head-of-construction.html | J. A. CASHION IS DEAD; BUILDER OF SANTA FE; Former Head of Construction Company, 77, Laid Southern Pacific Line in Mexico. | True | Special to THI I | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/tennis-star-to-exhibit.html | Tennis Star to Exhibit | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wpa-worker-drowns-in-vermont.html | WPA Worker Drowns in Vermont | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/50000-suit-over-photo-mrs-eh-wright-3d-objects-to-use-in-hair-tonic.html | $50,000 SUIT OVER PHOTO; Mrs. E.H. Wright 3d Objects to Use in Hair Tonic Poster. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/87500-stock-gift-disclosed-by-sec-william-sparks-a-director-of.html | $87,500 STOCK GIFT DISCLOSED BY SEC; William Sparks, a Director of Sparks-Withington, Gave Away 10,000 Shares. LARGE SALES ARE LISTED Extra Report for January and Earlier Gives Also Purchases by Cord Corporation. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hutchinson-five-scores-stops-denver-team-3736-to-gain-national-aau.html | HUTCHINSON FIVE SCORES; Stops Denver Team, 37-36, to Gain National A.A.U. Semi-Finals. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/future-veterans-now-have-30-posts-burlesque-of-bonus-movement.html | 'FUTURE' VETERANS' NOW HAVE 30 POSTS; Burlesque of Bonus Movement Spreads -- National Offices Opened in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/railways-may-ask-2-12c-fare-in-east-six-presidents-of-carriers.html | RAILWAYS MAY ASK 2 1/2C FARE IN EAST; Six Presidents of Carriers Agree to a Reduction of Basis of Mileage Charge. DIFFER ON DETAILS OF CUT Tariffs Embodying Decreases Will Be Filed With I.C.C. Which Ordered 2c Rate. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/four-rutgers-students-in-crash.html | Four Rutgers Students in Crash | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/prof-hall-elected-at-princeton.html | Prof. Hall Elected at Princeton | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/smackmelhorn.html | SmackMelhorn | True | Special to THe. iEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/senate-spurns-bilbo-and-accepts-holmes-mississippians-political-foe.html | SENATE SPURNS BILBO AND ACCEPTS HOLMES; Mississippian's Political Foe Is Confirmed for Judgeship by Overwhelming Vote. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/chess-playoff-adjourned.html | Chess Play-Off Adjourned | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/schornstein-bowls-643-gains-11th-place-in-singles-play-at-abc.html | SCHORNSTEIN BOWLS 643; Gains 11th Place in Singles Play at A.B.C. Tournament. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/rutgers-promotes-woodward.html | Rutgers Promotes Woodward | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mortgage-body-replies-commission-upholds-stand-in-meeting-justices.html | MORTGAGE BODY REPLIES; Commission Upholds Stand in Meeting Justice's Criticism. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/il-trovatore-is-given-metropolitan-presents-seasons-last-offering.html | 'IL TROVATORE IS GIVEN; Metropolitan Presents Season's Last Offering of Verdi Opera. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/four-die-in-virginia-as-state-rivers-rise-many-richmond-industrial.html | FOUR DIE IN VIRGINIA AS STATE RIVERS RISE; Many Richmond Industrial Plants Closed -- Damage Is Put at $1,000,000. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/united-aircraft-warrants.html | United Aircraft Warrants | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/edward-h-devlin-pullman-reservation-manager-of-new-york-central-was.html | EDWARD H. DEVLIN; Pullman Reservation Manager of New York Central Was 58. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/edward-goldfield.html | EDWARD GOLDFIELD | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/two-in-gang-indicted-on-weapon-charges-action-expected-soon-against.html | TWO IN GANG INDICTED ON WEAPON CHARGES; Action Expected Soon Against Eight Others -- House Yields More Crime Equipment. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/menonite-given-at-yale-school-of-drama-presents-play-by-william.html | 'MENONITE GIVEN AT YALE; School of Drama Presents Play by William Bangs of New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/art-sale-yields-25415-paintings-from-rodman-wanamaker-estate-among.html | ART SALE YIELDS $25,415; Paintings From Rodman Wanamaker Estate Among Offerings. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/shaw-talks-to-salvadorean-poet.html | Shaw Talks to Salvadorean Poet | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/basil-g-wyrick-member-of-the-associated-press-staff-in-chicago-34.html | BASIL G. WYRICK; Member of the Associated Press Staff in Chicago 34 Years, | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/s-p-jadwin-59-dies-drug-manufacturer-head-of-0-h-jadwin-sons-and.html | S. P. JADWIN, 59, DIES; DRUG MANUFACTURER; Head of 0. H. Jadwin & Sons and Former President of Wyeth Chemical Company. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/expansion-moves-feature-leasing-additional-space-is-rented-by.html | EXPANSION MOVES FEATURE LEASING; Additional Space Is Rented by Tenants of Buildings in Midtown Area. STORE DEMAND IS BRISK Retail Shops Are Taken on Sixth Avenue and on the Upper West Side. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/yanks-crush-reds-as-di-maggio-stars-collects-four-of-teams-18.html | YANKS CRUSH REDS AS DI MAGGIO STARS; Collects Four of Team's 18 Safeties in 13-8 Victory - Gehrig Gets Homer. GOMEZ IS WILD IN DEBUT Riggs and Kampouris Reach Murphy and Kleinhans for Circuit Blows. | True | By James P. Dawsonspecial To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/clothing-for-fordham-hospital.html | Clothing for Fordham Hospital | True | EDITH M. DOUGLAS | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/two-homes-sold-on-the-east-side-draper-residence-in-64th-st-near.html | TWO HOMES SOLD ON THE EAST SIDE; Draper Residence in 64th St. Near Third Av. Is Bought by John Durant. DEAL IN FIFTY-FIFTH ST. Insurance Company Disposes of a Four-Story Dwelling That Was Modernized Recently. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/roosevelt-pleads-for-curb-on-crops-he-makes-a-public-request-to.html | ROOSEVELT PLEADS FOR CURB ON CROPS; He Makes a Public Request to Farmers to Take Advantage of the Soil Program. FEAR OF OVERPRODUCTION Acting on Reports of Increased Plantings, He Asks Growers to Study Act's Benefits. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/long-island-estate-sold.html | Long Island Estate Sold | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mrs-lake-takes-final-defeats-miss-hadfield-by-1-up-in-st-petersburg.html | MRS. LAKE. TAKES FINAL; Defeats Miss Hadfield by 1 Up in St. Petersburg Tourney. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/williams-elects-stanley.html | Williams Elects Stanley | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/gets-garden-city-home.html | Gets Garden City Home | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/children-are-snowbound-hundreds-in-north-carolina-face-food.html | CHILDREN ARE SNOWBOUND; Hundreds in North Carolina Face Food Shortage. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/philadelphia-sends-aid-physicians-and-nurses-leave-for-strategic.html | PHILADELPHIA SENDS AID; Physicians and Nurses Leave for Strategic Points. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bank-officer-held-in-detroit-theft-federal-agents-accuse-oshea-with.html | BANK OFFICER HELD IN DETROIT THEFT; Federal Agents Accuse O'Shea With Aiding Embezzlement of $349,000 City Funds. HE SURRENDERS $135,000 J. Edgar Hoover Discloses Two Previous Convictions of Accused Vice President. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/income-tax-on-banks-of-15-agreed-upon-framers-of-new-bill-include.html | INCOME TAX ON BANKS OF 15% AGREED UPON; Framers of New Bill Include Insurance and Other Fiduciary Companies in Plan. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/rain-adds-to-peril-of-canada-floods-scores-of-families-marooned-in.html | RAIN ADDS TO PERIL OF CANADA FLOODS; Scores of Families Marooned in Upper Stories in Many Communities. FERRY SERVICES GENERAL Many Boats Used in Streets of Sherbrooke -- Railway Lines Are Paralyzed. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-janet-loasby-en616e-to-irry-member-of-montclair-junior-league.html | MiSS JANET LOASBY 'EN616EJ) TO IRRY; Member 'of Montclair Junior League Will Become Bride of Hudson B. Lemkau. JUNE NUPTIALS PLANNED Fiance,. Graduate of Princeton, Is With Investment Banking House in New York. | True | Special to T IzW.Yo TIMB. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/berlin-bars-new-disarmed-zone-holding-proposal-is-indiscussible.html | Berlin Bars New Disarmed Zone, Holding Proposal Is Indiscussible; Insists Temporary Occupation by an International Police Force Must Apply to the French Border Area as Well -- Surprised by Unanimity of League Council's Rebuke. GERMAN REJECTS POWERS' PROPOSAL | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/marooned-on-housetop-family-is-rescued-from-submerged-home-near.html | MAROONED ON HOUSETOP; Family Is Rescued From Submerged Home Near Clark's Ferry, Pa. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T~ Nmw YORm T~s. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bank-leases-bronx-plot.html | Bank Leases Bronx Plot | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/warren-w-belles.html | WARREN W. BELLES | True | Special to T | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/increase-in-outstanding-bank-credit-shown-in-reserve-systems-report.html | Increase in Outstanding Bank Credit Shown in Reserve System's Report | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/uniformity-urged-in-security-laws-federal-bar-groups-study-finds.html | UNIFORMITY URGED IN SECURITY LAWS; Federal Bar Group's Study Finds 'Many Inconsistencies' in State Legislation. JOB INSURANCE STRESSED Fewer Difficulties Seen Over Old Age Benefit Part of Act, Report Says. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/nassausuffolk-push-for-borah-is-opened-fish-at-islip-meeting.html | NASSAU-SUFFOLK PUSH FOR BORAH IS OPENED; Fish, at Islip Meeting, Asserts Iowan Is Only Republican Who Can Be Elected. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-page-reaches-final-scores-in-north-england-squash-racquets.html | MISS PAGE REACHES FINAL; Scores In North England Squash Racquets -- Miss Bowes Loses. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/situation-on-state-roads-officials-say-floods-have-receded-from.html | SITUATION ON STATE ROADS; Officials Say Floods Have Receded From Several Highways. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/curbs-short-interest-increases.html | Curb's Short Interest Increases | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/dies-in-park-av-plunge-brokers-wife-falls-or-jumps-from-12thfloor.html | DIES IN PARK AV. PLUNGE; Broker's Wife Falls or Jumps From 12th-Floor Apartment. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/plan-500000-changes-for-broadway-building.html | Plan $500,000 Changes For Broadway Building | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/exfire-chief-ends-life.html | Ex-Fire Chief Ends Life | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wholesale-index-drops-1936-low-792-made-in-week-ended-on-march-14.html | WHOLESALE INDEX DROPS; 1936 Low, 79.2, Made in Week Ended on March 14, Against 79.7. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/limited-is-day-late-as-it-dodges-floods-pennsylvania-train-goes.html | LIMITED IS DAY LATE AS IT DODGES FLOODS; Pennsylvania Train Goes Through Binghamton on Way From Chicago to Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/paris-helped-by-london-news.html | Paris Helped by London News | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/dr-elfior-lodge-colle6e-head-diesi-sister-of-the-scientist-sir.html | DR. ELF~I~OR LODGE,] COLLE6E HEAD, DIESI; Sister of the Scientist, Sir Oliver, She Was Author and Editor of Many Books. ALSO KNOWN AS HISTORIAN First Woman to Receive Degree of Doctor of Literature From Oxford University. | True | Wireless to T | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/damage-heavy-in-maine-relief-plans-checked-as-floods-paralyze.html | DAMAGE HEAVY IN MAINE; Relief Plans Checked as Floods Paralyze Highway Travel. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/opera-of-wagner-today-for-charity-group-of-debutantes-to-sell.html | OPERA OF WAGNER TODAY FOR CHARITY; Group of Debutantes to Sell Programs at the Afternoon Performance of 'Parsifal.' NEEDY CHILDREN TO GAIN Many in Society to Occupy Boxes -- Kirsten Flagstad and Lauritz Melchior Have Leading Roles. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/stuart-wins-golf-final-halts-lenahan-1-up-in-tourney-for-ponce-de.html | STUART WINS GOLF FINAL; Halts Lenahan, 1 Up, In Tourney for Ponce de Leon Cup. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/edward-white-dodge.html | EDWARD WHITE DODGE | True | Special to TH | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/housewives-urged-to-study-finance-club-members-are-told-insight.html | HOUSEWIVES URGED TO STUDY FINANCE; Club Members Are Told Insight Into Monetary Complexities Will Aid Them in Homes. MORAL TRAINING STRESSED Ways to Strengthen Influence of Women in Their Families Discussed at Conference. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-devastates-southeast-ohio-quickly-mobilized-agencies-care-for.html | FLOOD DEVASTATES SOUTHEAST OHIO; Quickly Mobilized Agencies Care for More Than 10,000 Homeless in the Area. 60-FOOT CREST EXPECTED Marietta Makes Preparations to Battle Waters -- 300 Leave Their Lowland Homes. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/internal-revenue-rises-in-all-lines-eightmonth-total-is-almost-two.html | INTERNAL REVENUE RISES IN ALL LINES; Eight-Month Total Is Almost Two Billion Dollars Despite Processing Loss. $328,361,039 ON TOBACCO February Figures Show Large Jump in Returns From Alcoholic Beverages. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/athletics-red-sox.html | ATHLETICS -- RED SOX | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/cecil-backs-arming-sees-policy-of-peace-british-peer-who-helped-to.html | CECIL BACKS ARMING; SEES POLICY OF PEACE; British Peer Who Helped to Get Out 'Peace Ballot' Hopes for Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/ask-for-new-judge-in-mortgage-trial-exofficers-of-closed-concerns.html | ASK FOR NEW JUDGE IN MORTGAGE TRIAL; Ex-Officers of Closed Concerns Allege Fair Hearing Before Frankenthaler Is Impossible PINK OPPOSES TRANSFER Lawyer Says Settlements Were Rejected on Financial Ability of Defendants. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/business-index-off-40-of-1935-rise-lost-annalists-february-figure.html | BUSINESS INDEX OFF; 40% OF 1935 RISE LOST; Annalist's February Figure Was 88.1, a Drop of 6.7 Points Since December. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/the-red-cross-flood-appeal.html | THE RED CROSS FLOOD APPEAL. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/aid-for-railroads-is-urged-by-lucas-publishers-group-official-calls.html | AID FOR RAILROADS IS URGED BY LUCAS; Publishers' Group Official Calls for More Equality With Rival Ship Lines. BACKS PETTENGILL BILL Tells Traffic Club Revision of Commerce Act Would Benefit in Many Ways. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/119-fatal-accidents-in-industry.html | 119 Fatal Accidents in Industry | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/business-world.html | Business World | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-kettners-team-wins.html | Miss Kettner's Team Wins | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/in-washington-president-and-industry-still-far-apart-on-employment.html | In Washington; President and Industry Still Far Apart on Employment. | True | By Arthur Krock | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/3-pumping-engines-sent-to-scranton-from-here.html | 3 Pumping Engines Sent To Scranton From Here | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/circular-irks-valentine-he-asks-blanshard-to-sift-uniform-dealers.html | CIRCULAR IRKS VALENTINE; He Asks Blanshard to Sift Uniform Dealer's Advertisement. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/giants-11-in-5th-rout-nashville-seventeen-batters-appear-in-weird.html | GIANTS 11 IN 5TH ROUT NASHVILLE; Seventeen Batters Appear in Weird Inning to Insure Triumph by 19-8. BASE RUNNING IS FAULTY Leslie's Single Sets Up Double Play -- Smith and Coffman Give Four Runs in Eight Innings. | True | By John Drebingerspecial To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-keeps-mayors-at-home.html | Flood Keeps Mayors at Home | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bank-of-england-reports-notes-in-circulation-decline-and-holdings.html | BANK OF ENGLAND REPORTS; Notes in Circulation Decline and Holdings of Gold Rise. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/cubs.html | CUBS | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/unit-fight-urged-on-tuberculosis-dr-edwards-would-break-up-city.html | 'UNIT' FIGHT URGED ON TUBERCULOSIS; Dr. Edwards Would Break Up City Into Small Divisions for Concentrated Study. FINDS CASES INCREASING Cooperative Plan Outlined at Health Session -- More Beds Asked for Hospitals. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/college-quintets-in-final-tonight-st-francis-and-niagara-will-meet.html | COLLEGE QUINTETS IN FINAL TONIGHT; St. Francis and Niagara Will Meet for District Olympic Tryout Honors at Garden. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bronx-to-have-safety-week.html | Bronx to Have 'Safety Week' | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/barbour-gains-on-links-rallies-to-top-keith-at-belleair-berner-also.html | BARBOUR GAINS ON LINKS; Rallies to Top Keith at Belleair -- Berner Also in Final. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hearing-ordered-on-child-work-bill-senate-committee-sets-march-31.html | HEARING ORDERED ON CHILD WORK BILL; Senate Committee Sets March 31 for Action on Ratification of Amendment. PHONE RATE INQUIRY ASKED Measure Is Introduced to Provide for Continued Advertising of Milk. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/300-cattle-drowned-in-barns.html | 300 Cattle Drowned in Barns | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/other-connecticut-centers.html | Other Connecticut Centers | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-ruth-prijgh-becoe-a-brige-batavia-n-y-girl-married-to-perrin-s.html | MISS RUTH PRIJGH BECOE A BRIgE; Batavia, N. Y., Girl Married to Perrin Stryker in Church of the Transfiguration Here. -IIS FATHER OFFICIATES Vliss Mary Frances Prugh !s Her Sister's Only Attendant-Graves Gladney Best Man. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/green-island-half-inundated.html | Green Island Half Inundated | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mrs-w-a-nosworthy-illustrator-is-dead-drew-pictures-for-many-books.html | MRS. W. A. NOSWORTHY, ILLUSTRATOR, IS DEAD; Drew Pictures for Many Books for ChildrenmAlso Executed Covers for Magazines. | True | Special to THE NEW YOR~ T~uS. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/phillies.html | PHILLIES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wire-lines-rebuilt-as-others-break-phone-and-telegraph-services.html | WIRE LINES REBUILT AS OTHERS BREAK; Phone and Telegraph Services Restored to Some Flooded Areas in Pennsylvania. CABLES TO BOSTON DOWN Army of Linemen Fight to Bring Back Service Up-State and in New England. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/urges-loan-for-docks-bronx-board-requests-5800000-for-east-river.html | URGES LOAN FOR DOCKS; Bronx Board Requests $5,800,000 for East River Terminal. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/canada-completes-tariff-bill.html | Canada Completes Tariff Bill | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/4000-homeless-in-state.html | 4,000 Homeless in State | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/walkers-cancel-adoption-of-baby-upset-by-publicity-following-filing.html | WALKERS CANCEL ADOPTION OF BABY; Upset by Publicity Following Filing of Papers in Illinois, They Give Up Plan. 'CRUEL,' SAYS EX-MAYOR Had Hoped to Make Announcement Later Without Revealing Where Girl Was Obtained. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/roosevelt-grants-an-interview-to-hagood-to-see-disciplined-general.html | Roosevelt Grants an Interview to Hagood; To See Disciplined General on Way South | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/proposes-state-law-ban-on-stolen-coal-merritt-suggests-certificates.html | PROPOSES STATE LAW BAN ON 'STOLEN COAL'; Merritt Suggests Certificates of Origin for Shipments Before Merchants. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/walter-struby-dies-railroad-president-executive-of-missouri.html | WALTER STRUBY DIES; RAILROAD PRESIDENT; Executive of Missouri Southern Stricken Suddenly While on Visit to Chicago. | True | Special to ef~ I–W YOI–K TI–8. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bank-clearings-up-a-billion-dollars-7207983000-for-week-is-204.html | BANK CLEARINGS UP A BILLION DOLLARS; $7,207,983,000 for Week Is 20.4% Above Total for a Year Earlier. NEW YORK CITY GAIN 23.2% Dallas and Chicago Lead Rises, and Only Philadelphia Reports a Decline. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/less-steel-bought-for-public-works-fabricated-metal-taken-in-last.html | LESS STEEL BOUGHT FOR PUBLIC WORKS; Fabricated Metal Taken in Last Three Years Is Below Totals in 1930, 1931 and 1932. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/norma-ricardo-wins-divorce.html | Norma Ricardo Wins Divorce | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/red-wings-triumph-53-top-black-hawks-to-clinch-lead-in-american.html | RED WINGS TRIUMPH, 5-3; Top Black Hawks to Clinch Lead in American Group Race. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/job-insurance-changed-lehman-signs-amendments-to-act-continues.html | JOB INSURANCE CHANGED; Lehman Signs Amendments to Act -- Continues Emergency Taxes. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/tension-is-eased-in-service-dispute-bambrick-admits-friendlier.html | TENSION IS EASED IN SERVICE DISPUTE; Bambrick Admits 'Friendlier' Attitude as Owners Put Hundreds More in Jobs. POLICE EMERGENCY LIFTED $22,150 Attachment Is Granted Against Strike-Breaking Bureau After Fraud Charges. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/president-breaks-raillabor-jam-personally-requests-both-sides-to.html | PRESIDENT BREAKS RAIL-LABOR JAM; Personally Requests Both Sides to Continue Talks -- To Meet Again Today. FREE REIN GIVEN UNIONS Roosevelt Lifts His Injunction Against Pressing for New Legislation. | True | By Louis Stark.special To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/jobbers-meet-on-flood-aid-eastern-association-may-also-act-to.html | JOBBERS MEET ON FLOOD AID; Eastern Association May Also Act to Safeguard Credit. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/garment-arbitrator-predicts-long-truce-uviller-tells-apparel-trade.html | GARMENT ARBITRATOR PREDICTS LONG TRUCE; Uviller Tells Apparel Trade He Expects Capital and Labor to Work Together. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/tin-can-monopoly-laid-to-15-concerns-federal-trade-board-orders.html | TIN CAN MONOPOLY LAID TO 15 CONCERNS; Federal Trade Board Orders Companies to Answer the Charges by April 17. SMALL BUYERS AFFECTED New Plate Prices Declared to Give Advantage to American and Continental Can. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hit-sugar-concern-plan-cuban-preferred-stockholders-of-cuban.html | HIT SUGAR CONCERN PLAN; Cuban Preferred Stockholders of Cuban American to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mrs-james-butterly.html | MRS. JAMES BUTTERLY' | True | Special to THS NEW YOR~ T~S. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/puerto-ricans-to-debate-will-meet-george-washington-and-north-and.html | PUERTO RICANS TO DEBATE; Will Meet George Washington and North and South Carolina Teams. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/lewistown-seriously-hit-thousands-flee-homes-1000-of-which-are.html | LEWISTOWN SERIOUSLY HIT; Thousands Flee Homes, 1,000 of Which Are Submerged. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mccrory-stores-reorganization.html | McCrory Stores Reorganization | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/reich-urged-to-join-francorussian-pact-soviet-envoy-in-london-says.html | REICH URGED TO JOIN FRANCO-RUSSIAN PACT; Soviet Envoy in London Says This Is Way to Remove Sting of Encirclement Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/text-of-german-representatives-address-to-the-league-of-nations.html | Text of German Representative's Address to the League of Nations Council | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/montrealboston-trains-halt.html | Montreal-Boston Trains Halt | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/artists-honored-at-palm-beach-tea-mr-and-mrs-hugh-dillman-entertain.html | ARTISTS HONORED AT PALM BEACH TEA; Mr. and Mrs. Hugh Dillman Entertain for Exhibitors at Four Arts Salon. MRS. F.V. SKIFF A HOSTESS Cummins Catherwoods, B. Henry Pelzers and Phil Sawyers Give Dinners at Florida Resort. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/luncheon-is-given-by-carolyn-trippe-she-entertains-in-oval-room-of.html | LUNCHEON IS GIVEN BY CAROLYN TRIPPE; She Entertains in Oval Room of Ritz-Carlton in Honor of Miss Margaret Caperton. MRS. MEYER HAS GUESTS Mr. and Mrs. Mortimer Singer Have Tea in Their Apartment at the Towers of Waldorf. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/high-court-to-act-on-job-insurance-two-cases-involving-validity-of.html | HIGH COURT TO ACT ON JOB INSURANCE; Two Cases Involving Validity of State Law Are Placed Before Albany Tribunal. DECISION DUE NEXT MONTH Conflicting Decisions on Constitutionality of the Measure Have Been Handed Down. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/adult-study-aid-doubled-in-year-council-reports-it-assisted-13968.html | ADULT STUDY AID DOUBLED IN YEAR; Council Reports It Assisted 13,968 Persons in Pursuing Educational Activities. THEIR NEEDS SURVEYED Importance of Direction in Use of Leisure Is Stressed at Seminar on Planning. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/goebbels-called-back-to-berlin.html | Goebbels Called Back to Berlin | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/kane-pa-damage-100000-sleet-storms-batter-mountain-community-two.html | KANE, PA., DAMAGE $100,000; Sleet Storms Batter Mountain Community Two Days. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/president-calls-for-red-cross-aid-appeals-to-the-people-to.html | PRESIDENT CALLS FOR RED CROSS AID; Appeals to the People to Contribute to 3-Million Fund to Help Flood Sufferers. NEED FOR SHELTER GROWS He Postpones Southern Trip and Tours Capital to Inspect Defenses Against Potomac. PRESIDENT CALLS FOR RED CROSS AID | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/seeks-property-in-bermuda.html | Seeks Property in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/tea-given-for-group-supporting-concert-mrs-robert-t-swaine-hostess.html | TEA GIVEN FOR GROUP SUPPORTING CONCERT; Mrs. Robert T. Swaine Hostess for Committees of Wellesley and Princeton Event. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/to-press-for-legislation.html | To Press for Legislation | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/350000-gold-gain-in-week.html | $350,000 Gold Gain in Week | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/lange-gives-suite-of-rameau-dances-directs-philharmonic-in-series.html | LANGE GIVES SUITE OF RAMEAU DANCES; Directs Philharmonic in Series Arranged and Orchestrated by Hermann Zilcher. RUGGLES WORK IS HEARD 'Men and Mountains' Reflects Vermont Setting -- Dvorak Symphony Presented. | True | By Olin Downes | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/labor-conference-tomorrow.html | Labor Conference Tomorrow | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/litvinoff-makes-address-to-conservative-exfoes.html | Litvinoff Makes Address To Conservative Ex-Foes | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/williams-fields-covered-flood-waters-inundate-three-of-the-colleges.html | WILLIAMS FIELDS COVERED; Flood Waters Inundate Three of the College's Athletic Grounds. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/seeking-information.html | Seeking Information | True | C.S | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/le-claire-filiatreault-taught-commercial-subjects-in-east-orange.html | LE CLAIRE FILIATREAULT; Taught Commercial Subjects in East Orange and Newark, | True | Special to T | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/australia-is-successful-in-fighting-depression.html | Australia Is Successful In Fighting Depression | True | By the Canadian Press. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/democrats-name-jersey-delegates-bloc-with-32-votes-in-national.html | DEMOCRATS NAME JERSEY DELEGATES; Bloc With 32 Votes in National Convention Is Pledged to Support of Roosevelt. 1932 DIVISION IS ABSENT Four Women Are Listed Among 8 Delegates-at-Large -- Quinn on Vacancies Committee. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/whitney-hits-eastman-plan.html | Whitney Hits Eastman Plan | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/admiral-r-a-allenby-brltibh-naval-officer-in-convoy-work-during.html | ADMIRAL R. A. ALLENBY; BrltiBh Naval Officer in Convoy Work During World War. | True | WlrelesB to T~ LTnW Yon | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/charges-denied-by-ugi-utility-says-it-runs-philadelphias-plant.html | CHARGES DENIED BY U.G.I.; Utility Says It Runs Philadelphia's Plant Economically. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/superliner-planned-to-rival-normandie-senate-group-favors-funds-for.html | SUPER-LINER PLANNED TO RIVAL NORMANDIE; Senate Group Favors Funds for Such a Craft if Foreign Competition Justifies Move. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/germany-in-error-on-total-of-idle-research-institute-finds-rise-in.html | GERMANY IN ERROR ON TOTAL OF IDLE; Research Institute Finds Rise in the Jobless 50% Greater Than Government Reported. CONSUMPTION GOODS DROP German Recovery Is Said to Be in the Lines of Production and Investment Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-relief-plans-speeded-lehman-requests-federal-flood-aid-all.html | Flood Relief Plans Speeded; LEHMAN REQUESTS FEDERAL FLOOD AID All State Forces Are Mustered to Help Sufferers by Order of Governor. DAMAGE SURVEY STARTED Executive, Replying to Republican Demands, Reveals He Had Taken Steps Asked. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/stamford-man-drowned-falls-into-rippowam-river-and-is-swept-over.html | STAMFORD MAN DROWNED; Falls Into Rippowam River and Is Swept Over Falls. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/blanshard-opens-inquiry-study-of-brooklyn-court-cases-is.html | BLANSHARD OPENS INQUIRY; Study of Brooklyn Court Cases Is Independent of Todd's. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/drug-men-warned-of-monopoly-evil-march-federal-trade-chairman-tells.html | DRUG MEN WARNED OF MONOPOLY EVIL; March, Federal Trade Chairman, Tells 1,600 Combinations Are Not Beneficent. COMPETITORS DRIVEN OUT Speaker at Dinner Advises Use of Conferences to Check Dishonest Practices. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/unity-referendum-on-transit-fought-mayor-advisers-commission-and.html | UNITY REFERENDUM ON TRANSIT FOUGHT; Mayor, Advisers, Commission and Private Interests Oppose Moran Measure. DANGER OF POLITICS SEEN Another Bill Making 5-Cent Fare Perpetual Considered Menace to Negotiations. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/plea-to-bar-by-graustein-former-international-paper-head-would.html | PLEA TO BAR BY GRAUSTEIN; Former International Paper Head Would Practice in New York. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/engineering-awards-drop.html | Engineering Awards Drop | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/star-dust-rings-seen-in-milky-way-all-hundreds-of-light-years-away.html | Star Dust Rings Seen in Milky Way; All Hundreds of Light Years Away; Planetary Nebulae, Believed to Be Hundreds of Times Larger Than the Solar System, Were Discovered by Mrs. Muriel M. Seyfert of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/william-j-belford.html | WILLIAM J. BELFORD | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/listings-sought-on-stock-exchange-consolidation-coal-applies-for.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Consolidation Coal Applies for $10,792,200 Bonds and for 706,212 Shares. NINE OTHERS ASK ACTION Beech-Nut Packing Notifies the Board of Election of Officers -- Ruling on Debentures. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/shipments-halted-by-flooded-stores-substantial-orders-will-follow.html | SHIPMENTS HALTED BY FLOODED STORES; Substantial Orders Will Follow to Replace Ruined Stocks in Stricken Areas. CREDIT LENIENCY URGED No Need for Excitement, Executives Say -- Resident Office Issues List of Affected Cities. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/plays-the-color-organ.html | Plays the Color Organ | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/oriental-garden-captures-a-prize-reproduction-of-a-persian-yard.html | ORIENTAL GARDEN CAPTURES A PRIZE; Reproduction of a Persian Yard Lends Picturesque Touch to Flower Show. WORK OF JERSEY WOMEN Another Display, Exhibited by New York Women, Shows How to Beautify City Homes. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/house-bars-taxes-on-rfc-bank-stock-reverses-stand-of-last-month.html | HOUSE BARS TAXES ON RFC BANK STOCK; Reverses Stand of Last Month Wherein States Could Levy on Agency's Holdings. BANKHEAD SPURS THE VOTE Measure Passed by Senate, Affects $229,000,000 of Preferred in States Levying Taxes. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/catholics-assail-communism.html | Catholics Assail Communism | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/praise-for-the-police-citizen-who-has-just-found-out-about-them.html | PRAISE FOR THE POLICE; Citizen Who Has Just Found Out About Them Expresses Appreciation. | True | DANIEL E. BERGER | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/sec-amends-rule-for-underwriters-limits-exemptions-in-accounts-to.html | SEC AMENDS RULE FOR UNDERWRITERS; Limits Exemptions in Accounts to Issues of Profit Made in Six Months' Trading. INTERLOCKING GROUPS HIT One Change Becomes Effective Immediately and the Other on April 20. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/british-laborite-wins-thomas-cassells-is-elected-to-parliament-in.html | BRITISH LABORITE WINS; Thomas Cassells Is Elected to Parliament in By-Election. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-rains-came-from-south-sunday-will-continue-over-new-england.html | Flood Rains Came From South Sunday; Will Continue Over New England Today | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/150-rescued-by-boats-police-evacuate-hatfield-mass-residents.html | 150 RESCUED BY BOATS; Police Evacuate Hatfield, Mass., Residents, Marooned for Day. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/editors-named-at-colgate.html | Editors Named at Colgate | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/auction-is-marked-by-spirited-bidding-foreclosure-of-sixtyeighth-st.html | AUCTION IS MARKED BY SPIRITED BIDDING; Foreclosure of Sixty-eighth St. House Brings Sixty-seven Bids -- Other Results. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/flood-waters-fall-slowly-at-easton-delaware-and-lehigh-rivers.html | FLOOD WATERS FALL SLOWLY AT EASTON; Delaware and Lehigh Rivers Recede After Inundating the City's Business District. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/quintuplets-parents-here.html | Quintuplets' Parents Here | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/gifts-to-churches-cut-43-in-7-years-contributions-in-1935-slightly.html | GIFTS TO CHURCHES CUT 43% IN 7 YEARS; Contributions in 1935 Slightly Above Those of Year Before, Protestant Survey Shows. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/50000000-bills-offered-tenders-on-273day-issue-will-be-received-on.html | $50,000,000 BILLS OFFERED; Tenders on 273-Day Issue Will Be Received on Monday. | True | Special to THE NEW YORK TIMES. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/6500-of-ccc-assigned-number-on-flood-duty-expected-to-rise-today-to.html | 6,500 OF CCC ASSIGNED; Number on Flood Duty Expected to Rise Today to 10,000. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/national-capital-now-has-flood-peril-of-its-own-washington-areas.html | National Capital Now Has Flood Peril of Its Own; WASHINGTON AREAS ARE UNDER WATER Record High Mark Is Set by Potomac River During Day but It Recedes at Night. DIKES ARE BEING BUILT Barricades Are Thrown Up in Front of Navy Building to Protect Downtown Section. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/city-water-system-benefits-by-floods-21000000000-gallons-daily.html | CITY WATER SYSTEM BENEFITS BY FLOODS; 21,000,000,000 Gallons Daily Above Capacity Flow Into Reservoirs, Davidson Says. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/details-plan-to-cut-title-company-costs-city-abstract-corporation.html | DETAILS PLAN TO CUT TITLE COMPANY COSTS; City Abstract Corporation Would Operate Concerns Now in Rehabilitation. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/equity-weighs-stage-row-george-white-and-rudy-vallee-are-seeking.html | EQUITY WEIGHS STAGE ROW; George White and Rudy Vallee Are Seeking Solution Today. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/boys-and-girls-back-bill-for-aid-to-youth-nya-is-criticized-at.html | BOYS AND GIRLS BACK BILL FOR AID TO YOUTH; NYA Is Criticized at Senate Hearing on the Amlie-Benson Measure. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Eight Performances. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/police-wagon-goes-up-10-stories-for-10-rides-elevator-for-prisoners.html | POLICE WAGON GOES UP 10 STORIES FOR 10; Rides Elevator for Prisoners as WPA Men Create Disorder at Ridder's Office. FIFTY PROTEST LAYOFFS Shout and Parade in Corridor When Delegation of More Than Five Is Barred. POLICE WAGON GOES UP 10 STORIES FOR 10 | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/denies-radio-protest-port-authority-says-it-did-not-object-to.html | DENIES RADIO PROTEST; Port Authority Says It Did Not Object to Speech on Bridge Tolls. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/fake-bills-hinted-in-fleischer-trial-receipt-for-food-was-altered.html | FAKE BILLS HINTED IN FLEISCHER TRIAL; Receipt for Food Was Altered, Say Witnesses at Court-Martial of Captain. FLARE-UPS ARE FREQUENT Ansell Continues Objections to Procedure and Methods of Army Prosecutor. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/marckwald-loses-to-wolf-in-squash-amateur-champion-wins-156-154.html | MARCKWALD LOSES TO WOLF IN SQUASH; Amateur Champion Wins, 15-6, 15-4, 18-13, as National Open Tourney Starts. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/tea-in-honor-of-lady-newnes.html | Tea in Honor of Lady Newnes | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/news-of-the-stage-tonight-murder-in-the-cathedral-guild-reports.html | NEWS OF THE STAGE; Tonight: 'Murder in the Cathedral' -- Guild Reports All's Well With 'Idiot's Delight' in Pittsburgh. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/dramatists-decline-to-meet-managers-guild-invited-to-negotiate-a.html | DRAMATISTS DECLINE TO MEET MANAGERS; Guild, Invited to 'Negotiate' a New Agreement, Doubts Parley Would 'Gain Anything' | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/city-veteran-promoted-aj-galligan-38-years-in-public-service-named.html | CITY VETERAN PROMOTED; A.J. Galligan, 38 Years in Public Service, Named Aide to Berle. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/traffic-league-to-meet-effect-of-motor-carrier-law-is-among-points.html | TRAFFIC LEAGUE TO MEET; Effect of Motor Carrier Law Is Among Points to Be Studied. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bond-trading-dull-as-volume-shrinks-domestic-corporation-issues.html | BOND TRADING DULL AS VOLUME SHRINKS; Domestic Corporation Issues Ease and Recent Favorites Are Neglected. TREASURY'S LOANS MIXED Italian Dollar Obligations Up Briskly -- Cities Service Liens Rise on Curb Exchange. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/caterpillars.html | CATERPILLARS. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/french-bank-gold-off-after-4-gains-277000000franc-outgo-in-week-is.html | FRENCH BANK GOLD OFF AFTER 4 GAINS; 277,000,000-Franc Outgo in Week Is First Reversal of Trend in a Month. CIRCULATION GOES HIGHER Home Discounts Are Larger -Reserve Ratio at 70.76% -Discounts Hold at 3 1/2%. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/leicester-soccer-victor.html | Leicester Soccer Victor | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/lady-hopwood-survlvea-former-shirt-sleeve-millionaire-only-few-hour.html | LADY HOPWOOD; Survlvea Former 'Shirt. Sleeve Millionaire' Only Few Hour., | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/witness-explodes-at-lobby-inquiry-manager-of-taxpayers-league.html | WITNESS EXPLODES AT LOBBY INQUIRY; Manager of Taxpayers' League Declares the Black Group Is 'Polecat Committee.' COLBY LINK IS ALLEGED Investigators Seek to Show He Gave Advice and Dealt With Hearst Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/whitney-museum-purchases.html | Whitney Museum Purchases | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/new-dust-storms-lift-wheat-prices-much-better-undertone-prevails-in.html | NEW DUST STORMS LIFT WHEAT PRICES; Much Better Undertone Prevails in Market -- May Up 7/8 c, Other Months 3/8 to 1/2 c. TRADING HOURS CHANGED Action Results in Some Confusion at Minneapolis and Winnipeg -- Oats Are Liquidated. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/priest-95-observes-60th-year-at-post-president-is-among-many-who.html | PRIEST, 95, OBSERVES 60TH YEAR AT POST; President Is Among Many Who Send Congratulations to Father Baker of Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/us-debts-in-banks-at-12300000000-federal-reserve-members-holdings.html | U.S. DEBTS IN BANKS AT $12,300,000,000; Federal Reserve Members' Holdings Rose in 1935 by $1,400,000,000. NOTES UP BY $1,190,000,000 Treasury Bills Total Increased $160,000,000 and Bonds Fell $750,000,000. | True | Special to THE NEW YORK TIMES. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/6ubtan-a-tahher-publisher-ib-dead-retired-in-1928-after-54-years-in.html | 6UBTAN A. TAHHER, PUBLISHER, IB DEAD; Retired in 1928 After 54 Years in Printing and Publishlng-Succumbs in Florida. FOUNDER OF TOLEDO NEWS Former Owner of Brass World and The Hub and Harness, Both Trade Papers. | True | Special to T~ N~W YORK T~S. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/berlins-trend-indefinite.html | Berlin's Trend Indefinite | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/margaret-sullavan-injured.html | Margaret Sullavan Injured | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hoaglandgrlggs.html | HoaglandGrlggs | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/de-coninghmyth.html | de Coningh-myth | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/boxers-condition-low-family-at-scarpatis-bedside-may-drop.html | BOXER'S CONDITION 'LOW'; Family at Scarpati's Bedside -- May Drop Investigation. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/huge-properly-loss-in-new-england-increases-as-the-rain-continues.html | Huge Properly Loss in New England Increases as the Rain Continues; HARTFORD CRIPPLED AS FLOOD SWEEPS IN Waters, at Record High There, Engulf Much of the Business Zone and Cut Lights. HUNDREDS ARE HOMELESS Trolley Transportation Halted -- Troops Patrol Streets to Prevent Looting. | True | By Leo Kieranspecial To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/picard-to-test-balloons.html | Picard to Test Balloons | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/c-b-bohns-pay-140860-in-1934-remuneration-of-head-of-aluminum.html | C. B. BOHN'S PAY $140,860 IN 1934; Remuneration of Head of Aluminum Concern Included $80,860 Bonus. $100,219 FOR L. DU PONT W. S. Carpenter Jr., Vice President of Powder Company, Got $106,270, SEC Reveals. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/anne-nichols-play-opens-in-princeton-her-weekend-marks-return-of.html | ANNE NICHOLS PLAY OPENS IN PRINCETON; 'Her Week-End' Marks Return of Author of 'Abie's Irish Rose' to Theatre. SHE IS ALSO THE PRODUCER Alford Van Ronkel Collaborated in Writing Comedy and Takes One of Leading Roles. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/deposits-decline-at-morgan-co-condition-statement-for-march-4.html | DEPOSITS DECLINE AT MORGAN & CO.; Condition Statement for March 4, Including Drexel & Co., Shows $79,276,745 Drop. RESOURCES ALSO REDUCED Off $79,826,778 -- Surplus and Partners' Balances Are Up $550,787 Since Dec. 31. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/220-repair-loans-made.html | 220 Repair Loans Made | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/pacific-gas-loan-bankers-utility-lists-underwriters-with-sec-for.html | PACIFIC GAS LOAN BANKERS; Utility Lists Underwriters With SEC for $90,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/pittsburgh-toll-climbs-to-thirty-city-finally-starts-wheels-turning.html | PITTSBURGH TOLL CLIMBS TO THIRTY; City Finally Starts Wheels Turning After 24 Hours of Paralysis in Flood. DRINKING WATER SCARCE Authorities Fear Outbreak of Disease -- National Guard Is in Rigid Control. PITTSBURGH TOLL CLIMBS TO THIRTY | True | By F. Raymond Daniellby Telephone To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/four-die-in-tyrone-pa-flood.html | Four Die in Tyrone, Pa., Flood | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/to-take-bids-for-hotel-manhattan-towers-referee-will-hold-hearing.html | TO TAKE BIDS FOR HOTEL; Manhattan Towers Referee Will Hold Hearing Today. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/115-german-exiles-here-large-group-of-quota-immigrants-is-second-in.html | 115 GERMAN EXILES HERE; Large Group of Quota Immigrants Is Second in Two Weeks. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/troops-fight-looting-pillaging-in-vandergrift-pa-area-also-curbed.html | TROOPS FIGHT LOOTING; Pillaging in Vandergrift, Pa., Area Also Curbed by Return of Lights. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mdivanis-widow-rides-with-body-in-draped-special-car-she-leaves.html | MDIVANI'S WIDOW RIDES WITH BODY; In Draped Special Car She Leaves Palm Beach En Route to Providence. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/stocks-in-london-paris-and-berlin-english-market-holds-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Holds Firm in Quiet Operations -- Industrials Up Again. REICH DEALS TRENDLESS French Prices Strong, Traders Being Satisfied With Cross-Channel News. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/wpa-inquiry-plan-passes-committee-favored-by-expenditures-unit.html | WPA INQUIRY PLAN PASSES COMMITTEE; Favored by Expenditures Unit, Measure Next Goes to Senate Audit Group. DRIVE FOR CCC IS SHAPING Congress Bloc to Demand That Part of New Relief Fund Go to Maintain Camps. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/hoffman-declares-for-landon.html | Hoffman Declares for Landon | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/pool-speeds-sale-of-march-cotton-15000-bales-distributed-in-day.html | POOL SPEEDS SALE OF MARCH COTTON; 15,000 Bales Distributed in Day, Leaving About 50,000 in Government Holdings. FOREIGN BUYING LIFTS LIST Market 2 Points Lower to 9 Higher, With Distant Months in Active Demand. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/eccles-heads-committee-to-determine-openmarket-policy-of-federal.html | Eccles Heads Committee to Determine Open-Market Policy of Federal Reserve | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/labor-conference-is-divided-on-reich-parley-in-london-agrees-only.html | LABOR CONFERENCE IS DIVIDED ON REICH; Parley in London Agrees Only That Germany Should Be Scored for Breaking Pacts. SPLIT ON SANCTIONS MOVE French Trade Union Leader Demands Action -- British and Belgians Cautious. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/book-notes.html | BOOK NOTES | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/crest-hits-connecticut-merrimack-valley-also-stricken-as-swollen.html | CREST HITS CONNECTICUT; Merrimack Valley Also Stricken as Swollen Rivers Near Peak. HARTFORD BADLY CRIPPLED 75,000 Are Jobless in the New England Mill Areas With 100 Big Plants Flooded. NAVY RUSHES AID INLAND Sailors Help Fight Looting at Springfield -- Troops Patrol tile Inundated Zones. CREST OF THE FLOOD REACHES HARTFORD | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/solvency-argued-of-associated-gas-attorney-for-small-group-of.html | SOLVENCY ARGUED OF ASSOCIATED GAS; Attorney for Small Group of Creditors Says Court Only Can Save Its Assets. COMPANY MAKES DENIAL Points Out That Electrical Output Reached All-Time High Last Month. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/withdraw-fabric-lines-heavy-volume-of-orders-placed-for-womens-wear.html | WITHDRAW FABRIC LINES; Heavy Volume of Orders Placed for Women's Wear Goods. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/locarno-peace-plan-calls-for-world-parley-on-arms-colonies-and.html | LOCARNO PEACE PLAN CALLS FOR WORLD PARLEY ON ARMS, COLONIES AND ECONOMICS; SESSION THIS YEAR SOUGHT Part of Plan for Easing Crisis, It Would Take Up Hitler's Ideas. CABINETS STUDY PROPOSAL British Approve, but May Bar New Neutral Zone in Reich, Internationally Policed. PARIS SILENT ON DECISION League Council Unanimous in Finding Berlin Guilty Despite Ribbentrop's Plea. NEW PEACE PARLEY URGED BY POWERS | True | By Charles A. Seldenwireless To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/race-wire-service-is-linked-to-gangs-miami-police-head-tells-fcc-of.html | RACE WIRE SERVICE IS LINKED TO GANGS; Miami Police Head Tells FCC of Underworld Crime Using A.T.&T. Facilities. RHODE ISLAND DATA GIVEN Raids Bared Phones, Attorney General Says -- Gifford Blames 'Overzealous' Employes. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/american-olympic-hockey-squad-returns-found-regulations-at-games.html | American Olympic Hockey Squad Returns; Found Regulations at Games Satisfactory | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/engineer-ends-his-life-body-of-cr-barnet-found-in-car-at-vineyard.html | ENGINEER ENDS HIS LIFE; Body of C.R. Barnet Found in Car at Vineyard Haven, Mass. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-kirbys-royal-reveler-wins-two-blues-at-camden-horse-show.html | Miss Kirby's Royal Reveler Wins Two Blues at Camden Horse Show; Veteran Campaigner Triumphs in Middle and Heavyweight Hunter and Open Sweepstakes Competitions as Annual Exhibition Starts -- Frances Gray Captures Combination Event. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/c-fred-81ehi.html | C, FRED 81EHI. | True | Speoial to TH | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/garner-rambo.html | Garner -- Rambo | True | Special to TH NEW YORK TLXES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/sports-of-the-times-the-rich-red-sox.html | Sports of the Times; The Rich Red Sox | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/paris-again-celebrates-festival-of-micareme.html | Paris Again Celebrates Festival of Mi-Careme | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/rail-and-motor-traffic-impeded-in-the-north-improves-slightly-in.html | Rail and Motor Traffic, Impeded in the North, Improves Slightly in the West; TOURISTS WARNED OF HIGHWAY PERILS Motor Clubs Advise Against Long Trips Now in New York and Near-by States. SOME ROADS REOPENED Philadelphia to Washington Route and Lincoln Highway Available for Drivers. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/gristede-cramer.html | Gristede -- Cramer | True | Special to Tz NW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/knox-opens-campaign-for-illinois-support-giving-luncheon-to-200.html | KNOX OPENS CAMPAIGN FOR ILLINOIS SUPPORT; Giving Luncheon to 200 Republicans, He Assails Roosevelt's New Call for Funds. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/choir-concert-to-aid-scholarship-fund-the-blessed-sacrament-church.html | CHOIR CONCERT TO AID SCHOLARSHIP FUND; The Blessed Sacrament Church Group to Sing for Liturgical Arts Society Benefit. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/brooks-takes-cue-title.html | BROOKS TAKES CUE TITLE | True | Beats Rogers in U.S. Amateur Pocket Billiard Match. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/louis-schmeling-will-fight-here-mike-jacobs-persuaded-by-phelan-to.html | LOUIS, SCHMELING WILL FIGHT HERE; Mike Jacobs Persuaded by Phelan to Reject Other Cities' Bids for Bout. LATE JUNE DATE LIKELY Yankee Stadium, With Capacity of 100,000, Expected to Be Selected as Site. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/cayuga-lake-near-record-high.html | Cayuga Lake Near Record High | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/giorge-m-bell-western-canada-publisher-52-also-was-a-financier.html | Gi:ORGE M. BELL; Western Canada Publisher, 52, Also Was a Financier, | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/edson-estate-to-widow-will-of-skiing-accident-victim-is-filed-in.html | EDSON ESTATE TO WIDOW; Will of Skiing Accident Victim Is Filed in Greenwich. | True | Special to T | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/saber-title-goes-to-nyac-team-winged-foot-trio-upsets-the-defending.html | SABER TITLE GOES TO N.Y.A.C. TEAM; Winged Foot Trio Upsets the Defending Vince Squad in National Competition. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/buys-california-papers.html | Buys California Papers | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/inquiry-into-riots-in-spain-is-delayed-interior-minister-suffers-a.html | INQUIRY INTO RIOTS IN SPAIN IS DELAYED; Interior Minister Suffers a Heart Attack as the Cortes Prepares to Question Him. LAW STUDENTS CHECKED Decrees Designed to Weed Out the Troublemakers Put Into Effect by Government. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/grant-mcdiarmid-and-schroeder-advance-in-bermuda-title-tennis.html | Grant, McDiarmid and Schroeder Advance in Bermuda Title Tennis; M'DIARMID HALTS CULLEY, 6-4, 6-8, 6-4 Plays Steadily to Overcome Coast Ace at Bermuda Net -- Schroeder Wins, 7-5, 6-1. GRANT SCORES IN 3 SETS Parker Turns Back Adelstein -- Miss Taubele Is Extended to Beat Mrs. Freisenbruch. | True | Special Cable to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/sticks-to-crucifixion-story.html | Sticks to 'Crucifixion' Story | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/heads-chocolate-association.html | Heads Chocolate Association | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/century-ribbon-reduces-shares.html | Century Ribbon Reduces Shares | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/sales-in-new-jersey-several-apartment-buildings-go-to-new-owners.html | SALES IN NEW JERSEY; Several Apartment Buildings Go to New Owners. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/first-clammy-zephyr-of-spring-due-today-season-changes-at-158-p-m.html | FIRST CLAMMY ZEPHYR OF SPRING DUE TODAY; Season Changes at 1:58 P. M., Earliest in Many Years -- Light Rains Forecast. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/honors-for-venizelos-greece-orders-full-official-rites-for-former.html | HONORS FOR VENIZELOS; Greece Orders Full Official Rites for Former Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/advice-from-cuba.html | Advice From Cuba | True | FANATICUS CUBENSIS | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/maine-utility-files-600000-bond-issue-central-maine-power-plans-to.html | MAINE UTILITY FILES $6,000,00 BOND ISSUE; Central Maine Power Plans to Redeem First and General Mortgage 4 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/lack-of-power-causes-suffering-in-pennsylvania-as-some-rivers.html | Lack of Power Causes Suffering in Pennsylvania as Some Rivers Recede; 5,000 ARE IN PERIL AT WILKES-BARRE Susquehanna Sets New High at 33 Feet as Red Cross Feeds 2,300 Homeless. COAST GUARD SAVES MANY Ten Power-Boats Bump Along Canal-Like Streets Evacuating Marooned Hundreds. | True | By Lauren D. Lymanspecial To the New York Times. | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/six-seized-in-raids-on-a-sweepstakes-brooklyn-rackets-bureau-and.html | SIX SEIZED IN RAIDS ON A SWEEPSTAKES; Brooklyn Rackets Bureau and Postal Authorities Act Against Hospital Drawing. FIND 100,000 TICKET BOOKS 3 of Those Arrested Are Charged With Mail Fraud, the Others With Lottery Violations. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/white-sox.html | WHITE SOX | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/advertising-news.html | Advertising News | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/commodity-markets-futures-gain-on-larger-volume-cash-lard-and.html | COMMODITY MARKETS; Futures Gain on Larger Volume -- Cash Lard and Rubber Up -- Butter, Eggs, Tin Down. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/new-jersey-fives-lose-st-michaels-and-holy-name-high-bow-in-chicago.html | NEW JERSEY FIVES LOSE; St. Michael's and Holy Name High Bow in Chicago Tourney. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/syrian-art-arbitration-cancellation-of-contract-for-old-houses-held.html | SYRIAN ART ARBITRATION; Cancellation of Contract for Old Houses Held 'Timely.' | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/paroled-in-school-row-mother-of-3-accused-of-slapping-teacher-of.html | PAROLED IN SCHOOL ROW; Mother of 3 Accused of Slapping Teacher of Her Son, 9. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/earnings-tripled-by-film-concern-twentieth-centuryfox-nets-3563087.html | EARNINGS TRIPLED BY FILM CONCERN; Twentieth Century-Fox Nets $3,563,087 in 1935, or $1.24 a Share. $1,566,763 FOR QUARTER Operating Profit Contrasts With Loss the Year Before -- Other Corporations Report. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/aknusti-conquers-new-york-ac-trio-triumphs-6-to-5-12-as-series-for.html | AKNUSTI CONQUERS NEW YORK A.C. TRIO; Triumphs, 6 to 5 1/2, as Series for Eastern Senior Polo Championship Opens. SQUADRON A RIDERS WIN Down Essex Troop by 6 to 3 1/2 to Gain Final of Sherman Memorial Tournament. | True | By Robert F. Kelley | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/mgr-lamb-consecrated-chancellor-of-philadelphia-archdiocese-is.html | MGR. LAMB CONSECRATED; Chancellor of Philadelphia Archdiocese Is Created a Bishop. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/east-siders-reelect-lester.html | East Siders Re-elect Lester | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/catherine-hawks-heard-mezzosoprano-offers-program-from-wide-variety.html | CATHERINE HAWKS HEARD; Mezzo-Soprano Offers Program From Wide Variety of Composers. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/john-b-stetson-3d-host-entertains-for-his-attendants-for-wedding.html | JOHN B. STETSON 3D HOST; Entertains for His Attendants for Wedding Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/boas-of-columbia-to-retire-june-30-professor-of-anthropology-for-37.html | BOAS OF COLUMBIA TO RETIRE JUNE 30; Professor of Anthropology for 37 Years Will Be 78 in Following Month. TWO OTHERS WILL LEAVE Brown and Burnside Will Quit, Latter on Dec. 31 -- Faculty Promotions Announced. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/jj-merrill-to-talk-on-taxes.html | J.J. Merrill to Talk on Taxes | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/ousted-men-push-imm-ship-strike-sixty-of-crew-of-california-start.html | OUSTED MEN PUSH I.M.M. SHIP STRIKE; Sixty of Crew of California Start Protest Action Here Against the Line. THREE VESSELS INVOLVED Leaders Claim Supporters on American Trader -- Seek Aid of Manhattan's Seamen. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/deputy-sheriff-wins-suit.html | Deputy Sheriff Wins Suit | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/seeks-writ-as-governor-newly-elected-head-of-brazilian-state-is-in.html | SEEKS WRIT AS GOVERNOR; Newly Elected Head of Brazilian State Is in Contest. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/loft-incumbents-win-management-headed-by-carkner-elects-slated.html | LOFT INCUMBENTS WIN; Management Headed by Carkner Elects Slated Directors. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/arthur-e-walradt-attorney-15-dead-resident-of-new-rochelle-for-48.html | ARTHUR E. WALRADT, ATTORNEY, 15 DEAD; Resident of New Rochelle for 48 Years Helped to Draft the City Charter There. | True | Bpe-lal to TI–I~ I–BW YOP. I~ rI'IM–S. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/foreign-exchange-thursday-march-19-1936.html | FOREIGN EXCHANGE; Thursday, March 19, 1936. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bank-of-canada-reports-deposits-by-government-drop-by-chartered.html | BANK OF CANADA REPORTS; Deposits by Government Drop; by Chartered Banks Increase. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/iron-fireman-to-issue-rights.html | Iron Fireman to Issue Rights | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/changes-planned-in-class-j-rules-nyyc-will-act-thursday-on.html | CHANGES PLANNED IN CLASS J RULES; N.Y.Y.C. Will Act Thursday on Proposals to Revise Code for America's Cup Craft. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/radio-to-el-salvador.html | Radio to El Salvador | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/many-gas-burns-reported.html | Many Gas Burns Reported | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/prison-guard-25-years-quits.html | Prison Guard 25 Years, Quits | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/league-to-take-up-peace-today.html | League to Take Up Peace Today | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/newtown-conquers-adams-quintet-3713-ties-cleveland-which-subdues.html | NEWTOWN CONQUERS ADAMS QUINTET, 37-13; Ties Cleveland, Which Subdues Bryant, 44-18, for Queens P.S.A.L. Laurels. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/big-cup-race-yacht-is-best-says-sopwith-explains-endeavours.html | BIG CUP RACE YACHT IS BEST, SAYS SOPWITH; Explains Endeavour's Waterline Will Be Built to Limit for Deep Water Course Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/miss-pagets-star-still-rules-choice-golden-miller-rated-6to1-shot.html | MISS PAGET'S STAR STILL RULES CHOICE; Golden Miller Rated 6-to-1 Shot in Grand National to Be Run March 27. PUT REYNOLDSTOWN NEXT Bookmakers Quote Pete Bostwick's Castle Irwell at 16 to 1. in Latest Quotations. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/dodgers-14-hits-top-tigers-106-berres-and-jordan-leading-drive-each.html | Dodgers' 14 Hits Top Tigers, 10-6, Berres and Jordan Leading Drive; Each Gets Four Safeties, Including Catcher's Double and Triple by Latter -- Simmons Delivers Homer Off Earnshaw, Who Is Credited With Victory -- Baker Hurls Well. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/civil-service-reform-president-finegan-asks-support-for-commissions.html | CIVIL SERVICE REFORM; President Finegan Asks Support for Commission's Efforts. | True | JAMES E. FINEGAN | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/financial-markets-stocks-higher-although-demand-continues-selective.html | FINANCIAL MARKETS; Stocks Higher Although Demand Continues Selective -- Bonds Irregular -- Dollar Up -- Wheat Gains. | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/french-scornful-of-rhine-project-resent-idea-of-interposition-of-a.html | FRENCH SCORNFUL OF RHINE PROJECT; Resent Idea of Interposition of a Mixed Force Between France and Germany. CABINET HAILS FLANDIN Some Circles Are Expected to Insist That France Pay Less Heed to Her Old Allies. | True | By P.j. Philipwireless To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/relief-fraud-trial-is-set.html | Relief Fraud Trial Is Set | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/a-grave-decision.html | A GRAVE DECISION. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/brokers-loans-decline-off-79000000-in-week-bank-credit-down.html | BROKERS' LOANS DECLINE; Off $79,000,000 in Week -- Bank Credit Down $47,000,000. EXCESS RESERVES OFF $620,000,000 | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/pacific-western-oil-board-cut.html | Pacific Western Oil Board Cut | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/presidents-proclamation.html | President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/loaded-airplanes-fly-to-pittsburgh-twa-carries-telegrams-mail-and.html | LOADED AIRPLANES FLY TO PITTSBURGH; TWA Carries Telegrams, Mail and Supplies, Including Ton of Boots, From Newark. WASHINGTON FIELD CLOSED Eastern Air Line Takes Passengers to Baltimore, Whence They Go by Car to the Capital. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/excess-reserves-off-620000000-weeks-drop-due-to-tax-and-treasury.html | EXCESS RESERVES OFF $620,000,000; Week's Drop, Due to Tax and Treasury Financing, Makes Total Lowest in a Year. OUTSTANDING CREDIT UP $12,000,000 Rise Reported by Federal System -- Gain of $3,000,000 in Gold. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/disease-follows-johnstown-flood-spreads-rapidly-as-refugees-return.html | DISEASE FOLLOWS JOHNSTOWN FLOOD; Spreads Rapidly as Refugees Return to the City, Without Either Light or Heat. SOME FOOD BROUGHT IN Water Has Largely Receded and the Clean-Up Begins -- Deaths Put at 9 to 16. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/bar-lodging-monopoly-at-democratic-session.html | Bar Lodging Monopoly At Democratic Session | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/stork-visits-refugees-pennsylvania-babies-are-born-in-schools-and.html | STORK VISITS REFUGEES; Pennsylvania Babies Are Born In Schools and Trolleys. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/savoldi-victor-on-mat-beats-olaquivel-when-spaniard-fails-from-star.html | SAVOLDI VICTOR ON MAT; Beats Olaquivel When Spaniard Fails From Star Casino Ring. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/sec-is-upheld-here-on-secret-inquiries-likened-to-grand-jury-or-the.html | SEC IS UPHELD HERE ON SECRET INQUIRIES; Likened to Grand Jury or the I.C.C. in Its Right to Subpoena Witnesses. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/george-dunn-city-fire-department-captain-in-service-since-1896.html | GEORGE DUNN; City Fire Department Captain in Service Since 1896. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/cooperation-seen-in-dress-industry-capital-and-labor-striving-for.html | COOPERATION SEEN IN DRESS INDUSTRY; Capital and Labor Striving for Economic Rehabilitation, Harry Uviller Says. HONORED BY COLLEAGUES Leaders in the Industry Pledge Their Support to the New Impartial Chairman. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/500-refugees-in-moundsville.html | 500 Refugees In Moundsville | True | | C1B 293705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items In 1936 Compared With Preceding Years. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/republicans-dine-hoover-fort-is-host-to-party-leaders-and.html | REPUBLICANS DINE HOOVER; Fort Is Host to Party Leaders and Industrialists in West Orange. | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/daggah-bur-drive-expected-selassies-troops-in-desperate-fight.html | Daggah Bur Drive Expected; SELASSIE'S TROOPS IN DESPERATE FIGHT | True | By G.I. Steerspecial Cable To the New York Times. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/americans-hurt-in-cuba-seven-tourists-are-injured-in-crash-of-auto.html | AMERICANS HURT IN CUBA; Seven Tourists Are Injured in Crash of Auto and Bus. | True | Special Cable to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/negroes-sing-deep-river-as-they-gaze-on-potomac.html | Negroes Sing 'Deep River' As They Gaze on Potomac | True | Special to THE NEW YORK TIMES. | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/harry-kelly-dead-leading-comedian-starred-in-many-broadway-musical.html | HARRY KELLY DEAD; LEADING COMEDIAN; Starred in Many Broadway Musical Shows -- Appeared as Clown at Age of 7. HERO OF 'PECK'S BAD BOY' That Was His First Big Part-Supported Lillian Russell and Played in Vaudeville. | True | | C1B 293705 |
| 1936-03-20 | 1936-03-20 | https://www.nytimes.com/1936/03/20/archives/factory-employment-up-22-per-cent-fewer-jobless-than-two-years-ago.html | FACTORY EMPLOYMENT UP; 22 Per Cent Fewer Jobless Than Two Years Ago, Survey Shows. | True | | C1B 293705 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/1500-guests-dance-at-madeira-ball-board-of-trustees-and-alumni-of.html | 1,500 GUESTS DANCE AT MADEIRA BALL; Board of Trustees and Alumni of Madison House Give Fete in Gay Tropical Setting. PROGRAM FEATURES EVENT Dr. J.A. de Bianchi, Portuguese Envoy, Consul General de Faria and Their Wives Honored. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/brooklyn-museum-holds-glass-show-diversified-exhibition-offers.html | BROOKLYN MUSEUM HOLDS GLASS SHOW; Diversified Exhibition Offers Achievements of American Produced Wares. MACHINE ART DISPLAYED Indian Paintings From Santa Fe Will Be Shown Today in the Gallery of Living Artists. | True | H.D. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/to-show-decorative-modes.html | To Show Decorative Modes | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hitler-stirs-40000-in-fighting-speech-hamburg-crowd-in-uproar-as-he.html | HITLER STIRS 40,000 IN FIGHTING SPEECH; Hamburg Crowd in Uproar as He Says Reich Won't Submit to Further Defamation. REPLY TO POWERS HELD UP Berlin Calls Plan for Foreign Force on Rhine Reversion to 'Versailles Mentality.' HITLER STIRS 40,000 IN FIGHTING SPEECH | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/to-address-uptown-chamber.html | To Address Uptown Chamber | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/italy-revising-army-for-speed-and-mobility-all-units-to-be.html | Italy Revising Army for Speed and Mobility; All Units to Be Mechanized or Motorized | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/roosevelt-and-relief-agencies-supervise-task-of-aiding-thousands-in.html | Roosevelt and Relief Agencies Supervise Task of Aiding Thousands in Flood Areas; PRESIDENT SPURS FLOOD RELIEF WORK Reports From Stricken Areas and on Emergency Aid Are Rushed to His Desk. MAY START SOUTH TODAY Advices Are More Reassuring -- Red Cross Renews Appeal for $3,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bank-held-negligent-in-settling-estate-referee-decides-national.html | BANK HELD NEGLIGENT IN SETTLING ESTATE; Referee Decides National City Must Pay on Mortgage It Failed to Salvage. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/quarantine-against-dogs-suggestions-are-made-for-curbing-epidemics.html | QUARANTINE AGAINST DOGS; Suggestions Are Made for Curbing Epidemics of Rabies. | True | H.R. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/400-navy-reservists-aiding-flood-victims-many-working-24-hours.html | 400 NAVY RESERVISTS AIDING FLOOD VICTIMS; Many Working 24 Hours Daily Without Pay at Radio Sets, the Commander Says. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/new-aids-to-life-urged.html | New Aids to Life Urged | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/city-tax-is-fought-by-phone-company-cut-from-162776000-to-50139202.html | CITY TAX IS FOUGHT BY PHONE COMPANY; Cut From $162,776,000 to $50,139,202 in Realty Assessment Demanded. WOULD PAY $4,394,952 Values Were Fixed Illegally and 'Personal Property' Was Included, Suit Contends. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/delia-gurnee-scott-weds-in-china-today-new-york-girl-to-become.html | DELIA GURNEE SCOTT WEDS IN CHINA TODAY; New York Girl to Become Bride of Peter Tyrwhitt of London in Ceremony at Peiping. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/miss-elefa-m-witmer.html | MISS ELEFA M. WITMER | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-anthony-monica.html | MRS. ANTHONY MONICA | True | Special to THE NE.v YORK TLXfES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bars-homes-to-100000-until-tests-are-made.html | Bars Homes to 100,000 Until Tests Are Made | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/state-banking-permits-general-motors-acceptance-and-personal.html | STATE BANKING PERMITS; General Motors Acceptance and Personal Finance to Expand. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ernestine-mackay-wed-germantown-girl-becomes-bride-of-james-c.html | ERNESTINE MACKAY WED; Germantown Girl Becomes Bride of James C. Derickson, | True | Special to T N YORK T8. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/court-to-decide-utilitys-solvency-judge-mack-rules-he-will-try.html | COURT TO DECIDE UTILITY'S SOLVENCY; Judge Mack Rules He Will Try Bankruptcy Issue Against Associated Gas. HEARINGS BEGIN APRIL 13 Three-Day Argument Ends in Vigorous Resistance on the Revelation of Records. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/4-jurors-chosen-for-stretz-trial-counsel-indicates-woman-will.html | 4 JURORS CHOSEN FOR STRETZ TRIAL; Counsel Indicates Woman Will Contend That She Killed Gebhardt in Self-Defense. SHE IS CALM IN COURT ' Perhaps I'm Losing My Nerve,' She Says Before Entering -Case Adjourned Till Monday. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/parsifal-is-given-at-metropolitan-sovereign-pulse-of-drama-has.html | PARSIFAL' IS GIVEN AT METROPOLITAN; Sovereign Pulse of Drama Has Audience Enthralled at Season's First Hearing. FINE BALANCE ACHIEVED Principals, Ensemble, Sets and Orchestra Contribute to Magic of Legend. | True | By Olin Downes | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/pleads-for-park-fund-moses-asks-aldermen-to-vote-bill-segregating.html | PLEADS FOR PARK FUND; Moses Asks Aldermen to Vote Bill Segregating Receipts. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/pronunciation-of-dimaggio.html | Pronunciation of DiMaggio | True | RENATO CRISI. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/canadian-fairbanksmorse.html | Canadian Fairbanks-Morse | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/young-violinist-dilights-audience-ruggiero-ricci-soloist-with.html | YOUNG VIOLINIST DILIGHTS AUDIENCE; Ruggiero Ricci Soloist With Stassevitch and Orchestra at Town Hall. BOTH ARE WELL RECEIVED Casella 'Serenata' and the Beethoven and Mendelssohn Concertos Are Heard. | True | N.S. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/boy-scouts-think-its-spring-anyway-46-young-optimists-detect-vernal.html | BOY SCOUTS THINK IT'S SPRING, ANYWAY; 46 Young Optimists Detect Vernal Signs, but Weather Man Predicts Cold Rain. WINTER OFFICIALLY OVER And Lads Exploring Palisades Do Find Frogs Frisky and Garlic Growing Strong. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/pittsburgh-business-up-rise-last-week-due-to-store-sales-and-car.html | PITTSBURGH BUSINESS UP; Rise Last Week Due to Store Sales and Car Registrations. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dr-forsyth-quits-jersey-post.html | Dr. Forsyth Quits Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ask-federal-aid-in-flood-young-republicans-urge-use-of-relief-funds.html | ASK FEDERAL AID IN FLOOD; Young Republicans Urge Use of Relief Funds to Help Victims. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wins-suit-over-poster-mrs-eh-wright-gets-3000-for-unauthorized-use.html | WINS SUIT OVER POSTER; Mrs. E.H. Wright Gets $3,000 for Unauthorized Use of Photo. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bars-student-union-syracuse-cites-one-peace-group-already-on-campus.html | BARS STUDENT UNION; Syracuse Cites One Peace Group Already on Campus. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/claude-n-wyant-former-principal-arid-the-owner-of-several-schools.html | CLAUDE N. WYANT; Former Principal arid the Owner of Several Schools, | True | Special [u T IE YORK TD,[E8. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/miss-page-loses-final-bows-to-miss-mckechnie-in-north-england.html | MISS PAGE LOSES FINAL; Bows to Miss McKechnie in North England Squash Racquets. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/labor-board-aides-hear-sawmill-case-workers-say-arkansas-concern.html | LABOR BOARD AIDES HEAR SAWMILL CASE; Workers Say Arkansas Concern Forced Them to Quit Union Membership. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/southwestern-light-stock.html | Southwestern Light Stock | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/junior-service-meets-luncheon-conference-gets-report-of-15365.html | JUNIOR SERVICE MEETS; Luncheon Conference Gets Report of $15,365 Disbursements. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/red-cross-raises-47243-for-relief-special-committee-named-to-direct.html | RED CROSS RAISES $47,243 FOR RELIEF; Special Committee Named to Direct the Campaign in Manhattan and the Bronx. MAYOR CONTRIBUTES $50 Issues Proclamation Calling On All Citizens to Give to Fund to Aid Flood Victims. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/crucifixion-case-closed.html | 'Crucifixion' Case Closed | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wide-counterfeiters-plot-nipped-by-brazils-police.html | Wide Counterfeiters' Plot Nipped by Brazil's Police | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hauptmann-tells-new-condon-story-now-says-he-saw-educator-at-city.html | HAUPTMANN TELLS NEW CONDON STORY; Now Says He Saw Educator at City Island Before and After Ransom Payment. DEATH SET FOR MARCH 31 Hoffman, Here, Continues to Try to Get Interview With 'Jafsie.' From a Staff Correspondent | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/atlantic-city-craft-win-take-interclub-team-race-as-florida-regatta.html | ATLANTIC CITY CRAFT WIN; Take Interclub Team Race as Florida Regatta Opens. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/open-some-lines-into-flood-areas-buses-are-operating-to-pittsburgh.html | OPEN SOME LINES INTO FLOOD AREAS; Buses Are Operating to Pittsburgh and Railroads Expect Service Today. RAIL MAIL GETS THROUGH Goes Roundabout and Is Relayed by Highway -- Tracks in Hartford Zone Are Blocked. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/14500809-sought-by-municipalities-next-weeks-total-financing.html | $14,500,809 SOUGHT BY MUNICIPALITIES; Next Week's Total Financing Compares With the Present Week's $24,319,651. $4,737,000 BY NEW JERSEY Sinking Fund Commission to Offer Several Lots -- Schenectady Also in Market. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/trading-increased-by-retail-activity-real-estate-turnover-gains-as.html | TRADING INCREASED BY RETAIL ACTIVITY; Real Estate Turnover Gains as Merchants Seek New Store Locations. SHOP BUILDINGS PLANNED Various Apartment Structures Figure in the Augmented Manhattan Deals. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/many-main-roads-still-floodswept-automobile-club-of-new-york-warns.html | MANY MAIN ROADS STILL FLOOD-SWEPT; Automobile Club of New York Warns Against Dangers in Eastern States. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dr-conant-attacks-curb-on-education-harvards-tercentenary-opens.html | DR. CONANT ATTACKS CURB ON EDUCATION; Harvard's Tercentenary Opens With a Warning Against the Teachers' Oath Law. SCHOOL REFORMS URGED Plans for University Changes Are Outlined -- Dr. Eliot Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/two-are-in-contest-to-be-moderator-dr-freeman-of-pasadena-and-dr.html | TWO ARE IN CONTEST TO BE MODERATOR; Dr. Freeman of Pasadena and Dr. Master of Philadelphia Seek Presbyterian Post. COMMUNION BREAKFAST SET Railway Express Employes to Worship Tomorrow -- Bishop to Induct Dr. Wadhams. | True | By Rachel K. McDowell | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/fall-into-stream-kills-child.html | Fall Into Stream Kills Child | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/experts-declare-city-need-not-fear-hudson-straightness-depth.html | Experts Declare City Need Not Fear Hudson; Straightness, Depth, Credited for Safety | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/chinese-capone-plays-part-poorly-polite-and-bewildered-as-he-is.html | CHINESE CAPONE' PLAYS PART POORLY; Polite and Bewildered as He Is Seized as Public Enemy No. 1 of Colony Here. HAD SMALL OPIUM CACHE Says Steel Armor in Room Was Advised by Police for Tong War Protection. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hp-faris-killed-long-a-dry-leader-prohibition-nominee-for-president.html | H.P. FARIS KILLED; LONG A DRY LEADER; Prohibition Nominee for President in 1924 Dies When Auto Hits Bridge in Missouri. FOE OF AL SMITH IN TEXAS He Quit Republican Party in 1884 to Join Liquor Fight -- Was Banker in Clinton, Mo. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/100-at-student-convention.html | 100 at Student Convention | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/assets-reduced-by-associated-gas-469916413-total-at-end-of-1935.html | ASSETS REDUCED BY ASSOCIATED GAS; $469,916,413 Total at End of 1935, Against $527,910,904 Year Before. CAPITAL SURPLUS DOWN Cut to $134,029,194 From $141,796,533 -- Gain in Operating Revenues. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/pittsburgh-fights-menace-of-disease-fire-danger-is-also-feared-as.html | PITTSBURGH FIGHTS MENACE OF DISEASE; Fire Danger Is Also Feared as Water Runs So Low That Famine Is Threatened. PITTSBURGH FIGHTS MENACE OF DISEASE | True | By F. Raymond Daniellspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sunbury-pa-is-quarantined.html | Sunbury, Pa., Is Quarantined | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand | True | T.M.P. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/store-buyers-here-to-replace-stocks-home-representatives-begin.html | STORE BUYERS HERE TO REPLACE STOCKS; Home Representatives Begin Purchasing Made Necessary by Flood Damage. MILLIONS IN ORDERS HELD Buying Offices Here Are Preparing for Busy Week -- Shipments Switched to Other Sections. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/financial-markets-stocks-lower-treasury-bonds-active-and-strong.html | FINANCIAL MARKETS; Stocks Lower; Treasury Bonds Active and Strong -Foreign Currencies Decline -- Wheat Off. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/charity-card-party-today.html | Charity Card Party Today | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/home-relief-fraud-charged.html | Home Relief Fraud Charged | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bank-sells-bronx-property.html | Bank Sells Bronx Property | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/finds-signatures-forged-court-rules-two-out-of-party-race-on.html | FINDS SIGNATURES FORGED; Court Rules Two Out of Party Race on Examining Petition. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/liverpools-cotton-week-imports-down-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Down -- British Stocks Lower. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/t-a-de-weese-dies-advertising-man-retired-executive-of-the-frank.html | T. A. DE WEESE DIES; ADVERTISING MAN; Retired Executive of the Frank Presbrey Co. a Former Editorial Writer. ' WROTE SEVERAL BOOKS Made Newspapers the Backbone of His Campaigns -- Active in Publicity Field. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/40500-for-title-unit-servicing-business-of-westchester-county.html | $40,500 FOR TITLE UNIT Servicing Business of Westchester County Company Is Sold. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/corporal-asserts-fleischer-got-food-courtmartial-witness-says-he.html | CORPORAL ASSERTS FLEISCHER GOT FOOD; Court-Martial Witness Says He Prepared Packages at Request of Captain. ADMITS LYING ON ORDERS Accused Officer Told Him to 'Keep Mouth Shut' at Army Inquiry, He Testifies. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/draft-plan-to-tax-stock-allens-hold-bills-framers-to-compel.html | DRAFT PLAN TO TAX STOCK ALLENS HOLD; Bill's Framers to Compel Companies to Retain 33 1-3% of Dividends Due Abroad. FREED IF RETURN IS FILED Foreign Corporation's Rate Set at 22 1/2% -- Tax on Taxes New Puzzle to Subcommittee. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/iannicelli-victor-in-squash-tennis-defending-champion-defeats-moore.html | IANNICELLI VICTOR IN SQUASH TENNIS; Defending Champion Defeats Moore, 15-6, 15-5, 15-6, in National Open Tourney. COSTELLO SUBDUES BYRNE Princeton Club Pro Triumphs, 15-8, 17-15, 15-10 -- Rice Advances by Default. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/looters-raid-river-town-vigilante-committee-seizes-nine-men-at.html | LOOTERS RAID RIVER TOWN; Vigilante Committee Seizes Nine Men at Leetsdale, Pa. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/miss-helen-mills-bride-in-westpori-scarsdale-girl-wed-to-eii-warren.html | MISS HELEN MILLS BRIDE IN WESTPORT; Scarsdale Girl Wed to El!i Warren Gladwin Jr. in Home of Mr. and Mrs. P.T. Bacon. REV. C. S. WEIST OFFICIATES Late Justice Isaac N. Mills He8 Grandfathep---She Js Alumna of Wheaton College. | True | Special to T w YORK TI3BII. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/st-francis-prep-keeps-swim-title-wins-5-of-6-opening-events-to.html | ST. FRANCIS PREP KEEPS SWIM TITLE; Wins 5 of 6 Opening Events to Score in City Catholic High Schools Meet. LYNCH IS DOUBLE VICTOR Annexes Back and Breast Stroke Sprints for Winners -- Call Clocked in Fast Time. | True | By Lincoln A. Werden | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/canadian-bronze-on-1-basis.html | Canadian Bronze on $1 Basis | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/petticoat-fever-runs-its-whimsical-course-at-the-capitol-the.html | ' Petticoat Fever' Runs Its Whimsical Course at the Capitol -- 'The Preview Murder Mystery.' | True | By Frank S. Nugent | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/cuba-calls-an-assembly-group-to-fix-terms-of-national-and-local.html | CUBA CALLS AN ASSEMBLY; Group to Fix Terms of National and Local Legislators. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/combss-nomination-sent-to-the-senate-attorney-is-named-director-of.html | COMBS'S NOMINATION SENT TO THE SENATE; Attorney Is Named Director of National Emergency Council for New York State. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/reich-frees-daughter-of-vienna-chief-rabbi.html | Reich Frees Daughter Of Vienna Chief Rabbi | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sports-of-the-times-not-a-real-red-menace.html | Sports of the Times; Not a Real Red Menace | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/9-drowned-in-turkish-flood.html | 9 Drowned in Turkish Flood | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flandin-to-broadcast-tomorrow.html | Flandin to Broadcast Tomorrow | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/london-peace-hopes-revived-flandin-working-to-end-africa-war.html | London Peace Hopes Revived; FLANDIN WORKING TO END AFRICA WAR | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sir-james-a-cooper-financier-is-dead-held-many-directorates-in.html | SIR JAMES A. COOPER, FINANCIER, IS DEAD; Held Many Directorates in Large CorporationswHeld Advisory Posts in World War. | True | Wireless to THF. NEW YORK ILE[. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sleet-ruins-reforestation.html | Sleet Ruins Reforestation | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/vallee-wins-row-quits-scandals-says-he-doesnt-care-to-stay-after.html | VALLEE WINS ROW, QUITS 'SCANDALS; Says He 'Doesn't Care to Stay' After Arbiters Back Him in George White Clash. A 'CLASH OF TEMPERAMENT' Dispute Had Led to Blows and Threat to Close Show if Singer Remained in the Cast. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rail-group-meets-unions-parley-resumed-on-protection-in-merger.html | RAIL GROUP MEETS UNIONS; Parley Resumed on Protection In Merger Displacements. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/curling-in-michigan.html | Curling in Michigan | True | EDWARD BRYANT. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hopson-appeals-1515221-tax-case-utility-head-asks-redetermination.html | HOPSON APPEALS $1,515,221 TAX CASE; Utility Head Asks Redetermination of Losses on Stock Transfers. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rhineland-nervousness-wanes.html | Rhineland Nervousness Wanes | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/british-press-finds-plan-open-to-change-hitler-held-to-have-chance.html | BRITISH PRESS FINDS PLAN OPEN TO CHANGE; Hitler Held to Have Chance to Show Statesmanship in Dealing With Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flood-control-needed-work-on-this-might-have-obviated-much.html | FLOOD CONTROL NEEDED; Work on This Might Have Obviated Much Boondoggling. | True | ENGINEER. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/men-on-skis-hunt-lost-flier.html | Men on Skis Hunt Lost Flier | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wellsburg-asks-food-water.html | Wellsburg Asks Food, Water. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/federal-outlay-for-year-passes-5billlon-mark.html | Federal Outlay for Year Passes 5-Billlon Mark | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hotel-hearing-postponed.html | Hotel Hearing Postponed | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/new-england-roads-cut-only-two-trunk-routes-are-now-open-for-whole.html | NEW ENGLAND ROADS CUT; Only Two Trunk Routes Are Now Open for Whole Length. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/democrats-revise-wpa-inquiry-plan-senate-leaders-force-withdrawal.html | DEMOCRATS REVISE WPA INQUIRY PLAN; Senate Leaders Force Withdrawal of Favorable Report on Davis Resolution. SUBSTITUTE SOFTER ONE House Bloc Is Formed to Bar Roosevelt From Cutting CCC's 400,000 to 300,000. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/brevitys-odds-slashed-to-31-in-kentucky-derby-future-book-shaw.html | Brevity's Odds Slashed to 3-1 In Kentucky Derby Future Book; Shaw Makes Widener 3-Year-Old Heavy Favorite on Strength of Hialeah Derby Score -- Hollyrood, 5-1; Grand Slam, 8-1, and Coldstream, 12-1, With Race Six Weeks Away. | True | By Fred van Ness | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/niagara-subdues-st-francis-3025-passes-brooklyn-quintet-in-second.html | NIAGARA SUBDUES ST. FRANCIS, 30-25; Passes Brooklyn Quintet in Second to Win District 1 Olympic Trial Final. CONNOLLY LEADS DRIVE Ties with Paul at 8 Points for Scoring Honors -- Brooklyn Team Tires Toward End. | True | By Arthur J. Daley | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/victim-fires-on-fleeing-thugs.html | Victim Fires on Fleeing Thugs | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/miss-claudine-hencken-will-become-bride-of-stanley-aldrich-jr-in-st.html | Miss Claudine Hencken Will Become Bride Of Stanley Aldrich Jr. in St. James Church | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/detroit-bowlers-score-chenetrombley-team-takes-third-place-in-abc.html | DETROIT BOWLERS SCORE; Chene-Trombley Team Takes Third Place in A.B.C. Tourney. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/february-tin-exports-decline.html | February Tin Exports Decline | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rome-denies-any-deal.html | Rome Denies Any "Deal" | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/twins-twice-now-triplets.html | Twins Twice, Now Triplets | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/st-patricks-high-halted-new-jersey-five-loses-to-mission-school-in.html | ST. PATRICK'S HIGH HALTED; New Jersey Five Loses to Mission School in Chicago Tourney. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/reich-prefers-ethiopians-to-italians-for-policing.html | Reich Prefers Ethiopians To Italians for Policing | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ask-4944761-damages-realty-owners-seek-redress-in-brooklyn-bridge.html | ASK $4,944,761 DAMAGES; Realty Owners Seek Redress in Brooklyn Bridge Plaza Project. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/merging-difficulties.html | MERGING DIFFICULTIES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flower-show-visit-delights-hoovers-they-arrive-unheralded-but-are.html | FLOWER SHOW VISIT DELIGHTS HOOVERS; They Arrive Unheralded but Are Soon Recognized and Cheered by Onlookers. VIEW EXHIBITS 2 HOURS President's Mother Also Is a Guest -- Disdains Official Escort for Tour. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/nazi-protestants-ask-worlds-aid-zoellner-of-reich-directorate.html | NAZI PROTESTANTS ASK WORLD'S AID; Zoellner of Reich Directorate Issues Appeal to Churches in Fight on Bolshevism. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/future-veterans-bow-to-criticism-name-of-gold-star-mothers-changed.html | FUTURE VETERANS BOW TO CRITICISM; Name of 'Gold Star Mothers' Changed to Ladies Auxiliary After Wide Attacks. ANY DISRESPECT DENIED National Head, at Princeton, Explains It Is Hoped to Save Daughters From Sacrifices. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/u-demon-61-shot-scores-in-stretch-bryson-entry-triumphs-over-i-pass.html | U DEMON, 6-1 SHOT, SCORES IN STRETCH; Bryson Entry Triumphs Over I Pass by Two Lengths in Race at Fair Grounds. SHOW TO BRASS BUTTONS Wilco, in Front at 3-Quarter Pole, Falters and Finishes Out of the Money. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/jack-oakie-to-wed-on-train.html | Jack Oakie to Wed on Train | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/william-kleinheinz.html | WILLIAM KLEINHEINZ | True | Special to THz NEW NOR Tss. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/jean-e-reynolds-engaged.html | Jean E. Reynolds Engaged | True | Special to TIo iV YORK TS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/store-to-give-sailing-lessons.html | Store to Give Sailing Lessons | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/major-gen-j-s-harris.html | MAJOR GEN. J. S, HARRIS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/spring-dinner-dance-held-in-philadelphia-tulips-jonquils-and.html | SPRING DINNER DANCE HELD IN PHILADELPHIA; Tulips, Jonquils and Narcissi Form Setting for Benefit in Behalf of Hospital. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ozma-of-oz-presented.html | Ozma of Oz' Presented | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-pedestrians-perils.html | The Pedestrian's Perils | True | M.S. SEELMAN. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/criticizes-textile-bill-mills-would-support-simple-law-wool.html | CRITICIZES TEXTILE BILL; Mills Would Support Simple Law, Wool Official Says. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/woman-in-racket-is-saved-from-jail-stuffed-flat-owner-who-deceived.html | WOMAN IN RACKET IS SAVED FROM JAIL; ' Stuffed Flat' Owner Who Deceived Furniture Buyers Promises to Make Restitution. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/indians-cubs.html | INDIANS -- CUBS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sharp-gain-in-1935-by-western-union-5258078-net-income-or-503-a.html | SHARP GAIN IN 1935 BY WESTERN UNION; $5,258,078 Net Income, or $5.03 a Share, Compares With $2,243,084 in 1934. OPERATING GROSS UP 3% Expenses Cut $375,000 -- Current Assets Rise $6,190,132, Liabilities $2,516,370. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/broad-buying-lifts-treasurys-bonds-demand-for-government-loans-laid.html | BROAD BUYING LIFTS TREASURY'S BONDS; Demand for Government Loans Laid to Portfolio Data in Federal Reserve Report. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flood-paralyzes-hartford-wide-ruin-in-new-england-waters-elsewhere.html | FLOOD PARALYZES HARTFORD; WIDE RUIN IN NEW ENGLAND; WATERS ELSEWHERE RECEDE; BIG HARTFORD AREA IS HIT Thousands Flee From Homes as River Passes the 37-Foot Level. LIGHT AND POWER CUT OFF Waters Inundate Business District and 650 Troops Are on Guard Against Vandals. WPA MEN RUSH SANDBAGS Lobbies of Hotels Are Flooded -- Debris Floats Into City, Causing Disease Warning. SCENES OF CONFUSION AND DESOLATION AS THE FLOOD WATERS ROSE IN HARTFORD, CONN., YESTERDAY FLOOD PARALYZES HARTFORD DISTRICT | | By Leo Kieranspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/reich-ballot-bars-antihitler-votes-elector-may-mark-lone-circle.html | REICH BALLOT BARS ANTI-HITLER VOTES; Elector May Mark Lone Circle Opposite Fuehrer's Name or Invalidate Ticket. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/washington-studies-london-parley-plan-washington-is-expected-not-to.html | WASHINGTON STUDIES LONDON PARLEY PLAN; Washington Is Expected Not to Take Part Till Europeans Make Progress. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/competition-loss-seen-in-price-bills-dr-mcnair-tells-buyers-here.html | COMPETITION LOSS SEEN IN PRICE BILLS; Dr. McNair Tells Buyers Here Robinson-Patman Measure Means Destruction. CHAINS' STORY NOT TOLD Legislation Comes From Failure to Present Case -- Design Bill Also Criticized by Fox. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/3power-navy-pact-is-drafted-in-london-united-states-britain-france.html | 3-POWER NAVY PACT IS DRAFTED IN LONDON; United States, Britain, France Are Expected to Sign Tuesday -- German Treaty Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/4-powers-to-form-alliance-if-germany-rejects-terms-hitler-wont.html | 4 POWERS TO FORM ALLIANCE IF GERMANY REJECTS TERMS; HITLER 'WON'T RETIRE AN INCH'; BORDER FORCE PROPOSED 12 1/2-Mile Strip Along Reich Frontier Would Be Re-Occupied. NO ULTIMATUM INVOLVED British Prepare to Plead for Concessions by Paris if Germany Rejects Move. FRENCH HAIL PLEDGED AID But Other Features of Speech by Flandin Win but Scant Applause From Deputies. 4 POWERS FORMING ANTI-REICH GROUP | True | By Charles A. Seldenwireless To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/baby-is-born-in-airplane-flying-to-city-in-sweden.html | Baby Is Born in Airplane Flying to City in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-bergman-advances-upsets-miss-smith-in-badminton-tourney-on.html | MRS. BERGMAN ADVANCES; Upsets Miss Smith in Badminton Tourney on Boston Court. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/englands-balance-now-and-in-1932.html | ENGLAND'S BALANCE, NOW AND IN 1932 | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/charles-s-lockwood-engineer-was-with-hyatt-roller-bearing-company.html | CHARLES S. LOCKWOOD; Engineer Was With Hyatt Roller Bearing Company 61 Years. | True | Special to T Ew YORK TS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/schriner-chosen-for-allstar-six-americans-ace-named-along-with.html | SCHRINER CHOSEN FOR ALL-STAR SIX; Americans' Ace Named Along With Boston Defense Trio, Smith and C. Conacher. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/kanaka-first-at-nassau-malcolm-entry-defeats-playboy-favorite-in.html | KANAKA FIRST AT NASSAU; Malcolm Entry Defeats Playboy, Favorite, in Pony Race. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ring-injury-fatal-to-tony-scarpati-dies-from-fractured-skull.html | RING INJURY FATAL TO TONY SCARPATI; Dies From Fractured Skull Suffered in Match With Ambers Tuesday Night. BROOKLYN BOXER WAS 22 Captured Golden Gloves Title in 1931 -- Herkimer Fighter Cleared of All Blame. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rivers-still-menace-crippled-maine-area-death-toll-rises-to-five.html | RIVERS STILL MENACE CRIPPLED MAINE AREA; Death Toll Rises to Five With Three Drownings -- Gov. Brann Puts Loss at $15,000,000. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/four-held-in-murder-committed-in-1933-pack-of-vicious-killers-says.html | FOUR HELD IN MURDER COMMITTED IN 1933; ' Pack of Vicious Killers,' Says Bronx Prosecutor -- One Brought From Prison. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/george-orawford-iiustrialistdies-expresident-of-tennessee-coal-iron.html | GEORGE ORAWFORD, IIUSTRIALIST,DIES; Ex-President of Tennessee coal, Iron and Railroad Co. Was in 67th Year; SALARY $1,250,000, 1930-35 Was Head of Jones & Laughlin mEngineer and Metallurgist Studied in Germany, | True | Special to N No s. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/warrant-out-for-lawyer-frank-hendrick-in-canada-sought-on-tax.html | WARRANT OUT FOR LAWYER; Frank Hendrick, in Canada, Sought on Tax Evasion Charge. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/albino-robin-returns-upstate.html | Albino Robin Returns Up-State | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/commodity-markets-coffee-silk-and-rubber-futures-advance-as-other.html | COMMODITY MARKETS; Coffee, Silk and Rubber Futures Advance as Other Staples Lose Ground -- Cash List Mixed. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wires-restored-in-flooded-areas-emergency-crews-establish-telephone.html | WIRES RESTORED IN FLOODED AREAS; Emergency Crews Establish Telephone and Telegraphic Communication Lines. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/10-men-face-trial-in-fatal-flogging-tampa-will-bring-accused-former.html | 10 MEN FACE TRIAL IN FATAL FLOGGING; Tampa Will Bring Accused Former Policemen and Klansmen to Court Tuesday. CASE TYPICAL OF LASHINGS November Beating of Alleged Radicals Like Others in Which Klan Name Was Used. | True | Copyright, 1936, by the Nana, Inc. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mangan-wins-mile-at-toronto-games-shatters-canadian-mark-with-4162.html | MANGAN WINS MILE AT TORONTO GAMES; Shatters Canadian Mark With 4:16.2 Performance -- Miss Stephens Clips Record. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/schedule-adopted-for-title-regattas-yacht-racing-season-on-long.html | SCHEDULE ADOPTED FOR TITLE REGATTAS; Yacht Racing Season on Long Island Sound to Open May 23 at American Y.C. SUNDAY DATES SHUNNED New Rochelle and Seawanhaka Corinthian Get June Events After Objection Is Raised. | True | By James Robbins | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sales-dip-sharply-in-flooded-areas-consumer-spending-at-best-rate.html | SALES DIP SHARPLY IN FLOODED AREAS; Consumer Spending at Best Rate in 5 Years in Other Sections, According to Dun's. APPAREL DEMAND HEAVY Women's Wear Deliveries Seriously Delayed -- Industrial Operations Broaden. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ravages-of-the-connecticut-river-surveyed-from-the-sky-flight-up.html | Ravages of the Connecticut River Surveyed From the Sky; FLIGHT UP VALLEY SPANS INLAND SEA River Swirls Through Towns, Laps Eaves of Tobacco Barns in Connecticut. ROADS AND RAILS OFF MAP Crazily Tilted Wire Poles Chart Submerged Arteries, Hartford to Turners Falls. | True | By Francis Walton | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/greenberg-takes-oath-he-will-assume-post-in-court-of-claims-april.html | GREENBERG TAKES OATH; He Will Assume Post in Court of Claims April 13. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rummage-sale-arranged-yorkville-speedwell-society-to-gain-by-event.html | RUMMAGE SALE ARRANGED; Yorkville Speedwell Society to Gain by Event April 2 and 3. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/daughter-to-mrs-simon-brett.html | Daughter to Mrs. Simon Brett | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/defends-tax-limitation-schenectady-civic-leader-replies-to-critic.html | DEFENDS TAX LIMITATION; Schenectady Civic Leader Replies to Critic of Crawford Bill. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/1000000-yachts-in-danger.html | $1,000,000 Yachts in Danger | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/investor-acquires-lease-on-village-landmark.html | Investor Acquires Lease On 'Village' Landmark | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/walter-h-lippincott-retired-banker-dies-partner-in-bioren-co-30.html | WALTER H. LIPPINCOTT, RETIRED BANKER, DIES; Partner in Bioren & Co. 30 Years Former Commodore of Corinthian Yacht Club. | True | SPci&l to T NW YoRK 'zEs. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/purchases-in-westchester.html | Purchases in Westchester | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/jail-to-be-razed-by-july-1.html | Jail to Be Razed by July 1 | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/italian-planes-bomb-troops-near-harar-ethiopian-plane-destroyed-in.html | ITALIAN PLANES BOMB TROOPS NEAR HARAR; Ethiopian Plane Destroyed in Gondar -- Rome Is Silent on Battle at Mount Alaji. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/berner-gains-golf-lead-sets-pace-for-barbour-in-first-half-of.html | BERNER GAINS GOLF LEAD; Sets Pace for Barbour in First Half of Belleair Final. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/tigers.html | TIGERS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/issue-for-willysoverland.html | Issue for Willys-Overland | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/vickers-increases-profit-rise-of-397562-in-1935-laid-to-gain-in.html | VICKERS INCREASES PROFIT; Rise of 397,562 in 1935 Laid to Gain in Steel Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bourne-defeats-dunphy-gains-southern-cross-golf-final-grace.html | BOURNE DEFEATS DUNPHY; Gains Southern Cross Golf Final -- Grace Eliminates Knott. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hollywood-five-gains-final.html | Hollywood Five Gains Final | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/state-flood-zones-keep-down-disease-pure-water-and-ample-milk.html | STATE FLOOD ZONES KEEP DOWN DISEASE; Pure Water and Ample Milk Maintained, Commissioner Parran Says. | True | Special to THE NEW YORK TIMES. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/employment-fell-32700-last-month-but-payrolls-rose-1500000-and.html | EMPLOYMENT FELL 32,700 LAST MONTH; But Payrolls Rose $1,500,000 and Workers Exceeded February, 1935, by 250,000. WEATHER REDUCED JOBS But Increased Overtime in the Mines and Transportation -- Factories Busier. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/liner-cancels-trip-in-labor-dispute-unable-to-muster-crew-the.html | LINER CANCELS TRIP IN LABOR DISPUTE; Unable to Muster Crew, the California Will Make Refunds to 325 Who Booked Passage. MEN URGE A STRIKE HERE Leader of International Union Charges They Acted Improperly in Tying Up Vessel. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/russian-peasants-form-defense-line-soviet-regime-is-developing.html | RUSSIAN PEASANTS FORM DEFENSE LINE; Soviet Regime Is Developing Rural Population as the 'Front Behind the Front.' COUNTRYSIDE IS ORGANIZED Delegations of Farmers Visit Moscow and Confer With Government Leaders. | True | By Harold Dennywireless To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/justification-at-harvard.html | JUSTIFICATION AT HARVARD | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/planes-rush-food-into-flood-areas-pilots-flying-over-devastated.html | PLANES RUSH FOOD INTO FLOOD AREAS; Pilots Flying Over Devastated Regions Report Conditions to Be Extremely Bad. ALL CARRYING FULL LOADS Even Fresh Water Is Flown to Pittsburgh, as Well as Serums and Medicine. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-play-meditation-of-a-martyr-in-ts-eliots-murder-in-the.html | THE PLAY; Meditation of a Martyr in T.S. Eliot's 'Murder in the Cathedral.' | True | By Brooks Atkinson | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/martha-stockton-plans-her-bridal-new-jersey-girl-and-clinton.html | MARTHA STOCKTON PLANS 'HER BRIDAL; New Jersey Girl and Clinton Ethelbert Brush 3d to Be Wed in Princeton Church. NUPTIALS SET FOR APRIL 18 Mrs. Richard W. Warfield to Be Sister's Honor Matron-- Five Other Attendants Chosen. | True | Special to T[ Nsw NoRc Tlss. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hudson-and-terraplane-sales.html | Hudson and Terraplane Sales | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/old-tailoring-firm-leases-in-midtown-doblin-returning-to-manhattan.html | OLD TAILORING FIRM LEASES IN MIDTOWN; Doblin Returning to Manhattan After 16 Years in Brooklyn -- Other Rentals. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/high-goal-game-tonight-junior-sherman-memorial-and-college-tests.html | HIGH GOAL GAME TONIGHT; Junior, Sherman Memorial and College Tests Also Carded. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/glidden-may-retire-bonds-board-to-discuss-plan-at-a-meeting-on.html | GLIDDEN MAY RETIRE BONDS; Board to Discuss Plan at a Meeting on Monday. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/emil-j-bahls.html | EMIL J. BAHLS | True | Special to THE NEW YORK TL%dIES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/marathon-oil-sells-outlets.html | Marathon Oil Sells Outlets | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wire-suit-defense-backed-by-senate-unanimous-vote-grants-plea-of.html | WIRE SUIT DEFENSE BACKED BY SENATE; Unanimous Vote Grants Plea of Black for $10,000 to Fight Injunction. STEIWER ASSAILS POLICY Blanket Subpoenas an Invasion, He Says -- Hearst Asks for a New Injunction Order. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/buy-homes-with-bonus-veterans-planning-purchases-will-view-exhibit.html | BUY HOMES WITH BONUS; Veterans Planning Purchases Will View Exhibit Here. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/lehmans-hosts-at-dinner-event-is-in-honor-of-mr-and-mrs-goodhart-on.html | LEHMANS HOSTS AT DINNER; Event Is in Honor of Mr. and Mrs. Goodhart on His 80th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/nicaraguan-rebel-chief-slain.html | Nicaraguan Rebel Chief Slain | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flood-takes-200year-bridge.html | Flood Takes 200-Year Bridge | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/e-sydenstrigker-sociologist-dead-vitality-expert-and-author-was.html | E. SYDENSTRIGKER, SOCIOLOGIST, DEAD; Vitality Expert and Author Was Scientific Director of Milbank Fund Here, PEARL S, BUCK HIS SISTER Formerly Was Chief Statistician of United States Public Health WorkServed at Geneva. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dr-william-h-bergtold-head-of-u-s-general-hospital-at-denver-during.html | DR. WILLIAM H.' BERGTOLD; Head of U. S. General Hospital at Denver During World War. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/triple-bill-at-metropolitan.html | Triple Bill at Metropolitan | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/kern-named-postmaster-senate-confirms-exfreeholder-for-jersey-city.html | KERN NAMED POSTMASTER; Senate Confirms Ex-Freeholder for Jersey City Post. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/more-rain-in-southern-tier.html | More Rain in Southern Tier | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/189-parcels-sold-for-title-firms-insurance-department-reports.html | 189 PARCELS SOLD FOR TITLE FIRMS; Insurance Department Reports $3,748,201 in Deals by Rehabilitation Bureau. 24 TENEMENTS INVOLVED Sales Also Include 124 Dwellings, Three Office Buildings and Five Lofts. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/youth-groups-urge-3500000000-aid-at-senate-hearing-delegates-from.html | YOUTH GROUPS URGE $3,500,000,000 AID AT SENATE HEARING; Delegates From All Sections Mass in Appeal for Bill to Give 5,000,000 Jobs. EARLY ACTION UNLIKELY Committee Opposition Believed Strong -- Foes of Plan Predict $14,000,000,000 Cost. YOUTH UNITS MASS AT SENATE HEARING | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/returns-5000-in-gems-truck-driver-retrieves-purse-in-jersey-before.html | RETURNS $5,000 IN GEMS; Truck Driver Retrieves Purse in Jersey Before Owner Finds Loss. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rhenish-move-hits-foreign-moneys-leading-european-currencies-lowest.html | RHENISH MOVE HITS FOREIGN MONEYS; Leading European Currencies Lowest in Two Months in Exchange Deals Here. STERLING IS AT $4.96 1/8 French Franc, Affected Also by Plan for Armament Fund, Declines to 6.62 Cents. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/news-of-the-stage-the-company-of-idiots-delight-departs-from.html | NEWS OF THE STAGE; The Company of 'Idiot's Delight' Departs From Pittsburgh -- Other Matters. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wage-rules-urged-as-business-spur-committee-reports-to-berry-on-six.html | WAGE RULES URGED AS BUSINESS SPUR; Committee Reports to Berry on Six Remedies for Defects in Competitive Fields. FOR MINIMUM PRICE MOVE Trade Associations Should Be Be Permitted to Enforce Fair Practices, It Is Argued. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/blanshard-clears-bus-line-of-graft-dismisses-charge-by-jj-walsh.html | BLANSHARD CLEARS BUS LINE OF GRAFT; Dismisses Charge by J.J. Walsh That Green Company Gave Money to Politicians. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/oklahomans-star-in-title-mat-meet-eastern-athletes-score-only-5-of.html | OKLAHOMANS STAR IN TITLE MAT MEET; Eastern Athletes Score Only 5 of the 25 Falls Registered in N.C.A.A. Tourney. BISHOP, LEHIGH, DOES WELL Remains Well Up in Running -Ashman Forced to Default Because of an Injury. | True | By Kingsley Childsspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/vande-weghe-breaks-prep-school-record-wins-100yard-backstroke-in.html | VANDE WEGHE BREAKS PREP SCHOOL RECORD; Wins 100-Yard Back-Stroke in 0:60 at National Meet - Sabol Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mr-borahs-dollar.html | MR. BORAH'S DOLLAR | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dr-george-h-bickley.html | DR. GEORGE H. BICKLEY | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/farms-increase-83-since-april-1-1930-census-bureau-finds-however.html | FARMS INCREASE 8.3% SINCE APRIL 1, 1930; Census Bureau Finds, However, That Acreage on Jan. 1, 1935, Was Only 7 Per Cent Up. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/advertising-news.html | Advertising News | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/chicago-bond-mens-field-day.html | Chicago Bond Men's Field Day | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dodgers-red-sox-held-idle-by-rain-stengels-squad-pays-visit-to.html | DODGERS, RED SOX HELD IDLE BY RAIN; Stengel's Squad Pays Visit to Sarasota, but Downpour Prevents Game. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/princeton-holds-prom-500-girls-are-guests-second-dance-planned-for.html | PRINCETON HOLDS 'PROM'; 500 Girls Are Guests -- Second Dance Planned for Tonight. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/orders-tennessean-sold-federal-judge-sets-june-1-for-disposal-of.html | ORDERS TENNESSEAN SOLD; Federal Judge Sets June 1 for Disposal of Nashville Papers. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/offer-of-flood-aid-cabled-by-gen-booth-message-to-lehman-says.html | OFFER OF FLOOD AID CABLED BY GEN. BOOTH; Message to Lehman Says Salvation Army Has Been Ordered to Give Every Assistance. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/plans-drive-on-use-of-flag.html | Plans Drive on Use of Flag | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/control-of-horse-racing-donovan-advocates-a-national-body-to-direct.html | CONTROL OF HORSE RACING; Donovan Advocates a National Body to Direct the Sport. | True | W.H. DONOVAN, President The National Association of State Racing Commissioners. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/carloadings-in-canada.html | Carloadings in Canada | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/beck-compromises-income-tax-claim-agrees-to-pay-1432-to-settle-2465.html | BECK COMPROMISES INCOME TAX CLAIM; Agrees to Pay $1,432 to Settle $2,465 Which Bureau Contended Was a Deficiency. MARION DAVIES TO PAY Concedes $30,000, Plus Interest, in $52,044 Claim -- She Had Paid $100,292 for Year. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-dm-hirsh-has-daughter.html | Mrs. D.M. Hirsh Has Daughter | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/feline-bar-fly-of-lambs-club-to-be-guest-of-gallery-boys-dinner-to.html | Feline 'Bar Fly' of Lambs Club To Be Guest of Gallery Boys; Dinner to Mascot to Be Given Soon After Gambol -- Committee of Hardy Members Is 'Conscripted' to Make Tough Cat Keep Place in the Seat of Honor. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/new-bill-would-curb-voting-evils-in-state-superintendent-of.html | NEW BILL WOULD CURB VOTING EVILS IN STATE; Superintendent of Elections, Named by Governor and Senate, Is Urged in Desmond Plan. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/peraski-identified-in-75000-gem-theft-victims-of-holdup-in-boston.html | PERASKI IDENTIFIED IN $75,000 GEM THEFT; Victims of Hold-Up in Boston Store Pick Him and Sister -All 10 of Gang Indicted. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hartford-paper-printed-in-new-britain-plant.html | Hartford Paper Printed In New Britain Plant | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ludendorff-forbids-fete-on-his-birthday-sees-embarrassment-for.html | LUDENDORFF FORBIDS FETE ON HIS BIRTHDAY; Sees Embarrassment for Friends Because of Restrictions on His Publishing House. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mccarthy-satisfied-with-yanks-but-hopes-for-more-competition.html | McCarthy Satisfied With Yanks, But Hopes for More Competition; Believes Squad Will Round Into Shape Quickly, Though Three Games Have Been Lost Through Rain -- Battle With Reds Is Washed Away, but Pitchers Get Workout. | True | By James P. Dawsonspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/canada-protests-our-liquor-rulings-ottawa-says-bond-label-ban-and.html | CANADA PROTESTS OUR LIQUOR RULINGS; Ottawa Says Bond Label Ban and Fines for Imports in Prohibition Days Violate Treaty. THREATENS TO END PACT Holds Trade Agreement Barred Restrictions -- Treasury Delays Label Order 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wants-10000000-for-pennsylvania-governor-tells-the-president-that.html | WANTS $10,000,000 FOR PENNSYLVANIA; Governor Tells the President That State Cannot Meet Its Flood Crisis Alone. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/stock-changes-proposed-exchange-receives-notice-from-five.html | STOCK CHANGES PROPOSED; Exchange Receives Notice From Five Corporations. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/weakness-in-oats-hits-other-grains-all-deliveries-of-minor-cereal.html | WEAKNESS IN OATS HITS OTHER GRAINS; All Deliveries of Minor Cereal Sell at Lowest Levels for the Season. WHEAT LOSES 3/4 TO 1 CENT Corn Declines 1/2 to 3/4 to Finish at Bottom Price -- Many Stop-Loss Orders Uncovered. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/11-more-in-wpa-get-an-arrest-de-luxe-patrol-wagon-again-rides-in.html | 11 MORE IN WPA GET AN ARREST DE LUXE; Patrol Wagon Again Rides in Lift to Get Demonstrators Shouting in Corridor. 7 OF FIRST 10 ON TRIAL Ridder Says Four of Them and Three Dismissed in Court Are Not on His Records. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rochesters-basketball-record.html | Rochester's Basketball Record | True | MATTHEW D. LAWLESS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/service-men-urge-another-walkout-tumultuous-union-meeting-ends.html | SERVICE MEN URGE ANOTHER WALKOUT; Tumultuous Union Meeting Ends Peacefully After Delay Is Asked by Bambrick. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/industry-laggard-ickes-testifies-he-charges-failure-to-cooperate.html | INDUSTRY LAGGARD, ICKES TESTIFIES; He Charges Failure to Cooperate for Recovery, Forcing Closing of Plants. BASING-POINT PLAN CITED Tells of Same Bids Coming From Wide Areas -- Steel and Cement Makers Accused. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/many-to-underwrite-issue-of-75000000-nationwide-brokerage-houses.html | MANY TO UNDERWRITE ISSUE OF $75,000,000; Nation-Wide Brokerage Houses and Banks Are Listed by Eastern Gas Associates. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/white-sox.html | WHITE SOX | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/browns.html | BROWNS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hardware-trade-up-in-week.html | Hardware Trade Up in Week | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flood-bars-school-sessions.html | Flood Bars School Sessions | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dullness-in-wool-market-manufacturing-business-slow-prices-little.html | DULLNESS IN WOOL MARKET; Manufacturing Business Slow, Prices Little Changed. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/women-hostages-seized-as-robbers-loot-nanuet-bank-two-sisters.html | WOMEN HOSTAGES SEIZED AS ROBBERS LOOT NANUET BANK; Two Sisters Kidnapped and Used to Shield Flight to Newark With $12,000 Booty. AUTOIST SHOT TO GET CAR Federal Agents Find Escape Machine Abandoned and Bandits' Fingerprints. TWO GIRLS SEIZED BY 4 BANK ROBBERS | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/paul-dean-seeks-trade-will-ask-transfer-if-cardinals-refuse-request.html | PAUL DEAN SEEKS TRADE; Will Ask Transfer if Cardinals Refuse Request for $15,000. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/british-air-post-filled-col-disney-business-man-will-direct.html | BRITISH AIR POST FILLED; Col. Disney, Business Man, Will Direct Production of Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/5121817-projects-in-newark-rescinded-pwa-withdraws-allotments-for.html | $5,121,817 PROJECTS IN NEWARK RESCINDED; PWA Withdraws Allotments for Hospital and Schools After City Controversy. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/to-pay-15000000-for-flintkote-co-big-banking-group-headed-by-lehman.html | TO PAY $15,000,000 FOR FLINTKOTE CO.; Big Banking Group Headed by Lehman Brothers in Deal With Royal Dutch-Shell. ISSUE IS FILED WITH SEC Company Earned $1,309,779, or $1.96 a Share on Class A and B Common Stocks. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/for-balancing-budget-lower-expenditures-with-taxes-suggested-as.html | FOR BALANCING BUDGET; Lower Expenditures With Taxes Suggested as Right Combination. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/gustave-anderson-noted-member-of-old-woodslde-volunteer-fire.html | GUSTAVE ANDERSON; Noted Member of Old Woodslde Volunteer Fire Department. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hymn-carries-benjamin-silks-to-victory-in-tarpon-purse-at-miami.html | Hymn Carries Benjamin Silks to Victory in Tarpon Purse at Miami; FAUST TOPS FIELD OF 11 AT TROPICAL Choice Over Nightcap, Ceiling and Don Creole in Feature at One Mile Today. HYMN FIRST BY 3 LENGTHS Finishes Strongly to Conquer Crinoline, With Brilliant Light, Favorite, Third. | | By Bryan Field,special To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/citys-milk-supply-specially-inspected-health-commissioner-orders.html | CITY'S MILK SUPPLY SPECIALLY INSPECTED; Health Commissioner Orders Extra Check to Guard Purity of Flood Area Shipments. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/cotton-is-steady-may-gets-above-11c-pool-distributes-15000-bales-of.html | COTTON IS STEADY; MAY GETS ABOVE 11C; Pool Distributes 15,000 Bales of March During Process of Evening Up. LIST UP 1 POINT TO 4 OFF Outside Business Restricted by Uncertainty of Action in Congress on Holdings. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/adult-study-opportunities.html | ADULT STUDY OPPORTUNITIES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-elston-is-married-she-becomes-bride-of-lieutenant-commander.html | MRS. ELSTON IS MARRIED; She Becomes Bride of Lieutenant Commander Ralph S. Barnaby, | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/oldfield-rites-on-monday.html | Oldfield Rites on Monday | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/permanent-state-relief-plan-approved-by-gov-lehman-and-legislatures.html | Permanent State Relief Plan Approved By Gov. Lehman and Legislature's Chiefs; STATE RELIEF WORK TO BE PERMANENT | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/poland-approves-ritual-slaughter-governments-amendment-to-a-bill.html | POLAND APPROVES RITUAL SLAUGHTER; Government's Amendment to a Bill for Reform of System Is Passed in Parliament. STRONG OPPOSITION LOSES Some Deputies Demanded End of Special Methods of Killing Cattle and Poultry. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/r-b-c-graham-dies-british-author-84-writer-of-books-on-argentine.html | R. B. C. GRAHAM DIES; BRITISH AUTHOR, 84; Writer of Books on Argentine and Cengral American Life Succumbs in Buenos Aires. | True | Speolal Cble to Tw iNIZW YORE 'es. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/art-brevities.html | Art Brevities | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mcdiarmid-grant-murray-and-hines-score-at-bermuda-net-murray-of.html | McDiarmid, Grant, Murray and Hines Score at Bermuda Net; MURRAY OF CANADA SETS BACK PARKER Reaches Bermuda Semi-Finals With 6-4, 3-6, 7-5 Victory -- McDiarmid Tops Hall. GRANT CONQUERS WATT Hines Halts Schroeder, 4-6, 6-4, 6-3 -- Miss Taubele and Mrs. Henrotin Win at Tennis. | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/big-defense-fund-voted-by-france-treasurys-limit-on-loans-is-raised.html | BIG DEFENSE FUND VOTED BY FRANCE; Treasury's Limit on Loans Is Raised 6,625,000,000 Francs for Emergency Arms. INFLATION STEP IS SEEN Reynaud, Advocate of Planned Devaluation, Stresses Plight | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/veterans-students-in-firefighting-class-44-captains-and-6.html | VETERANS STUDENTS IN FIRE-FIGHTING CLASS; 44 Captains and 6 Lieutenants Attend New Course to Improve Scientific Methods. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/forest-data-wanted.html | Forest Data Wanted | True | HENRY H. TRYON. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sports-mass-production-writer-lauds-kiphuth-holman-and-waters-as.html | SPORTS MASS PRODUCTION; Writer Lauds Kiphuth, Holman and Waters as Exponents of Plan. | True | J.M.S. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/misery-and-destruction-prevail-in-the-floodravaged-valleys-of-new.html | Misery and Destruction Prevail in the Flood-Ravaged Valleys of New England; NEW ENGLAND LOSS ABOVE $100,000,000 Food Shortages Reported in Several Areas Because of Disrupted Transportation. 100,000 ARE HOMELESS Medical Supplies Are Sent to Massachusetts and Maine Communities by Air. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/gen-johnson-marooned-he-reaches-baltimore-after-2day-flood-siege-in.html | GEN. JOHNSON MAROONED; He Reaches Baltimore After 2-Day Flood Siege in Pittsburgh Hotel. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/honor-students-picked-abraham-barton-of-liu-voted-most-likely-to.html | HONOR STUDENTS PICKED; Abraham Barton of L.I.U. Voted 'Most Likely to Succeed.' | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/national-banks-set-record-fop-deposits.html | National Banks Set Record fop Deposits | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/westchester-park-ghost-brings-suit-for-60000.html | Westchester Park 'Ghost' Brings Suit For $60,000 | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hon-william-n-bruce-educator-was-prochancellor-of-university-of.html | HON. WILLIAM N. BRUCE; Educator Was Pro-Chancellor of University of Wales, | True | Wtreless t.o THE i'w YORK Trrss. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/rfcs-bank-shares-saved-from-taxation-by-states.html | RFC's Bank Shares Saved From Taxation by States | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/stocks-in-london-paris-and-berlin-english-market-firmed-by-new.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firmed by New Agreement on Reich, but Business Is Quiet. NERVOUSNESS HITS BOERSE International List Advanced, Rentes Weakened by New French Financing Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/charles-vaughan-leather-man-dead-president-of-philadelphia-firm.html | CHARLES VAUGHAN, LEATHER MAN, DEAD; President of Philadelphia Firm Making Glazed Kid Once Head of Bucknell. | True | Specll to T Ngw YORK TIuS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/st-johns-prep-quintet-rallies-to-annex-city-c-h-s-a-a-title-comes.html | St. John's Prep Quintet Rallies To Annex City C. H. S. A. A. Title; Comes From Behind in Second Half to Defeat La Salle Academy at Garden, 18-14 -- Horace Mann Downs Adelphi Academy, 26-13, and Brooklyn Prep Stops St. Peter's, 22-14. | True | By William J. Briordy. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/stanford-post-to-winkelman.html | Stanford Post to Winkelman | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/locey-quits-as-denver-coach.html | Locey Quits as Denver Coach | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/yale-stars-dominate-trials-in-intercollegiate-swimming-association.html | Yale Stars Dominate Trials in Intercollegiate Swimming Association Meet; MACIONIS BREAKS N.C.A.A. STANDARD Yale Ace Lowers Record for 300 Yard Medley to 3:40.6 in I.S.A. Title Meet. FITTS OF HARVARD HURT Injured in Fall From Diving Board, He Will Be Kept Out of the Final Tonight. | True | By Daniel C. McCarthy | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/benefit-party-tonight.html | Benefit Party Tonight | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/middletown-in-darkness-flood-cripples-powerhouse-of-connecticut.html | MIDDLETOWN IN DARKNESS; Flood Cripples Powerhouse of Connecticut Valley City. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-henry-e-bemis-florida-hostess-mr-and-mrs-andrew-b-graves-give.html | MRS. HENRY E. BEMIS FLORIDA HOSTESS; Mr. and Mrs. Andrew B. Graves Give Tea in Palm Beach -E.H. Grahams Have Guests. J.E. ROVENSKYS ENTERTAIN Charles E.F. McCanns, F.S. Fishes, Miss Bell Gurnee Are Others Having Parties. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/investment-demand-held-building-spur-banker-sees-institutions-again.html | INVESTMENT DEMAND HELD BUILDING SPUR; Banker Sees Institutions Again in Mortgage Field Owing to Low Interest Rates. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/eighthinning-onslaught-by-nashville-on-rookie-hurler-overcomes.html | Eighth-Inning Onslaught by Nashville on Rookie Hurler Overcomes Giants; NASHVILLE DOWNS GIANTS WITH RALLY Six Runs Off Benne in Eighth Give Vols 11-5 Triumph and Even Series. GAME WITH CUBS TODAY National League Champions to Visit Pensacola for Six Meetings With Terrymen. | True | By John Drebingerspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hodson-assails-albany-politicians-for-blocking-oldage-pension-bill.html | Hodson Assails Albany Politicians For Blocking Old-Age Pension Bill; 'Dilly-Dallying Will Cause the City to Lose $268,000 if State Laws Do Not Meet Federal Requirements by April 1, He Tells City Club's Welfare Committee. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/disease-outbreak-hits-wilkesbarre-officials-battle-diphtheria-and.html | DISEASE OUTBREAK HITS WILKES-BARRE; Officials Battle Diphtheria and Scarlet Fever as 10,000 Are Left Homeless. HOSPITALS ARE CROWDED Troops Rule Area and Speed Up Rescue Work While Flood Begins Receding. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/italoalbanian-treaty-former-grants-a-loan-in-return-for-extended.html | ITALO-ALBANIAN TREATY; Former Grants a Loan In Return for Extended Oil Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/says-business-gains-are-due-to-roosevelt-senator-wagner-puts-jp.html | SAYS BUSINESS GAINS ARE DUE TO ROOSEVELT; Senator Wagner Puts J.P. Kennedy's Forecast of a Year Ago Into Congressional Record. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/h-e-wheeler-dead-exassemblyman-represented-ontario-county-in-new.html | H. E. WHEELER DEAD; EX-ASSEMBLYMAN; Represented Ontario County in New York State's Lower House Several Terms. | True | Speetl to Tu lg]w o TIMS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/army-move-not-opposed.html | Army Move Not Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/staten-island-girls-score.html | Staten Island Girls Score | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/france-is-pleased-by-british-pledge-flandin-tells-deputies-that-it.html | FRANCE IS PLEASED BY BRITISH PLEDGE; Flandin Tells Deputies That it Is Good Substitute for More Severe Action on Germany. PREPAREDNESS IS URGED Foreign Minister Says France Must Not Leave to Others Defense Responsibilities. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/relief-rolls-increase-erb-reports-197452-applicants-got-aid-last.html | RELIEF ROLLS INCREASE; ERB Reports 197,452 Applicants Got Aid Last Week. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/antiaircraft-trophy-to-coast.html | Anti-Aircraft Trophy to Coast | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-ground-in-politics.html | THE "GROUND" IN POLITICS | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/british-cruisers-armed-to-drive-off-air-raiders.html | British Cruisers Armed To Drive Off Air Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/memorandum-is-studied.html | Memorandum Is Studied | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/farley-is-attacked-as-postal-spoilsman-writer-sees-him-carrying-the.html | FARLEY IS ATTACKED AS POSTAL 'SPOILSMAN'; Writer Sees Him Carrying the System a Step Further -- Cites 'Juggled' Surplus Figures. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/to-vote-on-stock-option.html | To Vote on Stock Option | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-fred-l-bi-endinger.html | MRS. FRED L. BI. ENDINGER | True | Special to TI Nzw YoaK TIMIZS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/acquires-smithtown-tract.html | Acquires Smithtown Tract | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/more-snow-falls-in-newland.html | More Snow Falls in Newland | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/harry-klitzner.html | HARRY KLITZNER | True | Special to TIt lq=~w Yoll: TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-case-of-the-small-corporation.html | The Case of the Small Corporation | True | P.B. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mgr-fitzgerald-of-brooklyn-dead-right-rev-michael-a-pastor-of-holy.html | MGR. FITZGERALD OF BROOKLYN DEAD; Right Rev. Michael A., Pastor of Holy Cross, Had Served in Priesthood 59 Years. ONCE HEAD OF A COLLEGE Requiem Mass to Be Sung on Monday by His Brother, Mgr. Maurioe P. Fitzgerald. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/army-pigeon-to-get-gold-medal.html | Army Pigeon to Get Gold Medal | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/labor-socialists-condemn-germany-london-conference-declares-wanton.html | LABOR SOCIALISTS CONDEMN GERMANY; London Conference Declares 'Wanton Act' in Rhineland Is Grave Menace to Peace. WOULD BOLSTER LEAGUE Demands That Social Justice Be Sought to End Economic Causes of Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/analysis-proposed-of-all-sure-cures-mccollum-of-johns-hopkins-asks.html | ANALYSIS PROPOSED OF ALL 'SURE CURES'; McCollum of Johns Hopkins Asks Doctors to Check on New Medicines as Advertised. VITAMIN A AIDS FEW COLDS Cod-Liver Oil of Little Help, He Finds, Except for Possibly Easing Their Intensity. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/keith-browns-defeat.html | Keith Brown's Defeat | True | LEON MOHR. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/student-16-killed-4-injured-in-crash-two-autos-meet-headon-at.html | STUDENT, 16, KILLED, 4 INJURED IN CRASH; Two Autos Meet Head-On at Freehold, N.J. -- Trainmen Fatally Hurt at Kearny. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/hunter-championship-is-annexed-by-miss-kirbys-easter-morning-entry.html | Hunter Championship Is Annexed By Miss Kirby's Easter Morning; Entry Takes Russell Trophy After Gaining Blue Ribbons in Two Other Classes -- Scores With Royal Reveler, a Stablemate, in Team Event -- Santa Claus Also Wins at Camden. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/editors-chosen-at-williams.html | Editors Chosen at Williams | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/taxing-surpluses-plan-should-give-way-to-a-broad-equitable-system.html | TAXING SURPLUSES; Plan Should Give Way to a Broad, Equitable System. | True | POLITICAL OBSERVER. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/fleishhacker-jr-marries-former-countess-wumbrand-is-bride-of.html | FLEISHHACKER JR. MARRIES; Former Countess Wurmbrand Is Bride of California Banker. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/named-for-williams-trustees.html | Named for Williams Trustees | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/pennsylvania-cities-slowly-emerge-from-flood-and-count-their-heavy.html | Pennsylvania Cities Slowly Emerge From Flood and Count Their Heavy Losses; MANY LIVES SAVED IN WILLIAMSPORT Toll Held to Four Drowned by Quick Mobilization of All City's Forces. FLOOD RAPIDLY RECEDING Damage Set at $3,500,000 -Newspaper Functions by Radio -- Heroism in Rescues. | True | By Lauren D. Lymanby Telephone To the New York Times | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/the-condemnation-of-hitler.html | The Condemnation of Hitler | True | ARNOLD C. STREAM. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/col-jennings-wise-is-host-at-dinner-duke-and-duchess-armand-de.html | COL. JENNINGS WISE IS HOST AT DINNER; Duke and Duchess Armand de Richelieu and the George H. Burrs Among His Guests. MISS HOUSTON HONORED Braman B. Adams Entertains at Party for Bride-to-Be and Fiance Henry Slack. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/confusion-gaining-in-northern-china-chinese-drain-out-most-of-the.html | CONFUSION GAINING IN NORTHERN CHINA; Chinese Drain Out Most of the Silver and Japanese Plan to Create New Currency. SMUGGLING ON BIG SCALE Japanese and Koreans Said to Be Causing Great Loss to China on Her Customs. | True | By Hallett Abendwireless To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/aaa-details-new-program-at-cost-of-470000000-shift-of-30000000.html | AAA Details New Program At Cost of $470,000,000; Shift of 30,000,000 Acres to Soil-Saving Plants Is Planned -- Proposal Is Rushed as Renewed Surplus Is Threatened. NEW AAA PROGRAM IS GIVEN IN DETAIL | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/ballet-russe-at-rutgers-2000-persons-see-famous-troupe-in-program.html | BALLET RUSSE AT RUTGERS; 2,000 Persons See Famous Troupe in Program at University. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/store-sales-here-up-111-for-half-month-new-york-and-brooklyn-volume.html | STORE SALES HERE UP 11.1% FOR HALF MONTH; New York and Brooklyn Volume 10.6% Above Last Year's, Reserve Bank Reports. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dr-gregg-receives-ulster-irish-award-founder-of-shorthand-system-is.html | DR. GREGG RECEIVES ULSTER IRISH AWARD; Founder of Shorthand System Is Honored for 'Notable Services to Nation.' | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/acquitted-in-labatt-case.html | Acquitted in Labatt Case | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/directors-of-virginiacarolina-chemical-vote-to-retire-7-stock.html | Directors of Virginia-Carolina Chemical Vote to Retire 7% Stock, Borrow $2,500,000 | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/electric-jubilee-held-in-48-cities-50th-anniversary-of-first-use-of.html | ELECTRIC JUBILEE HELD IN 48 CITIES; 50th Anniversary of First Use of Alternating Current Is Marked Here by 600. HISTORIC EVENT REPEATED Dinner Speakers Honor Stanley and His Transformer Which Built Huge Industry. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/maryknoll-group-to-benefit.html | Maryknoll Group to Benefit | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bill-to-aid-roads-stirs-house-clash-aiming-to-allow-reductions-for.html | BILL TO AID ROADS STIRS HOUSE CLASH; Aiming to Allow Reductions for Long Hauls, Backers Cite Competition. FOES WARN OF RATE RISE Pettingill Measure, Easing 'Fourth Section,' Would Mean Increase on Short Trips, They Say. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/will-edit-colgate-maroon.html | Will Edit Colgate Maroon | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/henry-jackson-dead-radio-tube-engineer-former-assistant-llanager-of.html | HENRY JACKSON DEAD; RADIO TUBE ENGINEER; Former Assistant llanager of General Electric Company Plant Once Edison Employe. | True | Special to * iq'Bw YORK TS. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/nanita-yulee-miles-will-e-wed-in-june-granddaughter-of-late-general.html | NANITA YULEE MILES WILL E WED IN JUNE; Granddaughter of Late General Nelson A. Miles to Be Bride of AUyn Richmond Wight. | True | Special to TH IIKW YOK Trs. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/john-newton-bissell-eyoffjoia-of-new-yorkqueens-electric-light-and.html | JOHN NEWTON BISSELL; Ey,-OffJoia! of New York-Queens Electric Light and Power Co, | True | Special to TE I'JEW YORK T. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/girl-prizewinner-dies-leah-frost-received-decorating-honor-day.html | GIRL PRIZE-WINNER DIES; Leah Frost Received Decorating Honor Day After Being Stricken. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/10-ocean-air-trips-fixed-german-ships-to-start-passenger-flights.html | 10 OCEAN AIR TRIPS FIXED; German Ships to Start Passenger Flights From Europe May 6. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/syracuse-in-flood-path.html | Syracuse in Flood Path | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/dionnes-see-movie-here-parents-watch-quintuplets-act-in-play-on.html | DIONNES SEE MOVIE HERE; Parents Watch Quintuplets Act in Play on Screen. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/borah-fund-is-sought-100ooo-asked-of-republicans-here-to-back.html | BORAH FUND IS SOUGHT; $100,OOO Asked of Republicans Here to Back Presidential Drive. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/francis-van-deventer.html | Francis -- Van Deventer | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/canadians-reach-final-powell-and-fenwick-top-pearman-and-redfield.html | CANADIANS REACH FINAL; Powell and Fenwick Top Pearman and Redfield in Bermuda Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/mrs-vargas-on-way-to-us-wife-of-brazilian-president-is-accompanied.html | MRS. VARGAS ON WAY TO U.S.; Wife of Brazilian President Is Accompanied by Her Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/30-socialists-deny-austrian-treason-defense-counsel-argues-that.html | 30 SOCIALISTS DENY AUSTRIAN TREASON; Defense Counsel Argues That Group in Vienna Trial Was Guilty of Minor Charges. DEATH IS NOT DEMANDED Prosecutor Leaves the Issue of Capital Punishment to Court -- Judge Is Liberal. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/food-supplies-commandeered.html | Food Supplies Commandeered | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/united-air-lines-cut-loss-in-1935-transport-corporations-deficit-of.html | UNITED AIR LINES CUT LOSS IN 1935; Transport Corporation's Deficit of $1,392 Laid Partly to 'Inadequate' Pay for Mail. PASSENGER REVENUE UP Rises $732,945 to $4,933,376 - Working Capital Increases to $3,215,663. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bars-blackman-removal-but-judge-orders-elverson-administrator-to.html | BARS BLACKMAN REMOVAL; But Judge Orders Elverson Administrator to Give Accounting. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/troops-rule-rumford-bridges-gone-and-200-houses-flooded-food-is.html | TROOPS RULE RUMFORD; Bridges Gone and 200 Houses Flooded -- Food Is Short. | True | | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/survey-of-trusts-broadened-by-sec-investment-groups-of-thrift-and.html | SURVEY OF TRUSTS BROADENED BY SEC; Investment Groups of Thrift and Installment Type Will Receive Questionnaire. DATA SOUGHT ON 80 PLANS About 40 Sponsors Get Schedules to Fill Out -- Information by May 1 Is Asked. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/locomotive-blast-kills-two.html | Locomotive Blast Kills Two | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bonus-urged-in-flood-areas.html | Bonus Urged in Flood Areas | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/moundsville-moving-back.html | Moundsville Moving Back | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/sec-extends-time-on-foreign-bonds-deadline-on-applications-for.html | SEC EXTENDS TIME ON FOREIGN BONDS; Deadline on Applications for Permanent Registration Now Set for May 15. 27 GOVERNMENTS FILED Several Issuers Are Reported Preparing Statements -- 7 Countries Missing. | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/fight-radicals-in-wpa-american-writers-association-forms-to-curb.html | FIGHT RADICALS IN WPA; American Writers Association Forms to Curb Communism. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/queens-transactions-warehouse-planned-for-corner-in-richmond-hill.html | QUEENS TRANSACTIONS; Warehouse Planned for Corner in Richmond Hill. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/defending-reichs-course-hitlers-proposals-it-is-held-should-receive.html | DEFENDING REICH'S COURSE; Hitler's Proposals, It Is Held, Should Receive a Trial. | True | ERIC W. SOLVAN. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/business-world.html | Business World | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/constantine-graf.html | Constantine -- Graf | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/revolt-threatens-in-moro-province-natives-to-combat-military.html | REVOLT THREATENS IN MORO PROVINCE; Natives to Combat Military Registration to Start April 1 Throughout Philippines. MANILA AGENT MURDERED Tribesmen Take to Mountains to Rebuild Fortresses -- Refuse to Join Army. | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/nearby-plants-send-power-to-pittsburgh-western-pennsylvania-comes.html | NEAR-BY PLANTS SEND POWER TO PITTSBURGH; Western Pennsylvania Comes to City's Aid Pending Repairs by Its Own Companies. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/text-of-edens-speech-to-the-house-of-commons.html | Text of Eden's Speech to the House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/loss-again-is-cut-by-franklin-simon-147753-to-jan-31-compares-with.html | LOSS AGAIN IS CUT BY FRANKLIN SIMON; $147,753 to Jan. 31 Compares With $241,103 Year Before and $548,831, in '33-'34. INVENTORIES RISE IN YEAR Operating Results Announced by Other Corporations With Comparative Data. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/homeless-sick-fill-wheeling.html | Homeless, Sick Fill Wheeling | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/flandin-working-to-end-africa-war-seeks-early-simultaneous.html | FLANDIN WORKING TO END AFRICA WAR; Seeks 'Early Simultaneous Cessation of Hostilities and of Sanctions.' PARIS-ROME 'DEAL' DENIED But Reports Persist in London of Pressure on Ethiopia for Terms Italy Can Accept. | True | By P.j. Philipwireless To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/danube-officials-in-rome-for-talks-little-change-expected-in.html | DANUBE OFFICIALS IN ROME FOR TALKS; Little Change Expected in Austro-Italo-Hungarian Agreements of 1934. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/albert-osterrieth.html | ALBERT OSTERRIETH | True | Special to THE NEW YORK TIxs. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/chicago-vote-list-encourages-borah-he-ascribes-record-registration.html | CHICAGO VOTE LIST ENCOURAGES BORAH; He Ascribes Record Registration to Republican Interest in Presidential Choice. HE HOLDS RALLY TONIGHT Predicts Nomination if He Wins Illinois in Primary -- Messages Praise Ohio Address. | True | By Charles R. Michaelspecial To the New York Times. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/new-york-girl-is-editor.html | New York Girl Is Editor | True | Special to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/children-invited-to-fair.html | Children Invited to Fair | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/house-on-hill-haven-to-22-child-refugees-johnstown-business-man.html | HOUSE ON HILL HAVEN TO 22 CHILD REFUGEES; Johnstown Business Man, Living in Suburb, Is Host to Victims of the Flood. | True | Copyright, 1936, by Nana, Inc. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/at-the-rialto.html | At the Rialto | True | B.R.C. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/night-club-notes-hopes-for-an-early-spring-changes-at-the-paradise.html | NIGHT CLUB NOTES; Hopes for an Early Spring -- Changes at the Paradise, French Casino and Elsewhere. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/47foot-flood-in-parkersburg.html | 47-Foot Flood in Parkersburg | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/receding-waters-leave-trunk-highways-perilous-in-east-floods.html | Receding Waters Leave Trunk Highways Perilous in East; FLOODS SUBSIDING IN UP-STATE ZONES Only Syracuse Section Faces New Danger Unless There Is Return of Heavy Rain. REFUGEES ARE RETURNING But Schools Still Shelter Many at Binghamton -- Rochester Has New Snow. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/bond-offerings-decline-heavily-total-is-78459000-against-119227000.html | BOND OFFERINGS DECLINE HEAVILY; Total Is $78,459,000, Against $119,227,000 a Week Ago, $8,230,000 a Year Ago. LARGE RISE IN UTILITIES Many Issues Are on File with SEC, With Possibility of Being Marketed Soon. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/usury-verdicts-upheld-faden-wins-one-reversal-but-prison-term.html | USURY VERDICTS UPHELD; Faden Wins One Reversal, but Prison Term Remains Same. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/delaware-drops-emergency-past-towns-along-river-in-jersey-and.html | DELAWARE DROPS; EMERGENCY PAST; Towns Along River in Jersey and Pennsylvania Start to Repair Heavy Damage. SOME LACK PURE WATER Interstate Board Gets Funds to Mend Bridge -- Hoffman Offers Aid to Neighboring State. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/foreign-exchange-friday-march-20-1936.html | FOREIGN EXCHANGE; Friday, March 20, 1936. | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/slums-and-low-wages.html | SLUMS AND LOW WAGES | True | | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/internationals-active-in-paris.html | Internationals Active in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/powers-and-the-league.html | Powers and the League | True | W.L. | C1B 293809 |
| 1936-03-21 | 1936-03-21 | https://www.nytimes.com/1936/03/21/archives/berlin-hit-by-nervousness.html | Berlin Hit by Nervousness | True | Wireless to THE NEW YORK TIMES. | C1B 293809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/epidemic-report-denied-wilkesbarre-official-says-contagious-disease.html | EPIDEMIC REPORT DENIED; Wilkes-Barre Official Says Contagious Disease Cases Are Normal. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-sally-silcox-wed-becomes-bride-in-st-petersburg-fla-of-george.html | MISS SALLY SILCOX WED; Becomes Bride in St. Petersburg, Fla., of George U. Adriance. | True | Special to TH NEW YORK TZAIS. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/federal-review-of-trade-seasonal-increase-noted-in-first-half-of.html | FEDERAL REVIEW OF TRADE; Seasonal Increase Noted in First Half of March. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nuptials-are-held-i-for-patricla-ainsa-el-paso-texas-girl-becomes.html | NUPTIALS ARE HELD I :FOR PATRICIA AINSA; { El Paso, Texas, Girl Becomes Bride in Ceremony Here Of Baron Istvan de Koranyi. SISTER IS HONOR MATRON {Louis H. Micheli, Counselor of Swiss Legation, Is Best Man for Hungarian EnvoN.'s Son. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/utility-is-the-keynote-sports-have-diversified-town-and-country.html | UTILITY IS THE KEYNOTE; Sports Have Diversified Town and Country Wear and Clothes Fit the Occasion | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/no-naval-rivalry.html | NO NAVAL RIVALRY | True | By Winston Churchill, In A Debate In the House of Commons Upon the Strength of the United States and British Fleets. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/browns-get-bottomley-reds-infielder-goes-to-st-louis-in-trade-for.html | BROWNS GET BOTTOMLEY; Reds' Infielder Goes to St. Louis in Trade for Burnett. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/barnard-will-stage-greek-games-april-4-250-girls-will-take-part-in.html | BARNARD WILL STAGE GREEK GAMES APRIL 4; 250 Girls Will Take Part in Event -- Miss Van de Water to Have Leading Role. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/would-widen-powers-of-trade-commission-industrial-progress.html | WOULD WIDEN POWERS OF TRADE COMMISSION; Industrial Progress Committee Also Lists Eleven Business Practices as 'Unfair.' | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/salter-to-speak-at-swarthmore-british-economist-to-spend-a-month-at.html | SALTER TO SPEAK AT SWARTHMORE; British Economist to Spend a Month Attending Conferences at College. OTHER LECTURERS NAMED Discussion Group to End Its Sixth Year With Series of Talks by Experts. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/damage-in-maine-put-at-25000000-rumford-emerges-from-isolation-but.html | DAMAGE IN MAINE PUT AT $25,000,000; Rumford Emerges From Isolation, but Reclamation Task Is Great -- Military in Control. SACO RIVER AT A NEW HIGH Some Mill Crews Start Task of Cleaning Machinery and Clearing Up Debris. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/carrying-art-to-the-schools.html | CARRYING ART TO THE SCHOOLS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/of-shoes-and-socks-and-tan-in-footgear-is-a-favorite-along-with.html | OF SHOES AND SOCKS AND --; Tan in Footgear Is a Favorite, Along With Striped Hose and Other Things | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/petition-for-glasss-nomination-is-unique-peery-swanson-legislators.html | Petition for Glass's Nomination Is Unique; Peery, Swanson, Legislators Sign 'Roster' | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lehigh-hell-week-ends-custom-retained-in-only-two-fraternities-and.html | LEHIGH 'HELL WEEK' ENDS; Custom Retained in Only Two Fraternities and Then as 'Missions.' | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/levines-704-tops-field-in-bowling-chicagoan-also-takes-lead-in.html | LEVINE'S 704 TOPS FIELD IN BOWLING; Chicagoan Also Takes Lead in Doubles and All-Events at Indianapolis Tourney. OAK LEAFS RETAIN PLACE Set Pace for 5-Man Teams With Total of 3,054 -- Albany Groups Start Play. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/field-trial-stars-to-compete-in-1000-stake-at-english-setter-club.html | Field Trial Stars to Compete in $1,000 Stake at English Setter Club Meet; ATTRACTIVE CARDS WILL MARK SEASON Splendid Competition Is Seen for the Field-Trial Campaign in This Section. MEETS LISTED SATURDAY Huntington, Medford Contests to Inaugurate Activities -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/road-would-avoid-sinkingfund-rule-louisville-nashville-asks-the-icc.html | ROAD WOULD AVOID SINKING-FUND RULE; Louisville & Nashville Asks the I.C.C. to Allow $30,000,000 Loan Without Requirement. NO RISE IN FUNDED DEBT Bond Sale Merely a Refunding Operation, Jouett Tells Board's Finance Chief. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/protestant-coup-aids-peace-in-reich-bishop-of-hanover-organizes.html | PROTESTANT 'COUP' AIDS PEACE IN REICH; Bishop of Hanover Organizes Strong Lutheran Bloc With Apparent Nazi Approval. NIEMOELLER HELD BEATEN Fighting Pastor's Campaign for Complete Independence of Government Seems Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/harriman-group-enlarged.html | HARRIMAN GROUP ENLARGED | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/harvard-editors-trained-by-papers-three-student-publications-for-60.html | HARVARD EDITORS TRAINED BY PAPERS; Three Student Publications for 60 Years Have Been College's Sole Teachers of Journalism. STRICT STANDARDS KEPT Advocate Takes a Wide Field, Crimson Speaks Mind and Lampoon Rarefies Fun. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/on-pinehurst-courses.html | ON PINEHURST COURSES | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/art-workers-club-to-gain-by-party-organization-of-women-artists-and.html | ART WORKERS CLUB TO GAIN BY PARTY; Organization of Women Artists and Models Will Profit by Garden Fete April 16. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tennis-title-kept-by-mrs-henrotin-french-star-turns-back-miss.html | TENNIS TITLE KEPT BY MRS. HENROTIN; French Star Turns Back Miss Taubele, 6-2, 8-6, in Final of Bermuda Tournament. TENNIS TITLE KEPT BY MRS. HENROTIN | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/edward-peterson-retired-staten-island-sea-captain-sailed-many.html | EDWARD PETERSON; Retired Staten Island Sea Captain Sailed Many Racing Yachts. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/kilianvopel-triumph-finish-first-in-6day-bike-race-before-16892-at.html | KILIAN-VOPEL TRIUMPH; Finish First in 6-Day Bike Race Before 16,892 at Chicago. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/pitt-five-rallies-to-triumph-2921-tops-st-johns-of-annapolis-in.html | PITT FIVE RALLIES TO TRIUMPH, 29-21; Tops St. John's of Annapolis in Semi-Final of District 2 Olympic Trials. TEMPLE DOWNS F. AND M. Comes From Behind to Score, 35 to 30 -- Victors to Meet in Final Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/notre-dame-fencers-score.html | Notre Dame Fencers Score | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/delicacies-listed-as-captains-fare-sergeant-testifies-fleischer-got.html | DELICACIES LISTED AS CAPTAIN'S FARE; Sergeant Testifies Fleischer Got Food Ranging From Asparagus to Candy. HOLIDAY PACKAGES FOR 2 Court-Martial Witness Tells of Selecting Thanksgiving Feasts for Women. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/machen-verdict-upheld-by-synod-special-board-rejects-plea-of.html | MACHEN VERDICT UPHELD BY SYNOD; Special Board Rejects Plea of Philadelphia Pastor on Disobedience Finding. NEW APPEAL HELD LIKELY Action by Permanent Judicial Commission May Be Asked at Columbus April 14. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/townsend-men-split-over-coast-primary-letter-from-insiders-of-the.html | TOWNSEND MEN SPLIT OVER COAST PRIMARY; Letter From 'Insiders' of the National Group Sponsoring McGroarty Is Assailed. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/italians-accused-of-wide-gas-war-ethiopia-says-asphyxiating.html | ITALIANS ACCUSED OF WIDE GAS WAR; Ethiopia Says Asphyxiating, Corrosive Fumes Are Used Even in Civilian Areas. FORMAL PROTEST LIKELY Youth Organization Denounces New Form of Attack in Plea to Foreigners. | True | By G.l. Steerwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/italy-is-dissatisfied-on-pact-wireless-to-the-new-york-times.html | Italy is Dissatisfied on Pact; Wireless to THE NEW YORK TIMES. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/11-groups-to-honor-club-woman-100-mrs-amorette-e-fraser-will.html | 11 GROUPS TO HONOR CLUB WOMAN, 100; Mrs. Amorette E. Fraser Will Celebrate Her 46th Year in Activities on Tuesday. 500 EXPECTED TO ATTEND She Joined First Organization at Age of 54 -- In Congregation of Henry Ward Beecher. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/stakhanoff-system-facing-its-final-test-future-of-the-much-debated.html | STAKHANOFF SYSTEM FACING ITS FINAL TEST; Future of the Much Debated Speed-Up Method in Industry May Be Decided By Results of April Trials | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fight-school-health-bill-nurse-teachers-group-attacks-the-robinson.html | FIGHT SCHOOL HEALTH BILL; Nurse Teachers Group Attacks the Robinson Measure. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/4-seized-holdup-foiled-detectives-trailing-suspects-thwart-robbery.html | 4 SEIZED, HOLD-UP FOILED; Detectives, Trailing Suspects, Thwart Robbery of Market. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hitler-is-cornered-in-rhineland-plans-faced-with-dilemma-of.html | HITLER IS CORNERED IN RHINELAND PLANS; Faced With Dilemma of Agreeing to Frontier Occupation or Seeing Alliance Made Against Reich LONDON AND PARIS STAND FIRM | True | By Edwin L. James | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/high-steel-rate-until-july-seen-purnell-of-youngstown-sheet-and.html | HIGH STEEL RATE UNTIL JULY SEEN; Purnell of Youngstown Sheet and Tube Is Optimistic for Industry's Future. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/adams-marsh.html | Adams -- Marsh | True | Special to TH NEW 7'/oRI{ TII.I:S. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spring-buying-here-heaviest-of-season-call-for-womens-apparel-lines.html | SPRING BUYING HERE HEAVIEST OF SEASON; Call for Women's Apparel Lines Features Week's Activity in Wholesale Market. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cameronwilcox.html | CameronWilcox | True | pecial to THE NEW 'J[ORI TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/plans-for-troops-worry-filipinos-public-wonders-where-money-for.html | PLANS FOR TROOPS WORRY FILIPINOS; Public Wonders Where Money for Soldiery Is Coming From. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-young-englishmans-postwar-travels-beyond-the-sunset-by-charles.html | A Young Englishman's Post-War Travels; BEYOND THE SUNSET. By Charles Douie. 315 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/german-home-front-under-severe-strain-struggle-goes-on-within.html | GERMAN HOME FRONT UNDER SEVERE STRAIN; Struggle Goes on Within Totalitarian State Between the Exponents of Capitalism and Socialism IN NAZI FEUD | True | By Otto D. Tolischuswireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-aid-midwest-parley-four-college-presidents-will-speak-at.html | TO AID MIDWEST PARLEY; Four College Presidents Will Speak at Washington University. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/aaron-f-adams.html | AARON F. ADAMS | True | Special to 'rH IW YOR. TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-case-of-the-missing-diary-by-a-fielding-252-pp-new-york-hc.html | THE CASE OF THE MISSING DIARY. By A. Fielding. 252 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/american-group.html | AMERICAN GROUP | True | E.A.J. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/joel-van-sant-triumphs-wins-world-moth-class-sailing-title-at.html | JOEL VAN SANT TRIUMPHS; Wins World Moth Class Sailing Title at Melbourne, Fla. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-distinguished-fathers-tribute-to-a-distinguished-son-antony.html | A Distinguished Father's Tribute to a Distinguished Son; ANTONY (VISCOUNT KNEBWORTH): A RECORD OF YOUTH, By His Father, the Earl of Lytton. With a Foreword by J.M. Barrie. 368 pp. New York: Charles Scribner's Sons. $3. Lord Lytton's "Antony" | True | By John Cournos | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-haxall-plans-wedding-for-april-14-her-marriage-will-take-place.html | MISS HAXALL PLANS WEDDING FOR APRIL 14; Her Marriage Will Take Place at Baltimore Home to Dr. R. Walter Graham Jr. | True | Special to THE NEW Y)RK TIAIES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radio-troubles-some-of-our-place-names-annoy-announcers.html | RADIO TROUBLES; Some of Our Place Names Annoy Announcers | True | HARLAN EUGENE READ | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/floridas-season-lengthens.html | FLORIDA'S SEASON LENGTHENS | True | By Harris G. Sims.lakeland, Fla. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/artists-in-gilded-attics.html | ARTISTS IN GILDED ATTICS | True | By Idwal Joneshollywood. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hauptmann-link-to-condon-sought-defense-investigtes-reports-they.html | HAUPTMANN LINK TO CONDON SOUGHT; Defense Investigates Reports They Were Seen in Restaurant Together Before Crime. NEGOTIATOR IS WATCHED Witness Ignores All Efforts of Governor Hoffman to Obtain an Interview. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/usowned-horses-trail-bostwick-and-stoddards-mounts-lag-in-2mile.html | U.S-OWNED HORSES TRAIL; Bostwick and Stoddard's Mounts Lag in 2-Mile Hurdle Race. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/reich-prelate-shows-reserve-on-nazi-vote-cardinal-bertram-in-a.html | REICH PRELATE SHOWS RESERVE ON NAZI VOTE; Cardinal Bertram in a Message to Catholics Says They Do Not Back Anti-Church Moves. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-evening-mode-created-by-new-york-designers.html | The Evening Mode Created by New York Designers | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/theophilus-s-shoemaker-retired-coal-operator-83-dies-in.html | THEOPHILUS S. SHOEMAKER; Retired Coal Operator, 83, Dies in Philadelphia. | True | Special to THZ N.V YORK TIIIES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-brings-plea-for-mosquito-war-inundated-jersey-meadows-to-be.html | FLOOD BRINGS PLEA FOR MOSQUITO WAR; Inundated Jersey Meadows to Be Source of Early Assault by Pests, Official Says. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/debutantes-active-on-harvard-show-committee-facilitating-plans-for.html | DEBUTANTES ACTIVE ON HARVARD SHOW; Committee Facilitating Plans for Performance April 3 of 'The Lid's Off.' STUDENTS TO BE IN CAST John Roosevelt, President's Son, Is Among Those in Hasty Pudding Club Play. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mr-kazin-replies.html | Mr. Kazin Replies | True | ALFRED KAZIN | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/seven-americanowned-horses-listed-to-start-in-grand-national-on.html | Seven American-Owned Horses Listed to Start in Grand National on Friday; STAR JUMPERS SET FOR AINTREE TEST 37 Final Acceptors Listed for Hard Grand National Steeplechase Friday. GOLDEN MILLER FAVORITE Reynoldstown, First Last Year, Second Choice -- Bostwick's Castle Irwell Formidable. | True | By Fred van Ness | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-conciliator-takes-the-helm-in-japan-hirota-the-new-premier-says.html | A CONCILIATOR TAKES THE HELM IN JAPAN; Hirota, the New Premier, Says He Believes in Applying Common Sense to Statecraft A CONCILIATOR GUIDES JAPAN Hirota, the New Premier, Says He Believes In Using Common Sense in Statecraft | True | By Sterling Fisher Jr. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/pin-games-suffer-from-a-new-blow-court-ruling-that-prevents-prize-a.html | PIN GAMES SUFFER FROM A NEW BLOW; Court Ruling That Prevents Prize Awards Welcomed by City Officials. SURVIVAL STILL IN DOUBT | True | By Victor H. Bernstein | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/la-guardia-scores-critic-of-the-wpa-falsehood-he-shouts-at-syracuse.html | LA GUARDIA SCORES CRITIC OF THE WPA; 'Falsehood,' He Shouts at Syracuse Mayor's Charge of New York Not Paying Its Share. LATTER ASSAILS 'POLITICS' Conference at Boston Votes Unanimously to Ask Continuance of Work Relief. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/honduras-protests-radio-broadcasts-denies-rebel-activities-as-told.html | HONDURAS PROTESTS RADIO BROADCASTS; Denies Rebel Activities as Told by Costa Rican Station, Which Reaffirms News. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/expand-export-activities-predepression-promotion-programs-developed.html | EXPAND EXPORT ACTIVITIES; Pre-Depression Promotion Programs Developed by Manufacturers. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cornell-defeats-two-track-rivals-amasses-69-points-to-conquer.html | CORNELL DEFEATS TWO TRACK RIVALS; Amasses 69 Points to Conquer Syracuse and Colgate In Triangular Meet. MEADEN DOUBLE WINNER Annexes 880 and the Mile for Ithacans -- O'Brien Takes 440 in 0:49.9. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/robins-crocuses-the-rising-sap-spring-robins-crocuses-the-sap.html | ROBINS, CROCUSES, THE RISING SAP -- SPRING; ROBINS, CROCUSES, THE SAP -- SPRING! Nature's Great Awakening Reveals Itself in A Calendar Still Largely Undeciphered | True | By Donald Peattie | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sweepstake-tickets-paraded-in-dublin-pageantry-glorifying-americas.html | SWEEPSTAKE TICKETS PARADED IN DUBLIN; Pageantry Glorifying Americas Marks the Procession of the Counterfoils Through City. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/singin-a-lil-ole-song.html | SINGIN' A LI'L OLE SONG | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/marooned-wires-guilty-plea.html | Marooned, Wires Guilty Plea | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dr-mlaughlih-69-expastor-is-dead-served-brooklyn-congregational-and.html | DR. M'LAUGHLIH, 69, EX-PASTOR, IS DEAD; Served Brooklyn Congregational and Was at the American Church in Berlin. NOTED FOR HIS WRITINGS 'Washington' and 'Lincoln' Are Among Several Books Dealing With History and Philosophy. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/latin-farce-at-bowdoin-two-groups-will-present-modern-version-of.html | LATIN FARCE AT BOWDOIN; Two Groups Will Present Modern Version of Plautus Play. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/aberson-murden.html | Aberson -- Murden | True | Special to TrE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rescues-dog-in-river-derelict-vanishes-after-swimming-to-pier-with.html | RESCUES DOG IN RIVER; Derelict Vanishes After Swimming to Pier With Exhausted Animal. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/west-of-kansas-main-line-west-by-paul-horgan-306-pp-new-york-harper.html | West of Kansas; MAIN LINE WEST. By Paul Horgan. 306 pp. New York. Harper & Brothers. $2.50. | True | STANLEY YOUNG. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/us-war-reports-hailed-in-germany-newspapers-say-documents-in-state.html | U.S. WAR REPORTS HAILED IN GERMANY; Newspapers Say Documents In State Department Book Show Menace From France. ABUSE OF TREATY IS SEEN Washington Disclosures Are Held to Support Berlin's Fears of Franco-Soviet Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/london-notes.html | LONDON NOTES | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ellsworth-welcomed-25-planes-greet-explorer-reaching-san-pedro.html | ELLSWORTH WELCOMED; 25 Planes Greet Explorer Reaching San Pedro, Calif., From Australia. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/girls-team-takes-47th-game-in-r0w-manhattanville-stages-a-fine.html | GIRLS' TEAM TAKES 47TH GAME IN R0W; Manhattanville Stages a Fine Rally in 2d Half to Halt St. Joseph's by 27-14, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oars-not-rope-needed-ohio-river-boatmen-rebuff-wouldbe-rescuers.html | OARS, NOT ROPE, NEEDED; Ohio River Boatmen Rebuff Would-Be Rescuers. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/i-coijnt-volq-keller-weds-rose-nelsoh-many-members-of-the-former.html | I COIJNT VOlq KELLER WEDS ROSE NELSOH; 'Many Members of the Former Russian Nobility Attend Englewood Ceremony. !BRIDE IS GOWNED IN SATIN She Wears Jeweled Pin, a Gift of Bridegroom, Which Czar Presented to His Mother. | True | Spectal to TE NEW YORK TIES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/store-sales-rise-12-here-buying-active-in-major-divisions-of-the.html | STORE SALES RISE 12% HERE; Buying Active in Major Divisions of the Wholesale Markets. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/loudly-ringing-the-1000performance-gong-batting-an-even-1000.html | LOUDLY RINGING THE 1,000-PERFORMANCE GONG; BATTING AN EVEN 1,000 | True | By Bosley Crowther | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/handbag-with-a-siren-to-scare-thieves.html | HANDBAG WITH A SIREN TO SCARE THIEVES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-england-hard-hit-business-conditions-disorganized-by-floods.html | NEW ENGLAND HARD HIT; Business Conditions Disorganized by Floods Over Wide Area. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/seth-low-team-prevails-beats-ccny-evening-session-unit-by-72-in.html | SETH LOW TEAM PREVAILS; Beats C.C.N.Y. Evening Session Unit by 7-2 in Folls Match, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/military-balance-shifts-to-berlin-reoccupation-of-the-rhineland.html | MILITARY BALANCE SHIFTS TO BERLIN; Reoccupation of the Rhineland Deals Vital Blow to French Hegemony in Europe. CENTRAL NATIONS VEERING They Consider Positions Anew as Reich Power Rises With Gain in Defensive Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-hospital-is-ready-first-group-of-prisonerpatients-moved-to.html | NEW HOSPITAL IS READY.; First Group of Prisoner-Patients Moved to Rikers Island. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chile-is-urged-to-quit-league-as-impractical.html | Chile Is Urged to Quit League as Impractical | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/news-of-activities-in-schools-and-colleges-in-metropolitan-area-and.html | News of Activities in Schools and Colleges in Metropolitan Area and Elsewhere; ARITHMETIC STUDY TO BE HUMANIZED Pupils Might Appreciate Even Fathers' Income Tax Blank Under New School Plan. OTHER LINKS TO DAILY LIFE City Educators Also Plan to Drop Parrot-Like Use of Standardized Tables. | True | By Richard Tompkins | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/service-held-for-contractor.html | Service Held for Contractor | True | Special to THE NEW YORE TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/women-will-study-foreign-relations-miss-henrietta-roelofs-will-be.html | WOMEN WILL STUDY FOREIGN RELATIONS; Miss Henrietta Roelofs Will Be Chairman of Forum on International Policy. FUNCTION TO BE AT ASTOR 'Clash in Pacific,' European Crisis and Armaments to Be Discussed Saturday. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yugoslavia-frees-99-amnesty-accepted-in-december-granted-chiefly-to.html | YUGOSLAVIA FREES 99; Amnesty Accepted in December Granted Chiefly to Croatians. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-6-no-title-winged-child-by-jean-starr-untermeyer-77-pp-new.html | Review 6 -- No Title; WINGED CHILD. By Jean Starr Untermeyer. 77 pp. New York: The Viking Press. $1.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/canned-auto-license-saves-day.html | Canned Auto License Saves Day | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sugar-consumption-off-in-us.html | Sugar Consumption Off in U.S. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/old-magazines-travel-widely.html | OLD MAGAZINES TRAVEL WIDELY | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-zone-lines-reopened-by-prr-chicagonew-york-limited-is-the.html | FLOOD ZONE LINES REOPENED BY P.R.R.; Chicago-New York Limited Is the First Train to Resume Run on Regular Route. OTHERS NEARING NORMAL But Connecticut Valley Is Still Closed -- Planes and Buses Are Operating Again. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/king-and-sanctions-aid-british-hat-trade-edward-resumes-headgear.html | KING AND SANCTIONS AID BRITISH HAT TRADE; Edward Resumes Headgear and Makers Get More Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-zoning-plan-would-restrict-the-bulk-of-future-skyscrapers.html | New Zoning Plan Would Restrict The Bulk of Future Skyscrapers; Regional Association Offers System to Limit 'Cubage' of Office Buildings, Insure Orderly Development of Business Districts and Provide Breathing Spaces. ZONING PLAN CURBS SKYSCRAPER'S BULK | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sawdust-caesar.html | "Sawdust Caesar" | True | Editor The New York Times Book Review:ANGUS FLETCHER. Director, the British Library of Information | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/belgians-uneasy-want-neutrality-desire-frontiers-guaranteed-but.html | BELGIANS UNEASY, WANT NEUTRALITY; Desire Frontiers Guaranteed but Without Giving Any Promises to Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/issue-export-handbook.html | Issue Export Handbook | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hadassah-to-entertain-annual-donor-luncheon-to-mark-its.html | HADASSAH TO ENTERTAIN; Annual Donor Luncheon to Mark Its Twenty-fourth Anniversary. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/banishing-war-and-want.html | BANISHING WAR AND WANT | True | By Alfred E. Smith, Speaking At the Anniversary Dinner of the Friendly Sons of st. Patrick In New York. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-kelsey-aids-ballet-workers-she-is-leader-of-the-younger-group.html | MISS KELSEY AIDS BALLET WORKERS; She Is Leader of the Younger Group Assisting in Half Orphans' Benefit. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/latest-in-lightships-goes-down-the-ways-vessel-to-replace-the.html | LATEST IN LIGHTSHIPS GOES DOWN THE WAYS; Vessel to Replace the Rammed Nantucket Has Modern Design and Equipment. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/business-slumps-in-ohio-trade-in-many-sections-curtailed-by-floods.html | BUSINESS SLUMPS IN OHIO; Trade in Many Sections Curtailed by Floods and Storms. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/games-win-war-daily-new-pastimes-determine-ethiopian-election-and.html | GAMES WIN WAR DAILY; New Pastimes Determine Ethiopian, Election and Other Battles | True | By John Markland | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sports-of-the-times-a-senatorial-lobbyist.html | Sports of the Times; A Senatorial Lobbyist | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/england-halts-scotland-by-98-in-rugby-play-as-60000-look-on-takes.html | England Halts Scotland by 9-8 In Rugby Play as 60,000 Look On; Takes Hard-Fought Game to Gain Calcutta Cup and Tie Series With Rival in International Competition -- Bolton, Candler and Cranmer Tally for Victors at Twickenham. | True | By the Canadian Press. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dudley-m-dorman.html | DUDLEY M. 'DORMAN | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cornell-degrees-go-to-137-at-university-ninetyone-are-baccalaureate.html | CORNELL DEGREES GO TO 137 AT UNIVERSITY; Ninety-one Are Baccalaureate and 46 Advanced -- Eight Graduated With Honors. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/extrabase-hits-mark-tigers-eighthinning-drive-in-victory-over.html | Extra-Base Hits Mark Tigers' Eighth-Inning Drive in Victory Over Dodgers; TIGERS GET 7 IN 8TH TO CRUSH DODGERS Gehringer's Homer Highlight of Drive on Young Hurlers in 10-1 Triumph. PHILLIPS YIELDS TWO HITS Excels in Box for Champions -- Phelps Makes Three of Five Brooklyn Safeties. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cinderella-story-fires-in-may-by-ruth-feiner-translated-from-the.html | Cinderella Story; FIRES IN MAY. By Ruth Feiner. Translated From the German by Norman Alexander. 348 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | HAROLD STRAUSS. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-7-no-title-the-room-by-the-river-by-boris-todrin-78-pp.html | Review 7 -- No Title; THE ROOM BY THE RIVER. By Boris Todrin. 78 pp. Chicago: The Black Press. $2. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/planeborne-pests-alarm-hawaiians-planters-fear-scourge-to-crops.html | PLANE-BORNE PESTS ALARM HAWAIIANS; Planters Fear Scourge to Crops From Air-Service 'Stowaways.' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/south-philadelphia-five-wins.html | South Philadelphia Five Wins | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/best-rail-february-since-1930-is-seen-operating-income-of-roads.html | BEST RAIL FEBRUARY SINCE 1930 IS SEEN; Operating Income of Roads Last Month About $40,000,000, Early Returns Indicate. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/when-missionaries-invaded-the-polynesian-eden-the-faith-and-comedy.html | When Missionaries Invaded The Polynesian Eden; The Faith and Comedy and Tragedy in Their Efforts to Convert the South Sea Islanders PURITANS IN THE SOUTH SEAS. By Louis B. Wright and Mary Isabel Fry. 325 pp. Illustrations. New York: Henry Holt & Co. $3. | True | By Percy Hutchison | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/democrats-see-solidarity-roosevelt-high-command-now-expects-little.html | DEMOCRATS SEE SOLIDARITY; Roosevelt High Command Now Expects Little Opposition at Convention | True | By Charles R. Michael | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/eighteen-inches-deep-in-prison.html | Eighteen Inches Deep in Prison. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/clio-to-sponsor-opening-here-tomorrow-of-clubs-world-relations.html | Clio to Sponsor Opening Here Tomorrow Of Clubs' World Relations Programs | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/party-to-benefit-clean-street-plan-association-will-hold-monopoly.html | PARTY TO BENEFIT CLEAN STREET PLAN; Association Will Hold Monopoly Tournament to Aid Fund for the Project. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/salzburg-mozarteum.html | SALZBURG MOZARTEUM | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/britain-seeks-a-course-in-foggy-seas-her-foreign-policy-is-a-puzzle.html | BRITAIN SEEKS A COURSE IN FOGGY SEAS; Her Foreign Policy Is A Puzzle to Friends And Adversaries BRITAIN SAILS IN FOGGY SEAS Her Foreign Policy and Her Diplomacy Are Puzzling to Friends and Adversaries | True | By Harold Callenderlondon. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/germany-adjudged.html | Germany Adjudged | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/presidents-wife-and-mother-to-be-dance-patronesses-here-accept.html | President's Wife and Mother To Be Dance Patronesses Here; Accept Invitations to Serve at Butterfly Ball on April 14 -- House of Rest Will Be Beneficiary -- Junior Committee Is Headed by Emily Hone Winslow. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-case-of-the-sleepwalkers-niece-by-erle-stanley-gardner-282-pp.html | THE CASE OF THE SLEEPWALKER'S NIECE. By Erle Stanley Gardner. 282 pp. New York: Morrow & Co. $2. | True | By Isaac Anderson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nyac-to-practice.html | N.Y.A.C. to Practice | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/de-valera-to-get-eye-treatment.html | De Valera to Get Eye Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tbirdbooks-to-be-sold-libraries-of-dr-phillips-and-t-m-osborne-will.html | tBIRDBOOKS TO BE SOLD; Libraries of Dr. Phillips and T. M. Osborne Will Be Offered. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/american-missionaries-safe.html | American Missionaries Safe | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/french-chamber-ends-4year-term-parliament-closes-its-doors-until.html | FRENCH CHAMBER ENDS 4-YEAR TERM; Parliament Closes Its Doors Until June 1, When a New Legislature Will Convene. ELECTION IN SIX WEEKS Herriot's Efforts of Four Years Ago Laid Foundations for the Safeguarding of the Franc. | True | By P.j. Philipwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-doris-laing-plainfield-bride-married-in-church-ceremony-to.html | MISS DORIS LAING PLAINFIELD BRIDE; Married in Church Ceremony to Stanley E, yore Lehn; Cincinnati Engineer, | True | Special to TE lw YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/warrenton-races.html | WARRENTON RACES | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/16yearold-level-in-rail-fares-to-go-heads-of-eastern-roads-will.html | 16-YEAR-OLD LEVEL IN RAIL FARES TO GO; Heads of Eastern Roads Will Resume Talks This Week on Cutting Post-War Rate. I.C.C. HAD NOT UPSET IT Left Passenger Tariff Alone in 1922 When It Reduced the Charges for Freight. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fiftieth-anniversary-observed.html | Fiftieth Anniversary Observed | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/roosevelt-and-business.html | ROOSEVELT AND BUSINESS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-mans-woman-offspring-by-clare-sheridan-371-pp-new-york-gp-putnams.html | A Man's Woman; OFFSPRING. By Clare Sheridan. 371 pp. New York: G.P. Putnam's Sons. $2.50. | True | LUCY L. TOMPKINS. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/back-plan-to-unify-laws-widespread-approval-is-reported-for.html | BACK PLAN TO UNIFY LAWS; Widespread Approval Is Reported for Association's Proposal. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/notre-dame-girls-score-triumph-over-mr-st-vincent-basketball-team.html | NOTRE DAME GIRLS SCORE; Triumph Over Mr. St. Vincent Basketball Team by 23-22. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/school-bond-issue-urged-administrative-assistants-also-favor.html | SCHOOL BOND ISSUE URGED; Administrative Assistants Also Favor Teachers' Protection Bill. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/bucknell-plans-a-course-in-propaganda-aylesworth-and-michelson-to.html | Bucknell Plans a Course in Propaganda; Aylesworth and Michelson to Be Lecturers | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-6lazunoff-70-composer-is-dad-russian-wrote-symphony-at-16-and.html | A. 6LAZUNOFF, 70, COMPOSER, IS DAD; Russian Wrote Symphony at 16 and Became Director of Leningrad Conservatory. RIMSKY-KORSAKOFF PUPIL Directed Orchestras Here and in Other American Cities on Visit in 1929. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/derby-in-bermuda.html | DERBY IN BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mountain-neighbor-by-edith-m-patch-and-carroll-lane-fenton-drawings.html | MOUNTAIN NEIGHBOR. By Edith M. Patch and Carroll Lane Fenton. Drawings by Carroll Lane Fenton. 156 pp. New York: The Macmillan Company. $1.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-lyrical-novel-of-one-familys-day-the-hill-by-eleanor-green-186-pp.html | A Lyrical Novel of One Family's Day; THE HILL. By Eleanor Green. 186 pp. New York: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/orange-for-indoor-use-this-attractive-tree-is-back-in-fashion-as-a.html | ORANGE FOR INDOOR USE; This Attractive Tree Is Back in Fashion as a House Plant | True | By Helen van Pelt Wilson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/youth-groups-press-school-aid-appeal-senators-are-told-of-degrading.html | YOUTH GROUPS PRESS SCHOOL AID APPEAL; Senators Are Told of 'Degrading' Lack of Opportunity and of Break-Up of Negro Families. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/memorial-to-bartholdi-conservation-society-to-honor-statue-of.html | MEMORIAL TO BARTHOLDI; Conservation Society to Honor Statue of Liberty Sculptor. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spring-fashion-show-held-in-philadelphia-judith-jennings-leads.html | SPRING FASHION SHOW HELD IN PHILADELPHIA; Judith Jennings Leads Parade -- Betty Smith and Doris Bell Are Among Manikins. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-great-schoolmaster-bott-the-story-of-a-schoolmaster-by-william-h.html | A Great Schoolmaster; "BOTT." The Story of a Schoolmaster. By William H. Husted. Introductions by Bishop H.P. Almon Abbott, Franklin D. Roosevelt, William Lyon Phelps and Allen V. Healy. Illustrated. 307 pp. New York: Coward-McCann. $3. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/warns-motorists-to-postpone-trips-automobile-club-recites-perils.html | WARNS MOTORISTS TO POSTPONE TRIPS; Automobile Club Recites Perils and Urges Them to Avoid Hampering Relief Traffic. ROAD CONDITIONS LISTED Report on Highways Covers New England, New York, Pennsylvania and Other Areas. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/opera-season-ends-at-metropolitan-johnsons-first-year-at-helm.html | OPERA SEASON ENDS AT METROPOLITAN; Johnson's First Year at Helm Closes With 'La Rondine' and 'Goetterdaemmerung.' FAREWELL FOR MISS BORI Matinee Audience Insists on a Speech From Soprano Who Is Retiring From Company. RECEIPTS SHOW INCREASE Larger Than Any of Last Three Annual Totals -- Singers Will Begin Tour. OPERA SEASON ENDS AT METROPOLITAN | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mural-paintings-serve-as-schools-textbooks.html | MURAL PAINTINGS SERVE AS SCHOOL'S TEXTBOOKS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/danielson-fears-dam-break.html | Danielson Fears Dam Break | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/council-of-women-to-meet-tuesday-new-york-section-of-national.html | COUNCIL OF WOMEN TO MEET TUESDAY; New York Section of National Jewish Group Will Convene on Welfare Island. DR. SHIPLEY WILL SPEAK Mrs. Sydney B. Erlanger Will Give Report of the Work of Organization. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-kathryn-clark-plans-her-marriage-she-will-be-bride-in-south.html | MISS KATHRYN CLARK PLANS HER MARRIAGE; She Will Be Bride in South Orange Church on April 25 of Herbert M. Wilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/relief-is-rushed-in-pennsylvania-earles-emergency-board-puts-all.html | RELIEF IS RUSHED IN PENNSYLVANIA; Earle's Emergency Board Puts All Work Under Red Cross, Takes Up Rehabilitation. FARM LOSS $100,000,000 Rich Soil of Many Fertile Fields Is Washed Away -- Harrisburg Restricts Water Use. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/farmlabor-party-is-hailed-at-rally-marcantonio-calls-for-an-all.html | FARM-LABOR PARTY IS HAILED AT RALLY; Marcantonio Calls for an 'All Inclusive, United Front' Political Organization. ASSAILS CUT IN RELIEF Ford, Communist Leader, Also Backs Union of Workers and Agriculturists. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/forum-on-government-tuesday.html | Forum on Government Tuesday | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/elected-at-mt-holyoke-officers-are-chosen-to-head-the-community.html | ELECTED AT MT. HOLYOKE; Officers Are Chosen to Head the Community Government. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/will-auction-concessions.html | Will Auction Concessions | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/maryland.html | Maryland. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/belgians-relieved-over-military-plan-glad-to-have-assurance-of-aid.html | BELGIANS RELIEVED OVER MILITARY PLAN; Glad to Have Assurance of Aid From Britain but Do Not Want to Be Dragged Into War. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/an-irish-novel-we-in-captivity-by-kathleen-pawle-new-york-dodd-mead.html | An Irish Novel; WE IN CAPTIVITY. By Kathleen Pawle. New York: Dodd, Mead & Co. $2.50. | True | HORACE REYNOLDS. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fish-seeks-aid-for-borah.html | Fish Seeks Aid for Borah | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/war-not-wanted.html | WAR NOT WANTED | True | From The Ottawa Journal | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/club-to-sing-at-bridge-catholic-actors-guild-also-to-take-part-in.html | CLUB TO SING AT BRIDGE; Catholic Actors Guild Also to Take Part In Event on Friday. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sound-advice-wins-sprint-at-houston-negotiates-six-furlongs-in-112.html | SOUND ADVICE WINS SPRINT AT HOUSTON; Negotiates Six Furlongs in 1:12 1-5 to Triumph Over Reaping, Stablemate. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tax-on-surpluses-called-a-danger-prof-seligman-of-columbia-says-the.html | TAX ON SURPLUSES CALLED A DANGER; Prof. Seligman of Columbia Says the Administration's Program Invites Disorder. ECONOMIC LIFE AFFECTED Larger Levies Viewed as Certain on Small Returns, if Not on Wealthy Persons. TAX ON SURPLUSES CALLED A DANGER | True | By Edwin R.a. Seligman, Professor Emeritus of Political Economy At Columbia University. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/668-dogs-benched-in-cincinnati-show-dorian-von-marienhof-owned-by.html | 668 DOGS BENCHED IN CINCINNATI SHOW; Dorian von Marienhof, Owned by Mr. and Mrs. Wagner, Named Best Boxer. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/andover-elects-captains.html | Andover Elects Captains | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/s-o-trybom-49-dies-swedish-club-leader-president-of-united.html | S. O. TRYBOM, 49, DIES; SWEDISH CLUB LEADER; President of United Societies of New York and Attorney for Swedish Consul General. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/trade-soars-in-south-preeaster-buying-in-atlanta-area-reported.html | TRADE SOARS IN SOUTH; Pre-Easter Buying in Atlanta Area Reported Heaviest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chicago-in-third-place.html | Chicago in Third Place | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dr-c-jeff-miller-sur6eon-62-dies-noted-new-orleans-specialist-was-c.html | DR. C. JEFF MILLER, SUR6EON, 62, DIES; Noted New Orleans Specialist was Consulted Frequently by His Colleagues. A PROFESSOR AT TULANK Former President of Ameriea College of Surgeons and of the Gyneoological Sootet]f | True | Special to Tm YORK TI3'tl, | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-accents-in-pottery-the-creators-of-ceramic-art-keep-in-touch.html | NEW ACCENTS IN POTTERY; The Creators of Ceramic Art Keep in Touch With the Decorative World in Which Their Diverse Products Must Find a Place | True | By Walter Rendell Storey | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tax-bill-pushed-collections-rise-ways-and-means-hearings-set-for.html | TAX BILL PUSHED; COLLECTIONS RISE; Ways and Means Hearings Set for March 30 -- House to Get Program Late in April. ACCORD ON MAJOR POINTS With Income Yield 28% Above Year Ago, Estimates Are Likely to Be Exceeded. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/r1-hi-bi-disbro-physician-dead-attended-elder-rockefeller-on.html | R1 HI BI DISBRO, PHYSICIAN, DEAD; Attended Elder Rockefeller on Philanthropist's Visits to Lakeood, N. J. HEADED HOSPITAL'S STAFF Served as Medical Officer in France During War and Was Director of a Bank. | True | Special to THE NEW YOItK T,ZES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/generals-old-garb-bars-vienna-penalty-police-fear-effect-of-making.html | GENERAL'S OLD GARB BARS VIENNA PENALTY; Police Fear Effect of Making Uniformed Socialist Sweep Leaflets From Street. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/foreign-exchange-saturday-march-21-1936.html | FOREIGN EXCHANGE; Saturday, March 21, 1936. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mrs-catt-says-war-is-organized-crime-she-and-others-declare-it.html | MRS. CATT SAYS WAR IS 'ORGANIZED CRIME'; She and Others Declare It Should Be Condemned More Boldly Than It Is at Present. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/entertained-in-bermuda-mrs-ralph-monell-of-new-york-is-honor-guest.html | ENTERTAINED IN BERMUDA; Mrs. Ralph Monell of New York Is Honor Guest at Luncheon, | True | Special Cable to THB NW YOR TniESo | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wins-point-in-sofia-trial-col-veltcheff-likely-to-get-new-hearing.html | WINS POINT IN SOFIA TRIAL; Col. Veltcheff Likely to Get New Hearing in Fascist Case. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/smith-will-train-sports-teachers-graduate-course-in-193738-will.html | SMITH WILL TRAIN SPORTS TEACHERS; Graduate Course, in 1937-38, Will Cover Whole Advanced Field of Physical Education. USING FULL EQUIPMENT Two Gymnasiums and Vast Playing Fields Available for Specialized Work. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | UPTON SINCLAIR | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/odds-and-ends-from-hollywood-calm-follows-the-dietrich-storm-a.html | ODDS AND ENDS FROM HOLLYWOOD; Calm Follows the Dietrich Storm -- A Success for the Bard -- Caesar Wins at Waterloo -- The Old Familiar Faces | True | By Douglas W. Churchillhollywood. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-present-trade-award-to-be-given-on-april-28-for-work-in-the.html | TO PRESENT TRADE AWARD; To Be Given on April 28 for Work in the Association Field. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/text-of-senator-borahs-address-opening-campaign-in-his-native-state.html | Text of Senator Borah's Address Opening Campaign in His Native State of Illinois | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/day-of-the-rowboat-in-hartford-hotel-photographer-who-left-the-bond.html | DAY OF THE ROWBOAT IN HARTFORD HOTEL; Photographer Who Left the Bond Lobby Dry Re-entered in a Skiff. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/interesting-swimming-routine-reflected-in-penn-hall-girls-mark-of.html | Interesting Swimming Routine Reflected In Penn Hall Girls' Mark of 28 Victories | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/gains-in-industrial-and-financial-volume-foreseen-for-spring-and.html | Gains in Industrial and Financial Volume Foreseen for Spring and Summer Seasons | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hart-mclae.html | Hart -- Mclae | True | Special to THE NEW YORI TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tibetan-adventure-the-flower-of-the-gods-by-achmed-abdullah-and.html | Tibetan Adventure; THE FLOWER OF THE GODS. By Achmed Abdullah and Anthony Abbot. New York: The Macaulay Company. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/riding-club-trio-wins-nassau-players-down-essex-troop-ridgewood.html | RIDING CLUB TRIO WINS; Nassau Players Down Essex Troop -- Ridgewood Tops Pelicans. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/excerpts-from-letters-on-subjects-of-current-interest.html | EXCERPTS FROM LETTERS ON SUBJECTS OF CURRENT INTEREST | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/police-fraternizing-with-bar-owners-hit-mrs-sheppard-says-that.html | POLICE 'FRATERNIZING' WITH BAR OWNERS HIT; Mrs. Sheppard Says That Practice Handicaps Enforcement of Liquor Law. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/boys-club-has-its-hobbies.html | BOYS' CLUB HAS ITS HOBBIES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/doctor-on-holiday-hero-seattle-physician-saves-12-in-floodbound.html | DOCTOR, ON HOLIDAY, HERO; Seattle Physician Saves 12 in Flood-Bound Hospital. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/films-will-instruct-farmers.html | FILMS WILL INSTRUCT FARMERS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nordica-collection.html | NORDICA COLLECTION | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/arsenal-reaches-english-cup-final-vanquishes-grimsby-town-by-10.html | ARSENAL REACHES ENGLISH CUP FINAL; Vanquishes Grimsby Town by 1-0 Before 63,000 Soccer Fans at Huddersfield. SHEFFIELD UNITED SCORES Tops Fulham, 2-1, and Qualifies for Game With Gunners at Wembley on April 25. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/soviet-again-finds-abuses-in-harbin-protests-to-japan-on-arrests-of.html | SOVIET AGAIN FINDS 'ABUSES' IN HARBIN; Protests to Japan on Arrests of Two Bank Employes for 'Blackmail Purposes.' CHARGES ANOTHER KILLING Asserts a Russian Was Slain After Having Been Tortured by Japanese Police. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/division-on-canal-persists-in-florida-opponents-confident-project.html | DIVISION ON CANAL PERSISTS IN FLORIDA; Opponents Confident Project Has Been Killed as Sponsors Predict a New Bill. ROOSEVELT VISIT WATCHED | True | By Harris G. Sims | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/abuse-of-a-safeguard.html | ABUSE OF A SAFEGUARD | True | From The Kansas City Star | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yales-use-of-beer-bill-of-fare-in-1741-included-quart-of-it-at.html | YALE'S USE OF BEER; Bill of Fare in 1741 Included Quart of It at Dinner | True | RONALD C. MARSH | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/driver-aids-victim-and-flees-in-panic-vanishes-as-police-are-called.html | DRIVER AIDS VICTIM AND FLEES IN PANIC; Vanishes as Police Are Called After Carrying Injured Youth to Gasoline Station. AMBULANCE KILLS WOMAN Hits Her While Rushing Another to Brooklyn Hospital -- Girl Dies on West End Av. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-dance-bennington-festival.html | THE DANCE: BENNINGTON FESTIVAL | True | By John Martin | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/bermuda-golf-put-off.html | Bermuda Golf Put Off | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/worcester-rain-high-this-year.html | Worcester Rain High This Year | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/1936-disarmament.html | "1936 DISARMAMENT" | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/city-school-report-goes-into-2d-edition-demand-for-the-de-luxe.html | City School Report Goes Into 2d Edition; Demand for the De Luxe Issue Increasing | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/metropolitan-review-first-season-under-edward-johnsons-direction.html | METROPOLITAN REVIEW; First Season Under Edward Johnson's Direction Comes to an End | True | By Olin Downes | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/for-united-europe-reasons-which-provoke-wars-might-be-used-to-keep.html | FOR UNITED EUROPE; Reasons Which Provoke Wars Might Be Used to Keep Peace | True | JOSEPH LEWIS | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/air-subsidy-urged-for-ocean-routes-building-of-commercial-planes-by.html | AIR SUBSIDY URGED FOR OCEAN ROUTES; Building of Commercial Planes by Government Is Proposed to Senate Committee. NEW AIRSHIPS ALSO ASKED Experts Declare the Akron and Macon Should Be Replaced to Aid Army and Navy. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/strike-cuts-off-vera-cruz-light.html | Strike Cuts Off Vera Cruz Light | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/italians-feel-war-is-ending.html | ITALIANS FEEL WAR IS ENDING | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/individual-debits-rise-19-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 19 PER CENT; Reserve Board Reports Total of $10,046,000,000 for the Week Ended March 18. ABOVE LAST-YEAR FIGURES Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/bridge-americans-lag-in-olympics-two-tournaments-are-approaching.html | BRIDGE: AMERICANS LAG IN OLYMPICS; Two Tournaments Are Approaching -- The Play of Experts | True | By Albert H. Morehead | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/silversmiths-protest-chinese-fear-new-rules-will-ruin-a-great.html | SILVERSMITHS PROTEST; Chinese Fear New Rules Will Ruin a Great Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-3-no-title-house-guest-by-mary-bickel-309-pp-new-york.html | Review 3 -- No Title; HOUSE GUEST. By Mary Bickel. 309 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/gop-seeks-candidate-to-oppose-lehman-party-leaders-at-albany-make.html | G.O.P. SEEKS CANDIDATE TO OPPOSE LEHMAN; Party Leaders at Albany Make Their Plans, Confident That the Governor Will Try for Another Term | True | By W.a. Warn | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-york.html | NEW YORK | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/one-fatal-web-frightened-angels-by-joanna-cannan-241-pp-new-york.html | One Fatal Web; FRIGHTENED ANGELS. By Joanna Cannan. 241 pp. New York: Harper & Brother. $2. | True | L.M.F. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-march-of-events-in-europe-an-english-view.html | THE MARCH OF EVENTS IN EUROPE -- AN ENGLISH VIEW | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-utrecht-handball-victor.html | New Utrecht Handball Victor | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/jam-sweeps-out-bridge-370foot-trestle-is-lost-near-la-crosse-in.html | JAM SWEEPS OUT BRIDGE; 370-Foot Trestle Is Lost Near La Crosse in Mississippi Project. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/condition-of-nails-gives-a-clue-in-arsenic-cases.html | Condition of Nails Gives A Clue in Arsenic Cases | True | By Science Service. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spring-festival-ball-to-have-rhine-scene-dance-in-aid-of.html | SPRING FESTIVAL BALL TO HAVE RHINE SCENE; Dance in Aid of German-American Charities at Waldorf April 17 to Simulate Outdoor Fete. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/taxing-reserves.html | TAXING RESERVES | True | By Leonard P. Ayres, Statistician, In A Bulletin Dealing With President Roosevelt'S Proposal. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/xerxes-war-records-brought-from-persia-29000-clay-tablets-sent-to.html | XERXES WAR RECORDS BROUGHT FROM PERSIA; 29,000 Clay Tablets Sent to University of Chicago by Persepolis Expedition. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/astronomy-lures-st-lawrence-club-groups-of-students-cluster-about.html | ASTRONOMY LURES ST. LAWRENCE CLUB; Groups of Students Cluster About Telescopes on Clear Nights to Scan Heavens. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/canadian-landscape-painters-canadian-landscape-painters-by-albert-h.html | Canadian Landscape Painters; CANADIAN LANDSCAPE PAINTERS. By Albert H. Robson. 75 illustrations in color. 227 pp. Toronto: The Ryerson Press. $5. | True | E.A.J. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/barbara-bonelli-engnged-to-ed-daughter-of-the-e-h-bonellis-of.html | BARBARA BONELLI ENGAGED TO /ED; Daughter of the E, H. Bonellis of Boston is the Fiancee of Houston Street Phelps. GRADUATE OF LEE SCHOOL Fiance Attended Cornell and the Hrvard Graduate School of Business Administration. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/styles-of-a-century-will-be-displayed-generosity-thrift-shop-to.html | 'Styles a Century' Will Be Displayed; Generosity Thrift Shop to Profit by Event | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/music-contests-planned-events-for-public-school-pupils-to-start-on.html | MUSIC CONTESTS PLANNED; Events for Public School Pupils to Start on May 1. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/editorial-article-1-no-title-raging-waters.html | Editorial Article 1 -- No Title; Raging Waters | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/excrown-princes-son-to-make-new-trip-to-us.html | Ex-Crown Prince's Son To Make New Trip to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/knight-boyer.html | Knight -- Boyer | True | Special to T NW YORX Trs. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/freshman-fencing-put-off.html | Freshman Fencing Put Off | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sales-of-new-cars-increase.html | Sales of New Cars Increase | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/gb-sterns-informal-venture-into-autobiography-monogram-reviews-a.html | G.B. Stern's Informal Venture Into Autobiography; "Monogram" Reviews a Colorful Span of Crowded and Vivid Life by Linking Associations MONOGRAM. By G.B. Stern. 292 pp. New York: The Macmillan Company. $2.50. | True | By Katherine Woods | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fight-to-be-pushed-on-price-measure-reports-that-robinson-bill-may.html | FIGHT TO BE PUSHED ON PRICE MEASURE; Reports That Robinson Bill May Reach Vote This Week Stir Wide Opposition. RETAILERS HIT PROVISIONS Charge That Law Would Disrupt Entire Distribution System Throughout Country. | True | By Charles E. Egan | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/woman-undeterred-by-fall-off-trapeze-to-appear-here-again-with.html | Woman, Undeterred by Fall Off Trapeze, To Appear Here Again With Circus Soon | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/february-imports-up-26-exports-8-foreign-trade-last-month-was-in.html | FEBRUARY IMPORTS UP 26%, EXPORTS 8% Foreign Trade Last Month Was in Usual Seasonal Trend, Government Finds. $23,637,000 GOLD SENT OUT Total Up From $46,000,000 Year Before -- Shipments to Italy Increase. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/seamens-friends-plan-reception-the-church-institutes-central.html | SEAMEN'S FRIENDS PLAN RECEPTION; The Church Institute's Central Council of Associations to Review Year's Work. A TEA AFTER MEETING Mrs. Archibald R. Mansfield, New Chairman, Will Preside for the First Time. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/an-admiring-study-of-billy-the-kid-the-real-billy-the-kid-with-new.html | An Admiring Study of Billy the Kid; THE REAL BILLY THE KID. With New Light on the Lincoln County War. By Miguel Antonio Otero. Illustrated from photographs. 200 pp. New York: Rufus Rockwell Wilson, Inc. $3. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-barbara-burke-honored-at-dinner-event-is-joint-celebration-of.html | MISS BARBARA BURKE HONORED AT DINNER; Event Is Joint Celebration of Her Birthday and That of Edwin Burke, a Cousin. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/festival-in-stockholm.html | FESTIVAL IN STOCKHOLM | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ceiling-conquers-faust-in-feature-at-tropical-park-dabsons-strong.html | CEILING CONQUERS FAUST IN FEATURE AT TROPICAL PARK; Dabson's Strong Ride Enables Him to Complete Double in Royal Palm Handicap. SWAMP ANGEL RUNS THIRD Victor Returns $8.20 After Scoring by Length and Half -- 10,000 Attend. WAGERING MARKS BROKEN Total for Day About $320,000, With New High of $56,325 Bet on Race Won by Rockwood. CEILING TRIUMPHS AT TROPICAL PARK | True | By Bryan Fieldspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/say-new-deal-foes-have-same-donors-lobby-investigators-report-one.html | SAY NEW DEAL FOES HAVE SAME DONORS; Lobby Investigators Report One Group Aids Several Anti-New Deal Organizations. FUND SOURCES STUDIED Black Admits Senators Are Inquiring Into Southern Constitutional Committee. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/maccormick-will-speak.html | MacCormick Will Speak | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/scouts-now-look-campward.html | SCOUTS NOW LOOK CAMPWARD | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/models-prove-helpful-saving-time-and-mistakes-they-repay-well-the.html | MODELS PROVE HELPFUL; Saving Time and Mistakes, They Repay Well the Effort Required for Their Construction | True | By F.f. Rockwell | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spring-season-opera-invites-broadcasting.html | SPRING SEASON OPERA INVITES BROADCASTING | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sunbury-evacuation-barred-by-red-cross-fear-of-spreading-disease-to.html | SUNBURY EVACUATION BARRED BY RED CROSS; Fear of Spreading Disease to Other Places Halts Move by National Guard. | True | Special to THE NEW YORK TIMES | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-peril-moves-to-south-jersey-tributaries-of-delaware-out-of.html | FLOOD PERIL MOVES TO SOUTH JERSEY; Tributaries of Delaware Out of Control -- Families Taken From Homes in Boats. CAMDEN STREETS AWASH River Backs Up in Sewers -- Waters of Passaic Abate -- Many Residents Return. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/floods-paralyze-business-trade-up-sharply-in-other-sections-retail.html | FLOODS PARALYZE BUSINESS; TRADE UP SHARPLY IN OTHER SECTIONS Retail and Wholesale Buying Registers Highest Gains So Far This Year. SALES MOUNT 12% HERE Optimism in Agricultural Areas Spreads -- Improvement in Building Shown. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oklahoma-u-wins-wrestling-crown-as-martin-excels-takes-ncaa-honors.html | OKLAHOMA U. WINS WRESTLING CROWN AS MARTIN EXCELS; Takes N.C.A.A. Honors, Ending Reign of Aggies -- Trophy Goes to 134-Pound Ace. SCOBEY OF LEHIGH VICTOR Captures Heavyweight Laurels -- Western Entrants Close to Sweep in the Meet. OKLAHOMA U. WINS N.C.A.A. MAT TITLE | True | By Kingsley Childsspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/brown-is-filming-books-for-library-copies-are-obtained-of-rare.html | BROWN IS FILMING BOOKS FOR LIBRARY; Copies Are Obtained of Rare Volumes, Manuscripts and Other Matter Elsewhere. ADDS 1,200 LINCOLN ITEMS University Finds Films, Which Can Be Used to Enlarge Images, Better Than Originals. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-sophisticated-novel-again-keith-winters-impassioned-pygmies-is.html | The Sophisticated Novel Again; Keith Winter's "Impassioned Pygmies" Is a Sharp Satire on the Sadly Troubled Lives of a Group of English Worldlings IMPASSIONED PYGMIES. By Keith Winter. 303 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | By Louis Kronenberger | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/thomas-henry-dewey.html | THOMAS HENRY DEWEY | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sailors-undaunted-midget-magellans-great-cruises-in-small-ships-by.html | Sailors Undaunted; MIDGET MAGELLANS. Great Cruises in Small Ships. By Eric Devine. Illustrated. 223 pp. New York: Harrison Smith & Robert Haas. $3. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/big-european-year-early-bookings-indicate-the-greatest-exodus-to.html | BIG EUROPEAN YEAR; Early Bookings Indicate the Greatest Exodus to the Old World Since 1931 | True | By Victor H. Bernstein | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chaplin-charters-yacht-actor-to-cruise-malay-archipelago-with.html | CHAPLIN CHARTERS YACHT; Actor to Cruise Malay Archipelago With Paulette Goddard. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/four-prizes-taken-by-lewis-at-traps-shows-way-in-new-york-ac-shoot.html | FOUR PRIZES TAKEN BY LEWIS AT TRAPS; Shows Way in New York A.C. Shoot, Annexing High Gun Cup With Card of 98. C.H. SAYRE'S 47 IS BEST Leads in Nassau Club Skeet Test -- Extra String Captured by Lawton at Bath Beach. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nicoll-mcniff.html | Nicoll -- McNiff | True | Special to TE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/alfred-j-flynn-civil-service-commission-head-of-cook-county.html | ALFRED J. FLYNN.; Civil Service Commission Head of Cook County, Illinois. | True | pecia! to THE NW YOR TES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-puzzle-of-the-red-stallion-by-stuart-palmer-307-pp-new-york.html | THE PUZZLE OF THE RED STALLION. By Stuart Palmer. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/buying-up-in-kansas-city-20-gain-in-sales-volume-shown-over-same.html | BUYING UP IN KANSAS CITY; 20% Gain in Sales Volume Shown Over Same Week Last Year. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/suitor-kills-2-is-slain-jealous-man-terrorizes-french-hospital.html | SUITOR KILLS 2; IS SLAIN; Jealous Man Terrorizes French Hospital Before Meeting Death. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/posse-naiads-beat-n-y-u-girls-3122-capture-keenly-fought-meet-to.html | POSSE NAIADS BEAT N. Y. U. GIRLS, 31-22; Capture Keenly Fought Meet to Hand Violet First Setback in Six Engagements. RELAY PROVES DECISIVE Miss Bridges Swims Anchor and Leads Miss Hanf by a Yard -- Takes Two Events. POSSE NAIADS BEAT N. Y. U. GIRLS, 31-22 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/army-gymnasts-defeated-bow-to-temple-35-to-19-for-first-setback-in.html | ARMY GYMNASTS DEFEATED; Bow to Temple, 35 to 19, for First Setback in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/that-sothern-rebel-in-our-midst.html | THAT SOTHERN REBEL IN OUR MIDST | True | By John T. McManus | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/downeast-democrats-united.html | DOWNEAST DEMOCRATS UNITED | True | By F. Lauriston Bullard | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/strong-attack-carries-new-york-rugby-club-to-triumph-over-long.html | Strong Attack Carries New York Rugby Club to Triumph Over Long Island U.; N.Y. RUGBY CLUB TOPS L.I.U., 14-0 Superior Passing Is Decisive Factor in Well-Played Game at Van Cortlandt Park. JOHNSTON GETS FIRST TRY Duffus, Smith and Taylor Also Register, While Mulcahy Makes Conversion. | True | By A.e. Kessler | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/argentine-debt-detailed-total-1284000000-with-445-of-external-sum.html | ARGENTINE DEBT DETAILED; Total $1,284,000,000, With 44.5% of External Sum in Dollar List. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mante-asks-tax-review-associated-gas-official-attacks-221554.html | MANTE ASKS TAX REVIEW; Associated Gas Official Attacks $221,554 Assessment. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/paul-rosenfeld-faces-the-music-turning-for-the-moment-from-the.html | Paul Rosenfeld Faces the Music; Turning, for the Moment, From the Foreground, He Writes About Various Aspects and Figures of the Last Three Centuries DISCOVERIES OF A MUSIC CRITIC. By Paul Rosenfeld. New York: Harcourt, Brace & Co. $3.50. | True | By Richard Aldrich | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/excess-bars-threatened-judson-finds-towns-have-more-per-capita-than.html | EXCESS BARS THREATENED; Judson Finds Towns Have More Per Capita Than Cities. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/robber-hunt-is-pressed-four-who-held-up-nanuet-bank-sought-in.html | ROBBER HUNT IS PRESSED; Four Who Held Up Nanuet Bank Sought in Newark. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-turbulent-balkans-peace-in-the-balkans-the-movement-toward.html | The Turbulent Balkans; PEACE IN THE BALKANS: The Movement Toward International Organization. By Norman J. Padelford. 210 pp. New York: Oxford University Press. $2. | True | By Walter Littlefield | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/british-navy-looks-to-a-wider-domain-rise-of-air-fleets-changes-its.html | BRITISH NAVY LOOKS TO A WIDER DOMAIN; Rise of Air Fleets Changes Its Old Strategy to One That Provides For Control of the Open Seas A LARGER THEATRE OF OPERATIONS FOR THE BRITISH NAVY | True | By Augur Special Correspondence, The New York Times | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/for-evenings-of-formality.html | FOR EVENINGS OF FORMALITY | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hindu-dances-given-by-rani-in-town-hall-with-her-company-of.html | HINDU DANCES GIVEN BY RANI IN TOWN HALL; With Her Company of Musicians, Offers Program Affording Pleasure to Audience. | True | J.M. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/70-in-newfoundland-pussy-willows-budding.html | 70 in Newfoundland; Pussy Willows Budding | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/murders-in-the-mortuary-by-austin-stone-313-pp-new-york-gp-putnams.html | MURDERS IN THE MORTUARY. By Austin Stone. 313 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/more-child-labor-seen-over-nation-58-per-cent-increase-noted-in-the.html | MORE CHILD LABOR SEEN OVER NATION; 58 Per Cent Increase Noted in the Seven Months After the NRA Collapse. | True | NEW YORK FIGURES CLIMBBy Samuel Mines | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lissauersexton.html | LissauerSexton | True | pecia! to THE lq'w YORK Ts$. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sees-sovietchinese-pact-move.html | Sees Soviet-Chinese Pact Move | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/george-a-carlough.html | GEORGE A. CARLOUGH | True | Special to T A!I | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/white-sox-win-in-ninth.html | White Sox Win in Ninth | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wagner-demands-flood-curb-fund-he-declares-comprehensive-control-to.html | WAGNER DEMANDS FLOOD CURB FUND; He Declares Comprehensive Control to Be a Duty of the Federal Government. CITES 'GENERAL WELFARE' States' Rights and 'Capacity to Pay' Are Subordinate Issues, Senator Asserts. | | By Robert F. Wagner Senator From New Yorkcopyright, 1936 By Nama. Inc. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vmi-starts-repairs-historic-barracks-will-be-fireproofed-and.html | V.M.I. STARTS REPAIRS; Historic Barracks Will Be Fireproofed and Modernized. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fight-moratorium-law-new-york-mortgage-holders-appeal-to-the.html | FIGHT MORATORIUM LAW; New York Mortgage Holders Appeal to the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/danubian-parley-in-rome-drags-on-austroitalianhungarian-talks.html | DANUBIAN PARLEY IN ROME DRAGS ON; Austro-Italian-Hungarian Talks Inconclusive -- Third Meeting Set for Today. LOCARNO STAND DOUBTFUL Italy Pleased With Equal Status as a Guarantor but Fears to Offend Germany. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hard-fight-in-ohio-is-faced-by-borah-old-guards-city-strength-seems.html | HARD FIGHT IN OHIO IS FACED BY BORAH; 'Old Guard's' City Strength Seems Likely to Elect Its Complete Slate. NEGRO VOTE IS A FACTOR | True | By N.r. Howard | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/exeter-elects-john-glidden.html | Exeter Elects John Glidden | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-art-in-american-advertising-fourteenth-annual-of-advertising.html | The Art in American Advertising; FOURTEENTH ANNUAL OF ADVERTISING ART. With a Foreword by M.F. Agha. 120 pp. New York: The Book Service Company. $6. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/appliances-in-demand-wave-of-buying-of-equipment-features-coast.html | APPLIANCES IN DEMAND; Wave of Buying of Equipment Features Coast Business. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/loan-exhibition-at-wildensteins-covers-period-from-1875-to-his.html | Loan Exhibition at Wildenstein's Covers Period From 1875 to His Death in 1903 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-dora-hubttig-willbejunb-bride-engagement-of-paterson-girl-to.html | MISS DORA HUBTTIG WILLBEJUNB BRIDE; Engagement of Paterson Girl to Heinrich Abresche of Germany Announced. SHE STUDIED ART ABROAD Graduate of Miss Dow's School in Briarcliff Also-Pursued Similar Studies Here. | True | Special to TH NEw YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/postoffice-bid-is-96675.html | Postoffice Bid Is $96,675 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/w-j-spike-hennessey.html | W. J. (SPIKE) HENNESSEY | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/money-musk-by-carolyn-wells-305-pp-philadelphia-jb-lippincott.html | MONEY MUSK. by Carolyn Wells. 305 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sidney-legendres-feted-in-florida-dinner-dance-given-for-them-at.html | SIDNEY LEGENDRES FETED IN FLORIDA; Dinner Dance Given for Them at Palm Beach Villa of John Sanford. G.L. MESKERS ENTERTAIN They Have a Dinner With Motion Pictures -- Miss Josephine Terry Is Guest at a Tea. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/record-for-vermont-sorority.html | Record for Vermont Sorority | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/death-masks-found-in-wisconsin-mounds-known-history-of-the-state.html | DEATH MASKS FOUND IN WISCONSIN MOUNDS; Known History of the State Now Goes Back 15,000 Years. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lamson-jury-still-out-exhibits-asked-in-third-murder-trial-of.html | LAMSON JURY STILL OUT; Exhibits Asked in Third Murder Trial of Californian. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rags-dog-veteran-of-war-is-dead-at-20-terrier-that-lost-eye-in.html | Rags, Dog Veteran of War, Is Dead at 20; Terrier That Lost Eye in Service Is Honored | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/giants-subdue-cubs-92-scoring-3-off-warneke-first-of-daviss-two.html | Giants Subdue Cubs, 9-2, Scoring 3 Off Warneke; First of Davis's Two Doubles and Two-base Blow by Mancuso Launch Attack -- Hubbell and Fitzsimmons Flash Fine Form. GIANTS HALT CUBS WITH LONG DRIVES | True | By John Drebingerspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radio-czar-is-proposed-parliament-may-supervise-radio-in-england-by.html | RADIO 'CZAR' IS PROPOSED; Parliament May Supervise Radio in England By Cabinet Post | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/love-and-crusading-the-trembling-of-the-sea-by-barbara-lucas-328-pp.html | Love and Crusading; THE TREMBLING OF THE SEA. By Barbara Lucas. 328 pp. New York: Harper & Brothers. $2. | True | BEATRICE SHERMAN. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/news-and-views-of-literary-england.html | News and Views of Literary England | True | By Herbert W. Horwilllondon. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/abroad.html | ABROAD | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dried-fruit-becomes-a-delicacy-the-lowly-prune-and-its.html | DRIED FRUIT BECOMES A DELICACY; The Lowly Prune and Its Fellow-Dehydrates Now Appear in Many Attractive Guises | True | By Florence Brobeck | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/more-big-salaries-told-to-congress-international-business-machines.html | MORE BIG SALARIES TOLD TO CONGRESS; International Business Machines Head Tops List With $364,432 for 1934. $324,314 TO WILL ROGERS Publishing Executives Also High in House Ways and Means Committee Report. MORE BIG SALARIES TOLD TO CONGRESS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hat-brims-are-wider-crowns-are-lower-also-with-a-collegiate-diamond.html | HAT BRIMS ARE WIDER; Crowns Are Lower Also, With a Collegiate 'Diamond' Crease | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/britains-balance-of-payments-in-1935-comparison-of-items-in-largest.html | BRITAIN'S BALANCE OF PAYMENTS IN 1935; Comparison of Items in Largest Balance of Foreign Credits Since 1929. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/couzens-handicap-victor.html | Couzens Handicap Victor | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/daughter-to-albert-h-lloyds.html | Daughter to Albert H. Lloyds | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/shot-by-policeman-dies.html | Shot by Policeman, Dies | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-4-no-title-coming-round-the-mountain-by-barbara-webb-293-pp.html | Review 4 -- No Title; COMING ROUND THE MOUNTAIN. By Barbara Webb. 293 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | ELIZABETH DOSSER. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-social-security-act-toward-social-security-by-eveline-m-burns-2.html | The Social Security Act; TOWARD SOCIAL SECURITY. By Eveline M. Burns. 269 pp. New York: Whittlesey House. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/on-with-the-imports-new-york-endorses-the-paris-coat-styles.html | ON WITH THE IMPORTS; New York Endorses the Paris Coat Styles -- Interest Centers in Sleeves and Waist | True | By Virginia Pope | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/culled-from-the-dramas-mail-bag-from-mr-gatts.html | CULLED FROM THE DRAMA'S MAIL BAG; From Mr. Gatts | True | GEORGE M. GATTS, Director of New York State Federal Theatre Project | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/differences-arise-in-townsend-camp-physician-and-clements-said-to.html | DIFFERENCES ARISE IN TOWNSEND CAMP; Physician and Clements Said to Disagree on Importance of a Transaction Tax. LOCAL RIVALRIES DEVELOP | True | By Richard L. Neuberger | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-callao-clue-by-royce-howes-276-pp-new-york-doubleday-doran-co-2.html | THE CALLAO CLUE. By Royce Howes. 276 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/song-recital-on-april-4-to-provide-funds-for-quarterly-review-on.html | Song Recital on April 4 to Provide Funds For Quarterly Review on Cancer Control | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mrs-c-v-eilenberger-mother-of-the-third-assistant-postmaster.html | MRS. C. V. EILENBERGER; Mother of the Third Assistant Postmaster General Was 100. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mary-law-starrs-plans-she-will-become-the-bride-of-shepley-e-evans.html | MARY LAW STARR'S PLANS; She Will Become the Bride of Shepley E. Evans on May 15, | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wild-tulips-popular-original-species-of-distinctive-form-and.html | 'WILD' TULIPS POPULAR; Original Species, of Distinctive Form and Coloring, Grow Well in Gardens | True | By Elizabeth S. Rawlison | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/truckmen-stage-protest.html | Truckmen Stage Protest | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/show-of-amateur-photographs-to-assist-work-of-the-american-colony.html | Show of Amateur Photographs to Assist Work of the American Colony Charities | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hospital-elects-springhorn.html | Hospital Elects Springhorn | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-british-boat-roomy-four-engined-type-shows-spacious-berth-cabin.html | NEW BRITISH BOAT ROOMY; Four Engined Type Shows Spacious Berth Cabin -- For Sea Routes | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/totalitarian-idea-spreads.html | 'TOTALITARIAN' IDEA SPREADS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/antiques-bring-20140-mrs-j-h-lancashires-eighteenthcentuy-furniture.html | ANTIQUES BRING $20,140; Mrs. J. H. Lancashire's EighteenthCentu-y Furniture Sold. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds-dull.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Bonds Dull -- Dollar Firm -- Cotton Up. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/adopted-son-of-variety.html | ADOPTED SON OF VARIETY | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-exchange-firm-arthur-b-treman-co-to-take-over-plympton-gardiner.html | NEW EXCHANGE FIRM; Arthur B. Treman & Co. to Take Over Plympton, Gardiner & Co. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/money-steady-in-london.html | Money Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/emma-white-wed-to-w-l-ward-jr-washington-ceremony-at-the-home-of.html | EMMA WHITE WED TO W. L. WARD JR.; Washington Ceremony at the Home of the Bride's Parents MSister Attends Her. | True | Special to THS w YORK TrES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/after-the-deluge.html | AFTER THE DELUGE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mrs-s-m-macmillen.html | MRS. S. M. MACMILLEN | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/snow-and-cold-add-to-marylands-woes-cumberland-is-in-heart-of-area.html | SNOW AND COLD ADD TO MARYLAND'S WOES; Cumberland Is in Heart of Area Hardest Hit -- Relief Forces Meeting Emergency. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-old-familiar-faces-national-academy-opens-111th-annual.html | THE OLD FAMILIAR FACES; National Academy Opens 111th Annual Exhibition -- Work by Invited Artists | True | By Edward Alden Jewell | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-1-no-title-daughter-of-delilah-by-john-taintor-foote-51-pp.html | Review 1 -- No Title; DAUGHTER OF DELILAH. By John Taintor Foote. 51 pp. New York: D. Appleton-Century Company. $1. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/festival-in-rochester.html | FESTIVAL IN ROCHESTER | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/grace-scores-on-links-downs-bourne-5-and-4-in-final-for-southern.html | GRACE SCORES ON LINKS; Downs Bourne, 5 and 4, In Final for Southern Cross Cup. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/free-state-finds-finances-in-order-sound-budgetary-situation-is.html | FREE STATE FINDS FINANCES IN ORDER; Sound Budgetary Situation Is Seen in Estimates Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/kansas-courses-revised-university-will-put-into-effect-new-group.html | KANSAS COURSES REVISED; University Will Put Into Effect New 'Group System' in Fall. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/home-model-to-go-on-view.html | Home Model to Go on View | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wide-plot-alleged-in-fatal-flogging-officials-will-seek-to-prove.html | WIDE PLOT ALLEGED IN FATAL FLOGGING; Officials Will Seek to Prove That Tampa Case Was Prearranged, Not Impromptu. VICTIM HAD BEEN WARNED Joseph Shoemaker Was Advised Through Friend and Brother He Should Leave City. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/safety-plea-at-mass-catholics-will-be-urged-in-a-pastoral-today-to.html | SAFETY PLEA AT MASS; Catholics Will Be Urged in a Pastoral Today to Obey Traffic Rules. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/job-insurance-act-raises-legal-issue-test-of-states-unemployment.html | JOB INSURANCE ACT RAISES LEGAL ISSUE; Test of State's Unemployment Compensation Law to Widen Constitutional Debate. TWO QUESTIONS INVOLVED | True | By Dean Dinwoodey Editor, United States Law Week | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/education-forum-planned-at-hunter-program-starting-next-week-also.html | EDUCATION FORUM PLANNED AT HUNTER; Program, Starting Next Week, Also to Include Discussions on Current Events. SINGING CONTESTS MAY 8 Rehearsals Already Started by All Classes -- Judges to Be Faculty Members. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/trade-gains-foreseen-as-result-of-floods-restocking-and-repairing.html | TRADE GAINS FORESEEN AS RESULT OF FLOODS; Restocking and Repairing Will Call for Huge Expenditures in Rehabilitation Plans. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/these-three-those-five-the-childrens-hour-and-the-dionnes-alike.html | THESE THREE, THOSE FIVE; 'The Children's Hour' and the Dionnes Alike Have Whispering Campaigns | True | By Frank S. Nugent | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ruth-hyne-to-wed-april-4.html | Ruth Hyne to Wed April 4 | True | 8pecia to THE Ng%V YOR TZMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-is-battering-middletown-span-1200foot-bridge-shakes-as-rising.html | FLOOD IS BATTERING MIDDLETOWN SPAN; 1,200-Foot Bridge Shakes as Rising River Balks Restoration of City's Power. WETHERSFIELD PRISON HIT Water in Execution Chamber Is 18 Inches Deep -- Condemned Man Is Reprieved. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/college-concert-wins-wide-support-many-subscriptions-taken-for.html | COLLEGE CONCERT WINS WIDE SUPPORT; Many Subscriptions Taken for Wellesley-Princeton Recital and Dance on Friday. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/daniels-to-take-stump-smathers-candidate-for-senate-in-jersey-says.html | DANIELS TO TAKE STUMP; Smathers, Candidate for Senate in Jersey, Says Aid Is Promised. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/john-la-farge-a-reminiscent-note.html | JOHN LA FARGE: A REMINISCENT NOTE | True | By Elisabeth Luther Cary | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spence-group-to-meet-annual-silver-spoon-dance-will-be-held-at.html | SPENCE GROUP TO MEET; Annual Silver Spoon Dance Will Be Held at Plaza on April 16. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rfc-to-lend-9000000-to-3-companies-here-metropolitan-casualty.html | RFC TO LEND $9,000,000 TO 3 COMPANIES HERE; Metropolitan Casualty Insurance Will Get $4,000,000 to Aid in Adjustment Plans. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/future-veterans-invite-an-inquiry-student-groups-headquarters.html | 'FUTURE VETERANS' INVITE AN INQUIRY; Student Group's Headquarters Offers Access to Records for Congressional Action. 21 MORE COLLEGES APPLY 250 Young Women at Princeton Junior Prom Also Enroll in Peace Auxiliary. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/pageantry-at-miami-dade-countys-centennial-program-will-feature.html | PAGEANTRY AT MIAMI; Dade County's Centennial Program Will Feature Historic Cavalcade | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-townsendites-age-before-booty-an-explanation-of-the-townsend.html | The Townsendites; AGE BEFORE BOOTY: An Explanation of the Townsend Plan. By Morgan J. Dorman. 102 pp. G.P. Putnam's Sons. $1. THE TOWNSEND PLAN. By Nicholas Roosevelt. 81 pp. Doubleday, Doran & Co. 50 cents. | True | By Henry Hazlitt | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/diplomacy-tries-to-keep-peace-diplomacy-and-peace-by-rb-mowat-295.html | Diplomacy Tries to Keep Peace; DIPLOMACY AND PEACE. By R.B. Mowat. 295 pp. New York: Robert M. McBride & Co. $2.50. | True | By Boris Erich Nelson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nya-closes-job-rolls-order-cuts-off-prospect-of-aid-for-1000-youths.html | NYA CLOSES JOB ROLLS; Order Cuts Off Prospect of Aid for 1,000 Youths Here. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dr-edward-r-lewis-head-of-philosophy-department-at-nebraska.html | DR. EDWARD R. LEWIS; Head of Philosophy Department at Nebraska Wesleyan, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lets-look-at-the-stars-by-edwin-brant-frost-with-illustrations-118.html | LET'S LOOK AT THE STARS. By Edwin Brant Frost. With Illustrations. 118 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/foreign-moneys-continue-decline-crisis-on-rhine-weakens-spot.html | FOREIGN MONEYS CONTINUE DECLINE; Crisis on Rhine Weakens Spot Quotations, Enlarging the Losses for Week. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/15000-boys-will-join-in-2day-scout-show-pageant-and-an-act-by-each.html | 15,000 BOYS WILL JOIN IN 2-DAY SCOUT SHOW; Pageant and an Act by Each of the 500 Troops to Fill Week-End at Madison Sq. Garden. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B.r. Crisler | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/heart-break-first-by-margin-of-nose-leads-lolschen-to-wire-and.html | HEART BREAK FIRST BY MARGIN OF NOSE; Leads Lolschen to Wire and Records Second Victory in Row at New Orleans. HUEU TAKES THIRD PLACE Winner Covers Six Furlongs in 1:11 2-5 and Returns $9.20 for $2 in Mutuels, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/french-editor-sentenced-for-inciting-to-murder.html | French Editor Sentenced For Inciting to Murder | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mpherson-oilers-score-defeat-universals-4735-to-take-aau-basketball.html | M'PHERSON OILERS SCORE; Defeat Universals, 47-35, to Take A.A.U. Basketball Crown. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/farley-again-bars-city-airport-plea-refuses-for-the-second-time-to.html | FARLEY AGAIN BARS CITY AIRPORT PLEA; Refuses for the Second Time to Make Bennett Field an Air-Mail Terminus. TO RETAIN NEWARK SET-UP Declares the Change Would Be Costly and Cause Delay in Handling Mail. BUT CITY CAN TRY AGAIN Postal Chief Willing to Hear Another Application When Conditions Warrant. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/williams-to-pay-tribute-to-mark-hopkins-inducted-as-head-of-college.html | Williams to Pay Tribute to Mark Hopkins, Inducted as Head of College 100 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/senior-class-to-present-play.html | Senior Class to Present Play | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/municipal-loan.html | MUNICIPAL LOAN | True | Union County, N.J.Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-night-shift.html | THE NIGHT SHIFT | True | By Brooks Atkinson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/serge-mdivani-laid-to-rt-at-newport-burial-is-in-van-alen-family.html | SERGE MDIVANI LAID TO RST AT NEWPORT; Burial Is in Van Alen Family Plot at St. Columba's Chapel in Middletown, R. 1. Special to T NEW YOR | True | Tis. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/art-magazines.html | ART MAGAZINES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/justin-mcarthy-novelist-5-dies-wrote-if-i-were-king-from-which.html | JUSTIN M'CARTHY, NOVELIST, /5, DIES; Wrote 'If I Were King' From Which Musical Comedy 'Vagabond King' Was Taken. MARRIED 'CISSIE' LOFTUS Served in Parliament, as Did His Father, Author of 'The History of q)ur Own Times. | True | ' Special Cable to TB'' NgW YORK TiaraS. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/richmond-trade-active-department-stores-are-seasonally-busy-despite.html | RICHMOND TRADE ACTIVE; Department Stores Are Seasonally Busy Despite Floods in District. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-2-no-title-volcano-by-cecil-roberts-395-pp-illustrations-by.html | Review 2 -- No Title; VOLCANO. By Cecil Roberts. 395 pp. Illustrations by Bip Pares. New York: D Appleton-Century Company. $2.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-direct-jay-thorpe-fur-salon.html | To Direct Jay Thorpe Fur Salon | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/farm-aids-the-student-he-may-go-to-school-without-a-cent-at.html | FARM AIDS THE STUDENT; He May 'Go to School Without a Cent' At Louisiana's State University | True | By Ernest A. Gueymardbaton Rouge. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radcliffe-bestows-degrees-on-fifteen-halfyear-awards-include-ph-ds.html | RADCLIFFE BESTOWS DEGREES ON FIFTEEN; Half-Year Awards Include Ph. D.'s to Three in English, Biology and Physics. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/concert-to-honor-mrs-klein.html | Concert to Honor Mrs. Klein | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/juniors-to-hold-dance-saturday-easter-supper-event-will-be-under.html | JUNIORS TO HOLD DANCE SATURDAY; Easter Supper Event Will Be Under the Direction of Adeline Robinson. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-is-receding-at-wilkesbarre-rescuers-work-in-rain-and-snow-to.html | FLOOD IS RECEDING AT WILKES-BARRE; Rescuers Work in Rain and Snow to Reach Marooned Wyoming Valley Families. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/realty-men-hear-pink-state-insurance-head-defends-settlement-of.html | REALTY MEN HEAR PINK; State Insurance Head Defends Settlement of Waste Actions. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/roosevelt-orders-ccc-cut-modified-yields-to-house-bloc-and-sets.html | ROOSEVELT ORDERS CCC CUT MODIFIED; Yields to House Bloc and Sets Figure at 350,000 Instead of 300,000. NICHOLS GROUP 'SATISFIED' Compromise Came as They Were Preparing to Force a Party Caucus on Subject. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/seeing-rainbows.html | SEEING RAINBOWS | True | From The Birmingham Age-Herald | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/managed-money-stabilized-domestic-buying-power-recommended.html | MANAGED MONEY; Stabilized Domestic Buying Power Recommended | True | IRVING FISHER | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/remington-bronze-in-belmont-sale-equestrian-group-is-notable-among.html | REMINGTON BRONZE IN BELMONT SALE; Equestrian Group Is Notable Among Items to Be Offered at Auction This Week. PERIOD PIECES GATHERED Several Examples of Brussels Tapestry Include Le Clerc Weave in Silk. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/study-institute-defers-expansion-school-at-princeton-says-the.html | STUDY INSTITUTE DEFERS EXPANSION; School at Princeton Says the Purchase of Land Has No Immediate Significance. BUILDING WILL AWAIT NEED Objectives of the Economics and Humanistic Schools Are Outlined in Bulletin. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/consolidated-gas-files-on-financing-seeks-to-register-debentures.html | CONSOLIDATED GAS FILES ON FINANCING; Seeks to Register Debentures for $70,000,000 Bond Refunding. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/shirts-are-vivid-too-with-bright-and-varied-neckwear-they-help-make.html | SHIRTS ARE VIVID, TOO; With Bright and Varied Neckwear, They Help Make the Costume | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ruppert-rebuffs-ruffing-on-rise-says-12000-is-final-offer-and.html | RUPPERT REBUFFS RUFFING ON RISE; Says $12,000 Is Final Offer and Refuses to Compromise for Two-Year Contract. HURLER DEMANDS $15,000 McCarthy Emphasizes That Pacts for More Than One Season Are Barred by Yankees. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flower-displays-moved-to-new-york-three-long-island-shows-to-be.html | FLOWER DISPLAYS MOVED TO NEW YORK; Three Long Island Shows to Be Held Here to Seek More Appreciative Public. HIGH STANDARDS RETAINED North Shore Gardens to Put Narcissi, Tulips, Roses and Sweet Peas on Exhibition. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lexington-av-gets-buses-wednesday-new-service-will-complete.html | LEXINGTON AV. GETS BUSES WEDNESDAY; New Service Will Complete Motorization of Longitudinal Lines of N.Y. Railways. 86 COACHES TO BE USED Merchants on Route Expected to Decorate Buildings in Honor of the Change. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/income-taxes-payer-and-payee.html | INCOME TAXES: PAYER AND PAYEE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/relief-looms-large-as-a-campaign-issue-program-for-next-year-as.html | RELIEF LOOMS LARGE AS A CAMPAIGN ISSUE; Program for Next Year as Laid Down By the President Opens Way for A Widespread Controversy | True | By Turner Catledge | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/classroom-and-campus-low-pay-for-the-college-teacher-honoring-dr-hr.html | CLASSROOM AND CAMPUS; Low Pay for the College Teacher -- Honoring Dr. H.R. Linville | True | By Eunice Barnard | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/367-high-schools-enlist-in-contest-entries-in-the-constitution.html | 367 HIGH SCHOOLS ENLIST IN CONTEST; Entries in the Constitution Event Evenly Divided Among City, Suburbs, Country. PROJECT ENDORSED BY BAR Educational Aims of The Times Competition Commended by New York Group. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oldage-pensions.html | OLD-AGE PENSIONS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wildey-d-garvenor.html | WILDEY D. GARVENOR | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/very-tall-tales-about-very-strange-fish-deep-seas-and-lonely-shore.html | Very Tall Tales About Very Strange Fish; DEEP SEAS AND LONELY SHORE. By W. Lavallin Puxley. Illustrated by F. Raper. 217 pp. New York: E.P. Dutton Co. $2.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/anne-stringer-bride-of-joseph-g-d-smith-baltimore-girl-married.html | ANNE STRINGER BRIDE OF JOSEPH G. D. SMITH; Baltimore Girl Married There in Church CeremonymElizabeth Turnbull Maid of Honor. | True | Special to THE NEW YORK TI,, | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/war-ghosts-meet-at-the-rhine-but-the-people-on-both-sides-of-the.html | WAR GHOSTS MEET AT THE RHINE; But the People on Both Sides of the Border Ask Of Their Governments Nothing but Peace WAR GHOSTS AT THE RHINE But the People on Both Sides of the Border Ask of Their Rulers Nothing but Peace | True | By Anne O'Hare McCormikwireless To the New York Times.cologne. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/film-show-for-charity-premiere-of-re-burlone-thursday-to-assist-two.html | FILM SHOW FOR CHARITY; Premiere of 'Re Burlone' Thursday to Assist Two Organizations. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yale-debating-team-on-a-southern-tour-two-seniors-are-meeting.html | YALE DEBATING TEAM ON A SOUTHERN TOUR; Two Seniors Are Meeting Fourteen Colleges in Eleven Days of Journey. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/now-pictures-for-the-blind.html | NOW PICTURES FOR THE BLIND | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/moore-victor-at-squash-defeats-rice-in-feature-match-at-montclair.html | MOORE VICTOR AT SQUASH; Defeats Rice in Feature Match at Montclair A.C. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/waters-subside-at-binghamton-flood-refugees-returning-to-homes-and.html | WATERS SUBSIDE AT BINGHAMTON; Flood Refugees Returning to Homes and Relief Work Is on Efficient Basis. GAS TANK LEAK STOPPED Two Dams in Adirondacks Are Reported Weakening -- Finger Lakes Rise Perilously. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/park-threatened-plan-to-carry-water-from-grand-lake-viewed-with.html | PARK THREATENED; Plan to Carry Water From Grand Lake Viewed With Alarm | True | DAVIS QUINN | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/eighth-in-row-for-indians.html | Eighth in Row for Indians | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-fifth-tumbler-by-clyde-b-clason-303-pp-new-york-doubleday-doran.html | THE FIFTH TUMBLER. By Clyde B. Clason. 303 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/collegians-at-capital-undergraduates-in-political-science-will-view.html | COLLEGIANS AT CAPITAL; Undergraduates in Political Science Will View the Government in Action | True | By Oliver McKee Jr.washington. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/as-the-gop-contest-warms-up.html | AS THE G.O.P. CONTEST WARMS UP | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fha-wants-bonus-spent-on-housing-white-house-approves-campaign-to.html | FHA WANTS BONUS SPENT ON HOUSING; White House Approves Campaign to Obtain This Investment of Veterans' Funds. FILMS, RADIO WILL BE USED Move Marks Intensification of the Administration's Plan to Stimulate Building Jobs. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/horticulture-at-pcw-new-course-will-first-take-up-management-and.html | HORTICULTURE AT P.C.W.; New Course Will First Take Up Management and Fertilizers. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/portrait-of-a-political-strategist-farley-general-of-the-roosevelt.html | PORTRAIT OF A POLITICAL STRATEGIST; Farley, General of the Roosevelt Forces, Is A Realist of a Practical School FARLEY: POLITICAL STRATEGIST General of the Roosevelt Forces, He Is a Realist Who Was Trained in a Practical School | True | By Delbert Clarkwashington. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/his-brother-shares-the-kings-load-the-duke-of-york-as-heir.html | HIS BROTHER SHARES THE KING'S LOAD; The Duke of York, as Heir Presumptive to the British Throne, Takes on New Tasks HIS BROTHER AIDS THE KING The Duke of York, Heir Presumptive to the British Throne, Shares the Royal Load | True | By Clair Pricelondon. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/newly-recorded-music-rarely-heard-works-by-berlioz-and-gabriel.html | NEWLY RECORDED MUSIC; Rarely Heard Works by Berlioz and Gabriel Pierne in New Releases | True | By Compton Pakenham | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-jersey-slate-to-support-landon-hoffman-announces-policy-for.html | NEW JERSEY SLATE TO SUPPORT LANDON; Hoffman Announces Policy for Organization After Conference Here. SOLID DELEGATION LIKELY Movement for Clubs Halted -- Fish Says Borah Could Carry New York State. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/merrygoround-of-the-air-sunday-tops-the-week-as-radios-big-day.html | MERRY-GO-ROUND OF THE AIR; Sunday Tops the Week As Radio's Big Day Survey Reveals | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/forestalls-quarrel-in-grave.html | Forestalls Quarrel in Grave | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/troth-announced-i-ofmartha-collins-stamford-conn-girl-will-be-bride.html | TROTH ANNOUNCED i OFMARTHA COLLINS; stamford, Conn., Girl Will Be Bride of Edward A. Bayne of Pawling, N. Y. 5HE !S VASSAR GRADUATE Her Fiance, an Editor, Is Son of Associate Superintendent of Schools in This City. | True | Special to TH I!w YOB. X Tnms. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-art-studies-added-to-bennington-courses.html | New Art Studies Added To Bennington Courses | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/train-makes-a-mile-an-hour.html | Train Makes a Mile an Hour | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hibernian-dinner-may-3.html | Hibernian Dinner May 3 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vienna-trial-seen-weakening-regime-prosecutions-of-socialists-cast.html | VIENNA TRIAL SEEN WEAKENING REGIME; Prosecutions of Socialists Cast Light on Oppression and Intensify Opposition. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/kindly-outlaws-outlaw-posse-by-stone-cody-276-pp-new-york-william.html | Kindly Outlaws; OUTLAW POSSE. By Stone Cody. 276 pp. New York: William Morrow & Co. $2. Latest Fiction | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/when-ethiopia-was-visited-in-1520.html | WHEN ETHIOPIA WAS VISITED IN 1520 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wee-incubator-bear-thrives-under-glass-4-14pound-jack-obrien-makes.html | WEE INCUBATOR BEAR THRIVES UNDER GLASS; 4 1/4-Pound Jack O'Brien Makes Debut at Central Park Zoo and Yowls at Cameras. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/passports-and-visas-careful-preparation-at-this-end-may-avert.html | PASSPORTS AND VISAS; Careful Preparation at This End May Avert Troubles Abroad | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/geneva-fosters-the-peace-spirit-atmosphere-of-the-league-capital-is.html | GENEVA FOSTERS THE PEACE SPIRIT; Atmosphere of the League Capital Is Favorable to Conciliation. LAW HELD IN ESTEEM | True | By Clarence K. St keitwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/debaters-uphold-record-colgate-team-maintains-winning-percentage-of.html | DEBATERS UPHOLD RECORD; Colgate Team Maintains Winning Percentage of 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/turkeyin-dilemma-in-rhine-dispute-is-eager-to-keep-friendship-of.html | TURKEYIN DILEMMA IN RHINE DISPUTE; Is Eager to Keep Friendship of British and Market for Her Goods in Germany. ENTENTE ACTION RESENTED Haste in Backing France May Lead Angora to Limit Pacts to Balkan Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/johnstown-starts-fund-drive.html | Johnstown Starts Fund Drive | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-happy-birthday-note.html | A HAPPY BIRTHDAY NOTE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/robert-crawford-heard-in-recital-baritone-sings-at-town-hall.html | ROBERT CRAWFORD HEARD IN RECITAL; Baritone Sings at Town Hall, Letting Audience Select the Second Part of Bill. ST. THOMAS CHOIR ASSISTS Soloist Wins Highest Praise for His Presentation of Bach Cantata. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/homewares-rises-seen-increase-in-price-basis-of-5-to-10-expected-by.html | HOMEWARES RISES SEEN; Increase in Price Basis of 5 to 10% Expected by Fall Season. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-post-for-marshall-exaide-of-nra-is-named-to-american-university.html | NEW POST FOR MARSHALL; Ex-Aide of NRA Is Named to American University Faculty. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/13-held-in-jersey-liquor-raids.html | 13 Held in Jersey Liquor Raids | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spanish-premier-fights-extremists-azana-bases-policy-on-pact-made.html | SPANISH PREMIER FIGHTS EXTREMISTS; Azana Bases Policy on Pact Made Before the Election With Left Groups. FASCIST GROUPS CURBED | True | By William P. Carneywireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ohio-oil-company-increases-profit-net-of-5488267-in-1935-was-equal.html | OHIO OIL COMPANY INCREASES PROFIT; Net of $5,488,267 in 1935 Was Equal to 33c a Common Share, Against 32c in 1934. CURRENT ASSETS LARGER Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/railroads-and-unions-fail-to-find-accord-struggle-over-rights-of.html | RAILROADS AND UNIONS FAIL TO FIND ACCORD; Struggle Over Rights of Employes in Unifications Drags on Despite Pressure From White House | True | By Louis Stark | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/enter-landon-in-california.html | Enter Landon in California | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/germany-straitjacketed.html | GERMANY STRAIT-JACKETED | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/liner-delayed-40-minutes.html | Liner Delayed 40 Minutes | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miriam-hopkins-sails-for-rest.html | Miriam Hopkins Sails for Rest | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nazis-arrest-son-of-prince-of-pless-silent-on-charge-against-count.html | NAZIS ARREST SON OF PRINCE OF PLESS; Silent on Charge Against Count Bolko Hochberg, Who Wed Father's Divorced Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spalding-as-soloist-violinist-and-philharmonic-entertain-a-large.html | SPALDING AS SOLOIST; Violinist and Philharmonic Entertain a Large Audience. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/freed-in-55000-gem-theft.html | Freed in $55,000 Gem Theft | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vengeful-axe-wielder-smashes-into-jersey-bank-and-falls-dead.html | Vengeful Axe Wielder Smashes Into Jersey Bank and Falls Dead; Bayonne Plumber, Brooding Over Funds Tied Up in Mechanics Trust Company, Breaks Doors With Weapon, Hacks Furnishings and Dies of Heart Attack in Policeman's Arms. AXE WIELDER HACKS BANK, FALLS DEAD | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/4-guilty-of-conspiracy-men-convicted-in-bankruptcy-fraud-to-be.html | 4 GUILTY OF CONSPIRACY; Men Convicted in Bankruptcy Fraud to Be Sentenced March 30. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/elmira-students-to-sing-glees-here-will-give-their-first-new-york.html | ELMIRA STUDENTS TO SING GLEES HERE; Will Give Their First New York Concert April 1 Under the Auspices of Graduates. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/police-break-wpa-strikers-10day-siege-200-peacefully-leave.html | Police Break WPA Strikers' 10-Day Siege; 200 Peacefully Leave Wisconsin Capitol | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/retreat-will-be-held-for-club-i.html | Retreat Will Be Held for Club I | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/collaborate-on-styles-garment-men-to-discuss-trends-with-textile.html | COLLABORATE ON STYLES; Garment Men to Discuss Trends With Textile Representatives. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/e-j-farrell-is-dead-contractor-was-79-his-son-edward-was-the-first.html | E. J. FARRELL IS DEAD; CONTRACTOR WAS 79; His Son, Edward, Was the First Mount Vernon Soldier to Die in World War. | True | Special to TIE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/london-embassy-in-new-home-soon-8story-edifice-to-be-erected-by-new.html | LONDON EMBASSY IN NEW HOME SOON; 8-Story Edifice to Be Erected by New York Company in Grosvenor Square. ARCHITECTS HERE USED Structure to Have Offices for All Representatives and 45 Living Apartments. LONDON EMBASSY IN NEW HOME SOON | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/awa-open-house-march-30-31.html | A.W.A. Open House March 30, 31 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/250000-from-wpa-to-rush-flood-aid-hopkins-mobilizes-them-for.html | 250,000 FROM WPA TO RUSH FLOOD AID; Hopkins Mobilizes Them for Rehabilitation Work in a Broad Program. $25,000,000 FUND IS ADDED President Raises Total Grants to $40,000,000 and Again Defers His Trip South. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/liner-queen-mary-to-move-tuesday-new-cunard-ship-to-go-down-river.html | LINER QUEEN MARY TO MOVE TUESDAY; New Cunard Ship to Go Down River Clyde to Sea on Its Way to Southampton. STREAM NARROW, WINDING Channel Has Been Straightened and Deepened in Places to Permit Safe Passage. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/other-new-exhibitions.html | OTHER NEW EXHIBITIONS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/eldridge-scores-in-pampalone-bout-earns-decision-in-six-rounds-at.html | ELDRIDGE SCORES IN PAMPALONE BOUT; Earns Decision in Six Rounds at Ridgewood Grove -- Jerome Knocks Out Shone. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-ina-s-gwyn-wed-to-james-m-seward-two-clergymen-officiate-at.html | MISS INA S. GWYN WED TO JAMES M. SEWARD; Two Clergymen Officiate at the Church of St. James the Less in Scarsdale. | True | Special to THE NEW YORK TnUES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/drug-group-to-meet-here.html | Drug Group to Meet Here | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/college-students-join-flood-relief-penn-state-virtually-cut-off.html | COLLEGE STUDENTS JOIN FLOOD RELIEF; Penn State, Virtually Cut Off, Gathers Supplies for Places in Devastated Zones. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/high-courts-approval-of-convict-labor-act-ends-28year-fight-of-club.html | High Court's Approval of Convict Labor Act Ends 28-Year Fight of Clubwomen; INCREASED MORALE IN PRISON IS SEEN Old System Is Declared by Club Leader to Have Been Fomenter of Riots. LURE OF PROFITS BLAMED The Hawes-Cooper Measure Restricts Sale of Output to State of Manufacture. | True | By Kathleen McLaughlin | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/italian-drama-to-open-american-premiere-of-religione-e-patria-takes.html | ITALIAN DRAMA TO OPEN; American Premiere of 'Religione e Patria' Takes Place Today. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/great-lakes-to-atlantic.html | GREAT LAKES TO ATLANTIC | True | From The Detroit News | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/huntington-ready-for-crest-of-flood-west-virginia-city-calm-as-the.html | HUNTINGTON READY FOR CREST OF FLOOD; West Virginia City Calm as the Ohio's Waters Reach Its Business Section. PREPARATION SAVES LIVES Homes Along Valley Evacuated, but Danger Is Lessening -- Industries Are Closed. HUNTINGTON READY FOR CREST OF FLOOD | True | By F. Raymond DaniellSpecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cannot-be-sure-he-has-twins.html | Cannot Be Sure He Has Twins | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ursuline-alumnae-tea-april-25.html | Ursuline Alumnae Tea April 25 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fencers-club-beats-the-army-varsity-triumphs-by-15-1211-12-at-west.html | FENCERS CLUB BEATS THE ARMY VARSITY; Triumphs by 15 1/2-11 1/2 at West Point -- Plebes Bow to Barringer High School. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ludlum-steel-co-calls-6-12-preferred-commonstock-holders-get-rights.html | Ludlum Steel Co. Calls 6 1/2% Preferred; Common-Stock Holders Get Rights at $22 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nona-j-handwork-wed-marriage-to-donald-leitch-takes-place-in.html | NONA J. HANDWORK WED; Marriage to Donald Leitch Takes Place in Riverside Church, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/northampton.html | Northampton | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/two-democrats-two-philosophies-jackson-the-frontiersman-thought-in.html | TWO DEMOCRATS -- TWO PHILOSOPHIES; Jackson, the Frontiersman, Thought in Jefferson, the Planter, Believed in Terms of Firm Majority Rule TWO PHILOSOPHIES Jefferson, the Planter, TWO DEMOCRATS -- TWO POLITICAL PHILOSOPHIES Jackson, the Frontiersman, Thought in Terms of Majority Rule; Jefferson, the Planter, Favored a Regime Rooted in the Land | True | By R.l. Duffus | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-continent-prepares-a-gala-summer-widest-list-of-attractions.html | THE CONTINENT PREPARES A GALA SUMMER; Widest List of Attractions Since the Crash Is Prepared for the Tourist | True | By Clair Pricelondon. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/notes-for-the-traveler-cruises-to-mediterranean-still-are-popular.html | NOTES FOR THE TRAVELER; Cruises to Mediterranean Still Are Popular -- An Area of Canals in France | True | By Diana Rice | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/alec-c-gibson.html | ALEC C. GIBSON | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/held-in-liquor-smuggling-four-accused-as-members-of-big-shipping.html | HELD IN LIQUOR SMUGGLING; Four Accused as Members of Big Shipping System. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/baggs-spruance.html | Baggs -- Spruance | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/program-for-aba-meeting.html | Program for A.B.A. Meeting | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/navy-seeks-more-fliers-will-recruit-60-aviation-cadets-in-this-area.html | NAVY SEEKS MORE FLIERS; Will Recruit 60 Aviation Cadets in This Area For Reserve Corps | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flood-aid-funds-pouring-in-here-contributions-to-new-york-chapter.html | FLOOD AID FUNDS POURING IN HERE; Contributions to New York Chapter of Red Cross Now Total $83,739. $6,000 FROM BROOKLYN Intensive Drive Is Begun in the Financial District -- Employes' Organizations Extend Help. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/limiting-profits-5000000-net-from-patent-rights-held-ample-reward.html | LIMITING PROFITS; $5,000,000 Net From Patent Rights Held Ample Reward | True | CARLOS C. ALDEN | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cotton-prices-up-on-buying-of-july-advances-of-1-to-10-points.html | COTTON PRICES UP ON BUYING OF JULY; Advances of 1 to 10 Points Registered -- Pool Supplies 5,000 Bales of March. MAY AT TOP SINCE JANUARY Deliveries but Little Affected by the New Farm Program as Traders Watch Growers. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/1000-troops-guard-hartford-in-dark-with-city-again-lacking-light.html | 1,000 TROOPS GUARD HARTFORD IN DARK; With City Again Lacking Light and Power, Watch Is Redoubled to Block Looting. WATERS STILL NEAR PEAK Business and Transport Remain Paralyzed as Damage Reaches $10,000,000. 1,000 TROOPS GUARD HARTFORD IN DARK | True | By Leo Kieranspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-free-rendering-of-young-mr-disraelis-progress-young-mr-disraeli.html | A Free Rendering of Young Mr. Disraeli's Progress; YOUNG MR. DISRAELI By Elswyt k Thane. Illustrated. 337 pp. New York: Harcourt, Brace & Co. $3. Young Mr. Disraeli's Progress | True | JANE SPENCE SOUTHRON. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/elizabeth-baker-has-home-bridal-married-in-ceremony-here-to-temple.html | ELIZABETH BAKER HAS HOME BRIDAL; Married in Ceremony Here to Temple Eppes Dalrymple of Guaranty Trust Co. HER BROTHER IS BEST MAN Elizabeth Baird Is Bride's Only Attenda nt -- Rev, William Watson of Bay Shore Officiates, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/optimism-spreads-among-retailers-merchants-are-more-confident-than.html | OPTIMISM SPREADS AMONG RETAILERS; Merchants Are More Confident Than at Any Time Since '29, J.R. Ozanne Declares. BIG SUMMER SEASON SEEN Heavy Home Furnishings Sales Expected -- Greater Demand for Better Merchandise. | True | By Thomas F. Conroy | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lehman-will-aid-welfare-campaign-la-guardia-also-to-serve-on.html | LEHMAN WILL AID WELFARE CAMPAIGN; La Guardia Also to Serve on Committee Seeking $1,500,000 for Private Agencies. NEED FOR FUNDS STRESSED Organizations Must Keep Capital Finances Intact to Carry On, Says Chairman. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lure-of-our-last-frontier-rich-vast-alaska-attracts-those-who-dream.html | LURE OF OUR LAST FRONTIER; Rich, Vast Alaska Attracts Those Who Dream of a New Life, but It Is A Land in Which Only the Hardy and Adventurous Can Flourish LURE OF OUR LAST FRONTIER Rich Alaska, Attracting Those Who Dream Of a New Life, Is for the Hardy Alone | True | By Elsie McCormick | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-turning-point.html | A TURNING POINT? | True | By Dino Grandi, Italian Ambassador In London, In A Speech Before the League of Nations Council. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radio-amateurs-in-flood-did-heroic-work-as-vast-audience.html | Radio Amateurs in Flood Did Heroic Work As Vast Audience Eavesdropped | True | By Orrin E. Dunlap Jr. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-happy-sheriff-mountain-men-by-jackson-gregory-282-pp-new-york.html | A Happy Sheriff; MOUNTAIN MEN. By Jackson Gregory. 282 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/europe-sets-the-stage-for-the-traveler-festivals-in-many-countries.html | EUROPE SETS THE STAGE FOR THE TRAVELER; FESTIVALS IN MANY COUNTRIES A Variety of Attractions Has Been Prepared for Those Who Will Cross the Atlantic, Bent on Pleasure, During the Summer EUROPE SETS THE STAGE Many Attractions Have Been Prepared For the Traveler This Summer | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/borah-threatens-bolt-if-interests-dictate-nominee-he-serves-notice.html | BORAH THREATENS BOLT IF 'INTERESTS' DICTATE NOMINEE; He Serves Notice That He Will Not Tolerate Corporation Rule of Party. URGES CONSTITUTION USE It Permits Solution of All Our Problems, He Says in Opening Illinois Drive. BORAH THREATENS TO BOLT THE PARTY | True | By Charles R. Michaelspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/stockholm-bars-heidelberg-bid-wireless-to-the-new-york-times.html | Stockholm Bars Heidelberg Bid; Wireless to THE NEW YORK TIMES. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mortgage-law-attacked-appeal-to-supreme-court-calls-moratorium.html | MORTGAGE LAW ATTACKED; Appeal to Supreme Court Calls Moratorium Invalid. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/3-rpi-students-hurt-their-auto-drops-over-15foot-bank-on.html | 3 R.P.I. STUDENTS HURT; Their Auto Drops Over 15-Foot Bank on Troy-Schenectady Road. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/crescent-wins-at-soccer.html | Crescent Wins at Soccer | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/heywood-broun-is-jailed-in-strike-new-york-columnist-arrested-at.html | HEYWOOD BROUN IS JAILED IN STRIKE; New York Columnist Arrested at Own Request in Milwaukee Newspaper Dispute. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wesleyan-captains-named.html | Wesleyan Captains Named | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-chapters-added-in-the-drukman-case-sentencing-of-bookkeepers.html | NEW CHAPTERS ADDED IN THE DRUKMAN CASE; Sentencing of Bookkeeper's Slayers Followed by Charges of Attempted Bribery and a Maze of Rumors | True | By Russell Owen | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/goodyear-strike-ended-by-accord-akron-rubber-workers-accept.html | GOODYEAR STRIKE ENDED BY ACCORD; Akron Rubber Workers Accept Company's 7-Point Plan to Resume Operation at Once. ALL WILL BE TAKEN BACK Adjustments Cover Hours of Labor and Advance Notices of Any Layoffs. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/miss-althea-englert-engaged.html | Miss Althea Englert Engaged | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/review-5-no-title-fear-is-the-thorn-by-rachel-field-88-pp-new-york.html | Review 5 -- No Title; FEAR IS THE THORN. By Rachel Field. 88 pp. New York: The Macmillan Company. $1.35. | True | By Percy Hutchison | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/utility-reports-rise-in-earnings-units-of-engineers-public-service.html | UTILITY REPORTS RISE IN EARNINGS; Units of Engineers Public Service Had 1935 Net Profit of $18,875,700. TRANSPORT REVENUES UP Parent Company, in Pamphlet Summary, Analyzes Status Under Utility Law. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/british-put-off-olympic-decision-boycott-motion-withdrawn-by.html | BRITISH PUT OFF OLYMPIC DECISION; Boycott Motion Withdrawn by Workers' Group on Promise for Another Meeting. ARMING OF REICH IS HIT M.P. Will Notify Chamberlain Funds for Team Are to Be Used for Militarization. | True | By the Canadian Press. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/honor-governor-of-bermuda.html | Honor Governor of Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/school-group-to-travel-beacon-voyagers-to-leave-on-tuesday-for.html | SCHOOL GROUP TO TRAVEL; Beacon Voyagers to Leave on Tuesday for Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/candles-for-the-easter-feast.html | CANDLES FOR THE EASTER FEAST | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sailing-class-is-opened-youngster-enrolled-in-expert-skippers.html | SAILING CLASS IS OPENED; Youngster Enrolled in Expert Skipper's Dry-Land Course. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/breaks-3-swim-records-mrs-wingard-creates-new-world-marks-in-ohio.html | BREAKS 3 SWIM RECORDS; Mrs. Wingard Creates New World Marks in Ohio A.A.U. Meet. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/in-st-petersburg.html | IN ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-provide-for-future-ny-highway-committee-offers-comprehensive.html | TO PROVIDE FOR FUTURE; N.Y. Highway Committee Offers Comprehensive Road Program | True | By S.j.t. Coealbany. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/in-a-london-suburb-tudor-green-by-wb-maxwell-337-pp-new-york-d.html | In a London Suburb TUDOR GREEN. By W.B. Maxwell. 337 pp. New York: D. Maxpleton-Century Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-tourist-fleet-nearly-100-ships-led-by-the-new-queen-mary-will.html | THE TOURIST FLEET; Nearly 100 Ships, Led by the New Queen Mary, Will Serve the Summer Voyager | True | By Barron C. Watson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/head-rotc-at-lehigh-new-officers-include-cr-schubert-of-douglaston.html | HEAD R.O.T.C. AT LEHIGH; New Officers Include C.R. Schubert of Douglaston as Major. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/going-to-sea-in-comfort-conveniences-of-yesterday-and-today-on.html | GOING TO SEA IN COMFORT; Conveniences of Yesterday and Today on Ships Afford a Study in Contrasts | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/britons-see-in-crisis-new-hope-for-peace-public-opinion-which.html | BRITONS SEE IN CRISIS NEW HOPE FOR PEACE; Public Opinion Which Called Loudly For Action Against Mussolini Now Wants Hitler Back in League | True | By Harold Callenderwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/political-tide-turns-again-to-roosevelt-swingback-of-popular-favor.html | POLITICAL TIDE TURNS AGAIN TO ROOSEVELT; Swing-Back of Popular Favor, Since Liberty League Attack, Puts Him In Lead of Campaign Rivals CONFIDENCE IN FISCAL POLICY | True | By Arthur Krock | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nyu-fencers-in-front-turn-back-ccny-swordsmen-by-1710-lubell-star.html | N.Y.U. FENCERS IN FRONT; Turn Back C.C.N.Y. Swordsmen by 17-10 -- Lubell Star for Losers. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/marks-hit-new-peak-at-worcester-tech-scholastic-average-of-753-for.html | MARKS HIT NEW PEAK AT WORCESTER TECH; Scholastic Average of 75.3% for Half Year Continues Steadily Rising Trend. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mens-clubs-relax-bans-on-femininity-new-york-yacht-will-have-its.html | MEN'S CLUBS RELAX BANS ON FEMININITY; New York Yacht Will Have Its First 'Ladies' Day' in Long History This Afternoon. ART SHOW IS THE REASON But Other Organizations Are Clinging to Rule That Man's Club Is His Castle. | True | By Eva V.b. Hansl | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/royal-military-six-halts-army-by-62-canadians-take-14th-meeting.html | ROYAL MILITARY SIX HALTS ARMY BY 6-2; Canadians Take 14th Meeting Between Rival Cadet Teams at West Point Arena. ROYAL MILITARY SIX HALTS ARMY BY 5-2 | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/kusterback-in-amateur-bout.html | Kusterback in Amateur Bout | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/salesman-waded-in-mud-waist-deep-abandoned-car-in-connecticut-and.html | SALESMAN WADED IN MUD WAIST DEEP; Abandoned Car in Connecticut and Got Rides in Boats, a Tractor and 'Flivver.' FINALLY GETS TO NEW YORK He Sells Wallpaper and He Is Going Back -- Says Area Will Need His Product. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yale-overpowers-princeton-at-polo-elis-reach-semifinal-round-of.html | YALE OVERPOWERS PRINCETON AT POLO; Elis Reach Semi-Final Round of Intercollegiate Tourney by 10 1/2-to-3 Victory. DOMINICK DRIVES 8 GOALS Squadron C Defeats Governors Island in Overtime, 8-7, to Win Eastern Junior Title. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chippewas-wooed-with-flute.html | Chippewas Wooed With Flute | True | Special Correspondence. THE NEW YORK TIMES | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flight-the-story-of-aviation-in-pictures-and-text-by-agnes-rogers.html | FLIGHT. The Story of Aviation in Pictures and Text. By Agnes Rogers. New York: Harper Brothers. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hollywood-tourists-accommodated.html | HOLLYWOOD: TOURISTS ACCOMMODATED | True | D.W.C. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/southwest-reports-gains-retail-and-wholesale-sales-volume-shows.html | SOUTHWEST REPORTS GAINS; Retail and Wholesale Sales Volume Shows Broadening Trend. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ickes-stirs-moses-by-new-pwa-order-bridge-engineer-must-now-report.html | ICKES STIRS MOSES BY NEW PWA ORDER; Bridge Engineer Must Now Report to Turtle Instead of to Washington. DECLARED TO MEAN DELAY Triborough Authority Head Says State Works Chief Hesitates at Decisions. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/5000-children-for-pageant.html | 5,000 Children for Pageant | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dance-is-arranged-for-westchester-the-siwanoy-country-club-in.html | DANCE IS ARRANGED FOR WESTCHESTER; The Siwanoy Country Club in Bronxville to Be Scene of Event Next Saturday. MANOR CLUB TO ENTERTAIN Junior Dance Planned at Pelham Manor for Friday -- Harvard Concert March 31. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/luisa-vander-veer-honored-at-party-luncheon-given-by-margaret-clark.html | LUISA VANDER VEER HONORED AT PARTY; Luncheon Given by Margaret Clark and Jean Mason for Betrothed Girl Here. NICHOLAS JOYS ENTERTAIN Eleanor C. Preston, Mrs. Arthur Andres and R.H. Gordons Are Dinner Hosts. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mayor-to-start-work-on-sixth-av-subway-la-guardia-to-use-pneumatic.html | MAYOR TO START WORK ON SIXTH AV. SUBWAY; La Guardia to Use Pneumatic Drill at Ceremony at Noon Tomorrow in Bryant Park. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vassar-will-hold-crime-conference-students-draft-background-for.html | VASSAR WILL HOLD CRIME CONFERENCE; Students Draft Background for April 3-4 Discussions to Be Led by Experts. TO TAKE UP VARIED PHASES Round-Table Groups Will Give Practical Application to Social Science Studies. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/trinitys-sevenyear-reign-ends-as-riverdale-wins-private-school.html | Trinity's Seven-Year Reign Ends as Riverdale Wins Private School Fencing; RIVERDALE SWEEPS TWO FOILS CROWNS Team Dethrones Trinity, 5-2, for Private School Title at Fencers Club. ZAUGG INDIVIDUAL WINNER He Captures Eleven Straight Matches During Course of Both Competitions. | True | By Lewis B. Funke | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/finds-phantom-fortune-michigan-man-discovers-government-debentures.html | FINDS 'PHANTOM' FORTUNE; Michigan Man Discovers Government Debentures for $55,147,000. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lull-in-the-london-parleys-reich-is-assured-of-no-ultimatum.html | Lull in the London Parleys; REICH IS ASSURED OF NO ULTIMATUM | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/horace-items-to-be-shown.html | Horace Items to Be Shown | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/modern-italy.html | MODERN ITALY | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fly-lunch-from-newark-to-hartford-airline-men.html | Fly Lunch From Newark to Hartford Airline Men | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/charlot-exhibition-on-view.html | Charlot Exhibition on View | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-hitler-plan-on-rhine-in-view-despite-wrath-over-locarno-powers.html | NEW HITLER PLAN ON RHINE IN VIEW; Despite Wrath Over Locarno Powers' Proposal an Offer by Chancellor Is Expected. PRESS REFLECTS ANGER Memorandum Termed 'Idiotic Blackmail' as von Ribbentrop Arrives to See Fuehrer. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/british-tell-reich-terms-of-powers-are-no-ultimatum-ribbentrop.html | BRITISH TELL REICH TERMS OF POWERS ARE NO ULTIMATUM; Ribbentrop Flies to Berlin to Consult Hitler and Further Parleys Are Expected. WEARY STATESMEN REST Eden Shuts Himself Away With Baldwin and Chamberlain Goes to a Concert. ANGER IS SHOWN IN BERLIN Press Denounces Police Plan for Rhineland -- Mussolini Has Parley on Entente. | True |  | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/richmond-golf-listed-3o00-open-event-will-be-held-april-9-10-and-11.html | RICHMOND GOLF LISTED; $3,O00 Open Event Will Be Held April 9, 10 and 11. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/krasne-rubin.html | Krasne -- Rubin | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sightseers-are-warned.html | Sightseers Are Warned | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/okada-escaped-as-own-mourner-japanese-premier-in-disguise-filed-out.html | OKADA ESCAPED AS OWN MOURNER; Japanese Premier in Disguise Filed Out With Relatives Removing His 'Corpse.' FIRST HID IN BATHROOM Then Maids Concealed Him in Wardrobe -- Takahashi Was Killed as He Lay in Bed. | True | By Hugh Byaswireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/stores-to-fight-thefts-national-association-behind-bill-to-stamp.html | STORES TO FIGHT THEFTS; National Association Behind Bill to Stamp Out Gangs. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/craig-reese.html | Craig -- Reese | True | Special to TltZ Ngw YORK Tl.klrs. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/3700-at-mannes-concert-third-in-series-at-metropolitan-museum-has.html | 3,700 AT MANNES CONCERT; Third in Series at Metropolitan Museum Has Varied Program. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/german-market-firm.html | German Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/conflicting-aims-flood-control-irrigation-and-power-projects-clash.html | CONFLICTING AIMS; Flood Control, Irrigation and Power Projects Clash | True | S.L.G. KNOX | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oklahoma-scouts-borahs-oil-charge-leaders-hold-that-senator-was.html | OKLAHOMA SCOUTS BORAH'S OIL CHARGE; Leaders Hold That Senator Was Misled by Faction Opposing Landon. KANSAN'S VICTORY EASY | True | By Walter M. Harrison | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/blue-hill-troupe-to-give-mikado-anual-show-for-charity-on-april-15.html | BLUE HILL TROUPE TO GIVE 'MIKADO; Anual Show for Charity on April 15, 16 and 17 Will Be for Christopher House. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/danish-waiters-seek-comfortable-garb-protest-against-stiff-shirts.html | DANISH WAITERS SEEK COMFORTABLE GARB; Protest Against Stiff Shirts, Hard Collars and Flamboyant Costumes of the Old Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/security-markets-in-paris-and-berlin-french-trading-closes-week.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Closes Week Calmly With Prices Slightly Off, Business Dull. RENTES DROP, FRANC DOWN German List Firm but Quiet, With Heavy Industrials Somewhat Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/princeton-writers-busy-29-books-and-370-articles-produced-by-staff.html | PRINCETON WRITERS BUSY; 29 Books and 370 Articles Produced by Staff Last Year. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/burke-records-holeinone.html | Burke Records Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/farmers-increase-planting-of-corn-cooler-toward-limitation-of-crop.html | FARMERS INCREASE PLANTING OF CORN; Cooler Toward Limitation of Crop, but Stay Below Five-Year Average. | True | By Roland M. Jones | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sues-western-union-for-a-20000-joke-salisbury-md-man-says-he-had.html | SUES WESTERN UNION FOR A $20,000 'JOKE'; Salisbury (Md.) Man Says He Had Relapse on Learning of Hoax Job Offer. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-damaging-attitude.html | A DAMAGING ATTITUDE | True | From The Baltimore Sun | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/gay-urges-flood-relief-appeals-to-exchange-members-to-donate-to-red.html | GAY URGES FLOOD RELIEF; Appeals to Exchange Members to Donate to Red Cross Fund. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/paul-engles-poetic-apostrophes-to-the-nations-break-the-hearts.html | Paul Engle's Poetic Apostrophes to the Nations; BREAK THE HEART'S ANGER. By Paul Engle. 195 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | PETER MONRO JACK | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mississippi-overflow-depends-on-rainfall-only-a-combination-of.html | MISSISSIPPI OVERFLOW DEPENDS ON RAINFALL; Only a Combination of Adverse Factors Could Make Ruin Equal to 1927, Experts Say. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/as-lloyds-sees-it.html | AS LLOYD'S SEES IT | True | From The Detroit Free Press | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/farmers-are-optimistic-distribution-of-merchandise-gains-in.html | FARMERS ARE OPTIMISTIC; Distribution of Merchandise Gains in Northwest Territory. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/variety-at-sea-island.html | VARIETY AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/beaded-dresses-again-iridescent-bouquets-are-embroidered-on-bodices.html | BEADED DRESSES AGAIN; Iridescent Bouquets Are Embroidered on Bodices -- Alix Uses Green Glass Fringe | True | PARIS.K.C. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/homestead-fraud-charged-in-texas-nine-indicted-at-fort-worth-for.html | HOMESTEAD FRAUD CHARGED IN TEXAS; Nine Indicted at Fort Worth for Using Inferior Materials in Federal Project. FALSE PAYROLLS ALLEGED Four Named on This Count in Case of Dalworth Gardens Housing-at-Cost Plan. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/news-of-the-continental-variety-stage.html | NEWS OF THE CONTINENTAL VARIETY STAGE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-vigorous-tale-of-nebraska-life-sophus-keith-winther-tells-a.html | A Vigorous Tale of Nebraska Life; Sophus Keith Winther Tells a Sincere and Dramatically Forceful Story Of an American Family's Progress TAKE ALL TO NEBRASKA. By Sophus Keith Winther. 305 pp. New York: The Macmillan Company. $2.50. | True | By Margaret Wallace | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/a-round-of-galleries-brief-comment-on-more-than-two-score-current.html | A ROUND OF GALLERIES; Brief Comment on More Than Two Score Current Exhibitions About Town | True | By Howard Devree | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-defend-nazis-slayer-holland-lawyer-will-aid-youth-who-killed.html | TO DEFEND NAZI'S SLAYER; Holland Lawyer Will Aid Youth Who Killed Gustloff. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/car-parts-of-plastic-molded-materials-grow-in-favor-with-makers.html | CAR PARTS OF PLASTIC; Molded Materials Grow In Favor With Makers Ford's Soya Beans | True | By Burnham Finneydetroit. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mrs-whitney-and-others.html | MRS. WHITNEY AND OTHERS | True | E.A.J. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/reform-school-boys-help.html | Reform School Boys Help | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/pringeton-vitor-in-fast-game-90-starts-season-by-defeating-french.html | PRINGETON VITOR IN FAST GAME, 9-0; Starts Season by Defeating French R.C. -- Davis Makes Two Tries and Tagg One. WINNERS ARE AGGRESSIVE Dominate Action Throughout -- Tiger Jayvees Turn Back Visitors' Second Team.. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/bankers-deplore-bondrating-rule-fear-controllers-order-as-to.html | BANKERS DEPLORE BOND-RATING RULE; Fear Controller's Order as to Eligible Securities Will Hit Investment Buying. AGENCIES AS ARBITERS Power Given to Them to Set Values on Offerings Is Called Brake on Sales. BANKERS DEPLORE BOND-RATING RULE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/simmons-players-turn-to-gilbert-faculty-group-will-revive-tom-cobb.html | SIMMONS PLAYERS TURN TO GILBERT; Faculty Group Will Revive 'Tom Cobb,' a Whimsical Comedy Written in 1875. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/security-bill-wins-citizens-union-aid-backs-measure-to-bring-the.html | SECURITY BILL WINS CITIZENS UNION AID; Backs Measure to Bring the State's Program in Line With Federal Plan. PENSIONS AT 65 FAVORED Action Must Be Taken by April 1 if State Is to Be Repaid for February-March Outlays. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lehman-to-address-jurors.html | Lehman to Address Jurors | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/33-couples-to-seek-happiness-title-uncle-robert-expects-100-to.html | 33 COUPLES TO SEEK 'HAPPINESS' TITLE; Uncle Robert Expects 100 to Enter Race in Connection With Parents' Day Fete. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/luckman-trucking-sifted-todd-acts-on-reports-he-moved-slot-machines.html | LUCKMAN TRUCKING SIFTED; Todd Acts on Reports He Moved Slot Machines for Byk. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/15-pickets-seized-for-a-row-at-hotel-banner-from-a-window-and.html | 15 PICKETS SEIZED FOR A ROW AT HOTEL; Banner From a Window and Shower of Handbills Precede Commotion. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sheriffs-in-south-opposed-to-lynching-signatures-of-91-law-officers.html | SHERIFFS IN SOUTH OPPOSED TO LYNCHING; Signatures of 91 Law Officers Added to Those of 5,638 Women and 360 Men. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/telephone-workers-cited-for-bravery-company-praises-linemen-and.html | TELEPHONE WORKERS CITED FOR BRAVERY; Company Praises Linemen and Operators Who Fought Amid Floods to Maintain Service. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/blacks-statement-untrue-colby-says-exsecretary-asserts-he-has-not.html | BLACK'S STATEMENT UNTRUE, COLBY SAYS; Ex-Secretary Asserts He Has Not Destroyed Telegrams to and From Arnold. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/books-and-authors.html | Books and Authors | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/all-wire-services-in-east-restored-telegraph-companies-report-main.html | ALL WIRE SERVICES IN EAST RESTORED; Telegraph Companies Report Main Trouble at Present Is in Delivering Messages. HARTFORD SERVICE SLOW Long-Distance Telephone Lines Have Returned 'to Practically Their Normal Capacity.' | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/negative-pressure-in-fuselage-held-cause-of-altimeter-error-and.html | NEGATIVE PRESSURE IN FUSELAGE HELD CAUSE OF ALTIMETER ERROR AND CRASHES | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/as-germany-hears-englands-voice.html | AS GERMANY HEARS ENGLAND'S VOICE | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rites-held-for-venizelos-greek-minister-at-paris-services-for-the.html | RITES HELD FOR VENIZELOS; Greek Minister at Paris Services for the Veteran Statesman. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/house-parties-held-on-rutgers-campus-sixty-guests-at-events-given.html | HOUSE PARTIES HELD ON RUTGERS CAMPUS; Sixty Guests at Events Given by Tau Delta Phi, Theta Chi and Tau Kappa Epsilon. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/us-warns-britain-on-cruiser-limits-we-might-ignore-ban-in-new-pact.html | U.S. WARNS BRITAIN ON CRUISER LIMITS; We Might Ignore Ban in New Pact if London Exceeds 70 by 1942, Davis Tells Parley. TREATY DRAFT APPROVED Irish Decide Not to Sign the Accord -- Coolness to Terms Voiced in Italian Chamber. U.S. WARNS BRITAIN ON CRUISER LIMITS | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/cow-eats-wpa-blueprints.html | Cow Eats WPA Blueprints | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mesta-machine-co-expanding.html | Mesta Machine Co. Expanding | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/three-charily-figureskating-carnivals-to-be-staged-at-garden-this.html | Three Charily Figure-Skating Carnivals to Be Staged at Garden This Week; LEADING SKATERS IN SHOW TONIGHT Charity Carnival at Garden Will Be Repeated Wednesday and Thursday Evenings. MISS HENIE WILL APPEAR Miss Vinson and Lee Among Others Who Will Take Part in Elaborate Spectacle. | True | By Lincoln A. Werden | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/de-la-salle-gains-basketball-final-chicagoans-subdue-st-george-of.html | DE LA SALLE GAINS BASKETBALL FINAL; Chicagoans Subdue St. George of Evanston in National Catholic School Play. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/man-helps-nature-make-a-disastrous-flood-his-use-of-the-land-and.html | MAN HELPS NATURE MAKE A DISASTROUS FLOOD; His Use of the Land and the Forests Adds to the Peril of the Waters | True | By Duncan Aikman | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/edmund-abeles.html | EDMUND ABELES | True | Spectat to TH Nzw Yo TII. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/league-soccer-game-today.html | League Soccer Game Today | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/see-syracuse-plan-helping-societies-student-senators-expect-cut-in.html | SEE SYRACUSE PLAN HELPING SOCIETIES; Student Senators Expect Cut in Clubs' Membership to Bring Added Prestige. 10-YEAR CONTROL ENDED Growing Concern Over Political 'Monopoly' Held by Three Groups Led to Action. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/polly-zimmer-engaged-petersburg-va-girl-to-be-wed-to-ap-cochran-of.html | POLLY ZIMMER ENGAGED; Petersburg, Va., Girl to Be Wed to A.P. Cochran of New York. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/senators-propose-direct-relief-plan-group-seeks-elimination-of-the.html | SENATORS PROPOSE DIRECT RELIEF PLAN; Group Seeks Elimination of the White Collar 'Boondoggling' and Manufactured Jobs. OPPOSE LUMP SUM FUND Method Advocated Would Speed Employment in Industry, Sponsors Contend. SENATORS PROPOSE RELIEF BE DIRECT | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/harvard-rebuffs-cambridge-300000-plea-reminding-city-of-benefits.html | Harvard Rebuffs Cambridge $300,000 Plea, Reminding City of Benefits for 300 Years | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/603-listed-in-texas-relays.html | 603 Listed in Texas Relays | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/heads-cadets-group-cs-radford-named-battalion-commander-at-farragut.html | HEADS CADETS GROUP; C.S. Radford Named Battalion Commander at Farragut Academy. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/navy-fencers-score-189-vanquish-cornell-in-last-home-match-gerath.html | NAVY FENCERS SCORE, 18-9; Vanquish Cornell in Last Home Match - - Gerath Excels. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/john-sutter-ruff.html | JOHN SUTTER RUFF | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/iraqs-public-enemy-1-slain.html | Iraq's Public Enemy 1 Slain | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/virginia-refunding-put-off.html | Virginia Refunding Put Off | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fiction-in-lighter-vein-dove-creek-rodeo-by-alden-stevens.html | Fiction in Lighter Vein; DOVE CREEK RODEO. By Alden Stevens. Illustrated by Sanford Tousey. 250 pp. New York: William Morrow & Co. $2. | True | By Beatrice Sherman | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/boswell-in-court.html | BOSWELL IN COURT | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-nation.html | THE NATION | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/island-resorts-lively.html | ISLAND RESORTS LIVELY | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tons-of-supplies-are-sped-by-plane-passenger-traffic-to-flood.html | TONS OF SUPPLIES ARE SPED BY PLANE; Passenger Traffic to Flood Districts in Pennsylvania Lets Up as Cargoes Rise. SNOW HANDICAPS PILOTS But Landings Are Made at Field at Pittsburgh -- Poor Visibility Hampers Observation. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nations-ledger-up-on-both-sides-on-the-credit-side-are-bigger.html | NATION'S LEDGER UP ON BOTH SIDES; On the Credit Side Are Bigger Income Tax Collections; To Debit Side Is Added $1,500,000,000 Asked for Relief | True | By Frank Lynn | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/alcohol-company-sets-sales-record-total-was-30781767-in-1935-for.html | ALCOHOL COMPANY SETS SALES RECORD; Total Was $30,781,767 in 1935 for American Commercial Alcohol Corporation. PROFIT UP TO $1,016,943 Equal to $4.36 a Common Share Before a Special Reserve, $3.16 a Share After It. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/j-gustav-helmich-restored-0-paintings-in-many-museums-and.html | J. GUSTAV HELMICH; Restored 0" Paintings In Many Museums and Collections, | True | pecal to THE lg V YORK TIES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/league-of-women-for-buckley-bill-voters-organization-endorses.html | LEAGUE OF WOMEN FOR BUCKLEY BILL; Voters' Organization Endorses Measure as Embodying Mastick Inquiry. NEED FOR REFORM URGED Revision of the Tax Laws and of County Government Long an Objective of Group. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/kidnapping-denied-by-prince-of-monaco-louis-invokes-sovereign.html | KIDNAPPING DENIED BY PRINCE OF MONACO; Louis Invokes Sovereign Rights in Case Involving Removal of His Granddaughter. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/tax-plan-studied-relative-to-bonds-indentures-often-fix-ratios-of.html | TAX PLAN STUDIED RELATIVE TO BONDS; Indentures Often Fix Ratios of Corporations' Liquid Assets to Liabilities. PROTECTIVE IDEA AT STAKE Levy on Undistributed Earnings Might Invalidate It, G.N. Nelson Points Out. NEW TAX WOULD HIT CONTRACTS IN BONDS | True | By Godfrey N. Nelson | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/incomplete-cures-no-place-in-the-sun-for-former-tuberculosis.html | INCOMPLETE CURES; No Place in the Sun for Former Tuberculosis Victims | True | VICTOR CROLEY | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/beadenkopfatkinson.html | BeadenkopfAtkinson | True | Special to THE NBW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/aychee-son-of-the-desert-by-hoffman-birney-illustrated-by-hasode.html | AY-CHEE, SON OF THE DESERT. By Hoffman Birney. Illustrated by Ha-so-de. 112 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/british-admit-sabotage-damage-to-new-destroyer-griffin-is-under.html | BRITISH ADMIT SABOTAGE; Damage to New Destroyer Griffin Is 'Under Investigation.' | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/fewest-and-most-accidents.html | FEWEST AND MOST ACCIDENTS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/labor-rules-opposed-in-government-bids-chamber-of-commerce-and-the.html | LABOR RULES OPPOSED IN GOVERNMENT BIDS; Chamber of Commerce and the Manufacturers Association Are Against Regulatory Measure. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/asylum-benefit-show-held.html | Asylum Benefit Show Held | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/state-bar-approves-7-pending-measures-creation-of-justice-bureau-is.html | STATE BAR APPROVES 7 PENDING MEASURES; Creation of Justice Bureau Is Favored -- Bill to Protect News Sources Disapproved. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/aiken-field-trials.html | AIKEN FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/electrical-group-meets-may-17.html | Electrical Group Meets May 17 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spinning-at-1052-capacity-ratio-in-february-compared-with-januarys.html | SPINNING AT 105.2%; Capacity Ratio in February Compared With January's 111.9%. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wpa-drama-stirs-strife-the-government-is-baffled-but-unbowed-as-a.html | WPA DRAMA STIRS STRIFE; The Government Is Baffled but Unbowed As a Producer of Relief Theatricals | True | By Lewis Nichols | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/what-is-needed-platform-planks-for-the-republicans-outlined.html | WHAT IS NEEDED; Platform Planks for the Republicans Outlined | True | NORMAN C. NORMAN | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/robert-halfor3.html | ROBERT HALFOR[3 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yanks-rout-rookie-and-top-bees-112-get-all-their-runs-in-three.html | YANKS ROUT ROOKIE AND TOP BEES, 11-2; Get All Their Runs in Three Innings Against Scott -Four Hits for Rolfe. PEARSON STARS ON MOUND Allows Two Safeties, Yielding Boston Tallies on Error by DiMaggio -- Broaca in Form. YANKS ROUT ROOKIE AND TOP BEES, 11-2 | True | By James P. Dawsonspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/war-heroes-on-stamps-postoffice-department-is-swamped-with-advice.html | WAR HEROES ON STAMPS; Postoffice Department Is Swamped With Advice on Proposed New Series | True | WASHINGTON. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/stravinsky-and-berlioz-in-london-oedipus-rex-and-messe-des-morts.html | STRAVINSKY AND BERLIOZ IN LONDON; 'Oedipus Rex' and 'Messe des Morts' Done by B.B.C. Orchestra | True | By F. Bonavia. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chicago-sales-mount-department-stores-show-increases-of-12-to-20.html | CHICAGO SALES MOUNT; Department Stores Show Increases of 12 to 20% Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/georgian-receives-the-laetare-medal-richard-reid-lawyer-editor-and.html | GEORGIAN RECEIVES THE LAETARE MEDAL; Richard Reid, Lawyer, Editor and Educator, Is Honored by Notre Dame University. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/world-speed-mark-set-by-auerbach-does-45965-mph-in-his-emancipator.html | WORLD SPEED MARK SET BY AUERBACH; Does 45.965 M.P.H. in His Emancipator III, Record for 135 Cu. inch Hydroplanes. VICTOR IN EMANCIPATOR IV Easily Leads 225s as Motor Boat Races Start at Miami Beach -- Prigg Wins. WORLD SPEED MARK SET BY AUERBACH | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/afterdinner-dance-ends-groups-season-mr-and-mrs-hoyt-ammidon-among.html | AFTER-DINNER DANCE ENDS GROUP'S SEASON; Mr. and Mrs. Hoyt Ammidon Among Those Entertaining at Dinner Parties. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-give-new-ideas-on-gardens.html | To Give New Ideas on Gardens | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/owens-scores-thrice-in-the-butler-relays-ohio-state-star-wins.html | OWENS SCORES THRICE IN THE BUTLER RELAYS; Ohio State Star Wins Hurdles, Dash and Broad Jump in Return to College Competition. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/londons-promise-reflections-on-the-new-english-version-of-m.html | LONDON'S 'PROMISE'; Reflections on the New English Version Of M. Bernstein's Play | True | CHARLES MORGAN. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/spaniards-held-in-france-three-landed-clandestinely-by-plane.html | SPANIARDS HELD IN FRANCE; Three Landed Clandestinely by Plane Believed Political Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/avoiding-armaments-race.html | AVOIDING ARMAMENTS RACE | True | By Edouard Daladier, Former Premier of France, In A Warning Addressed To the Radical Socialist Party. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-week-in-science-a-star-explodes-in-virgo-nova-virginis-sends-a.html | THE WEEK IN SCIENCE: A STAR EXPLODES IN VIRGO; Nova Virginis Sends a Seven-Million-Year-Old Message for the Scientists to Interpret -- Goddard's Man-Carrying Rocket | True | By Waldemar Kaempffert | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wpa-trials-are-put-over-court-refuses-to-drop-complaint-against.html | WPA TRIALS ARE PUT OVER; Court Refuses to Drop Complaint Against Seven in Disturbance. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vienna-paper-finds-bias-in-trial-news-admits-hearing-of-socialists.html | VIENNA PAPER FINDS BIAS IN TRIAL NEWS; Admits Hearing of Socialists Is Attracting Attention - Verdicts Are Due Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/burke-meehan.html | Burke -- Meehan | True | Special to THIg NgW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/jimenez-approves-bill-costa-rica-to-pay-175000-on-countrys-american.html | JIMENEZ APPROVES BILL; Costa Rica to Pay $175,000 on Country's American Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-6000-beards-of-athos-by-ralph-h-brewster-preface-by-ethel-smyth.html | THE 6,000 BEARDS OF ATHOS. By Ralph H. Brewster. Preface by Ethel Smyth. Illustrated From Photographs by the Author. 219 pp. New York: D. Appleton-Century Company. $4. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/golf-final-to-berner-putting-marks-5and4-triumph-over-barbour-at.html | GOLF FINAL TO BERNER; Putting Marks 5-and-4 Triumph Over Barbour at Belleair. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/vargas-to-receive-medal-brazilian-president-to-get-award-of.html | VARGAS TO RECEIVE MEDAL; Brazilian President to Get Award of Pan-American Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rock-fall-hits-apartment-house-earth-from-10-yards-crashes-into.html | ROCK FALL HITS APARTMENT HOUSE; Earth From 10 Yards Crashes Into Bronx Building as Retaining Wall Collapses. BABY INJURED IN HOME Huge Boulder Smashes Furnace -- One Man Is Hurt in a Second Cave-In. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sanochili-stops-butcher.html | Sanochili Stops Butcher | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/jefferson-and-tilden-fives-win-as-psal-title-series-starts.html | Jefferson and Tilden Fives Win As P.S.A.L. Title Series Starts; Garfinkle's Field Goal in Overtime Enables Former to Conquer Monroe, 22 to 20 -- Latter Rallies to Subdue Textile, 27-22, in City Round-Robin Competition. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/wpa-lime-for-floods-perplexes-westchester.html | WPA Lime 'for Floods' Perplexes Westchester | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hoover-hill-camp-ending-in-dry-rot-rains-leave-water-puddles-in.html | HOOVER HILL CAMP ENDING IN DRY ROT; Rains Leave Water Puddles in Bedroom Used by the Ex-President at Rapidan. RUST EATING HIS SHOWER Place Is Seldom Used Now -- Roosevelt Has Been There Only Once, His Wife Twice. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/trinidad-note-issue-is-inflated-by-fraud-200000-more-1-bills-than.html | TRINIDAD NOTE ISSUE IS INFLATED BY FRAUD; 200,000 More $1 Bills Than Were Put Into Circulation Return When Recalled. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/news-guild-hearing-set-charges-against-ap-to-be-taken-up-by-board.html | NEWS GUILD HEARING SET; Charges Against A.P. to Be Taken Up by Board April 7. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/editorial-views-mr-hoovers-activity.html | Editorial Views; MR. HOOVER'S ACTIVITY | True | From The Wilmington News | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hugo-tollner-former-president-of-electrical-contractors-group-in.html | HUGO TOLLNER; Former President of Electrical! Contractors Group in Brooklyn. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/two-hurt-in-trolley-crash.html | Two Hurt in Trolley Crash | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/events-of-interest-in-shipping-world-mayor-la-guardia-to-speak-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mayor La Guardia to Speak at Dinner Wednesday Marking Port of New York Day. CELEBRATION IN HARBOR Europa Starts Seventh Year of Service and Her 114th Trip Across the Atlantic. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mat-title-to-bleiman-defeats-packer-to-gain-national-ymha.html | MAT TITLE TO BLEIMAN; Defeats Packer to Gain National Y.M.H.A. Heavyweight Crown. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oil-industry-finds-conditions-better-improvement-over-a-year-ago.html | OIL INDUSTRY FINDS CONDITIONS BETTER; Improvement Over a Year Ago Noted in Earnings and Curtailment Program. PRICES NOT LIKELY TO RISE Gasoline Stocks Large, but a Gain of 5 to 7% This Year in Consumption Is Due. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radio-forces-tell-flood-experiences-party-sent-out-by-nbc-was.html | RADIO FORCES TELL FLOOD EXPERIENCES; Party Sent Out by N.B.C. Was Marooned at Lewistown, Pa., for Three Days. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yale-rugby-team-off-will-play-series-of-four-games-in-bermuda-one.html | YALE RUGBY TEAM OFF; Will Play Series of Four Games In Bermuda, One With Harvard. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/contrasting-novels-by-swedish-authors-new-novels-by-swedish-authors.html | Contrasting Novels By Swedish Authors; New Novels by Swedish Authors | True | By Alma Luise Olsonstockholm. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/macionis-leader-as-yale-natators-annex-four-titles-sophomore-cuts.html | MACIONIS LEADER AS YALE NATATORS ANNEX FOUR TITLES; Sophomore Cuts Own Record in I.S.A. Medley -- Also Takes 100 Free Style. TWO CHAMPIONS REPEAT Hoyt of Elis Again Wins 440 -- Degnan, Wesleyan, Betters Breast-Stroke Mark. COOKE IS ANOTHER VICTOR Captures 220 Crown for the Blue -- Willey, Princeton, and Gisbourne, Penn, Score. MACIONIS ANNEXES TWO SWIM TITLES | True | By Daniel C. McCarthy | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dust-hits-oklahoma-clouds-cut-visibility-to-less-than-a-block-in.html | DUST HITS OKLAHOMA; Clouds Cut Visibility to Less Than a Block in Panhandle. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/carell-steiner.html | Carell -- Steiner | True | SPecial to Taz Nzw YORK TI,XF, S. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hall-johnson.html | Hall -- Johnson | True | Special to T NEW YORK TES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/penelope-ellen-and-her-friends-three-little-girls-of-1840-by-ethel.html | PENELOPE ELLEN AND HER FRIENDS. Three Little Girls of 1840. By Ethel Parton. 300 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/many-groups-act-to-aid-refugees-salvation-army-concentrated-its.html | MANY GROUPS ACT TO AID REFUGEES; Salvation Army Concentrated Its Work in Hartford as the Waters Rose. BOY SCOUTS IN BATTLE Full Strength of Organization Is Made Available to Help the Red 'Cross. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/philo-vance-murder-cases-by-ss-van-dine-1037-pp-new-york-charles.html | PHILO VANCE MURDER CASES. By S.S. Van Dine. 1,037 pp. New York: Charles Scribner's Sons. $2.5O. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/colman-kastner.html | Colman -- Kastner | True | Special to TIZ NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/catholic-forum-today-father-parsons-and-prof-hoffman-to-speak-at.html | CATHOLIC FORUM TODAY; Father Parsons and Prof. Hoffman to Speak at Centre Club, | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/lehigh-conquers-army-wins-rifle-match-by-13721370-cadets-defeat-mit.html | LEHIGH CONQUERS ARMY; Wins Rifle Match by 1,372-1,370 -- Cadets Defeat M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/st-peters-annexes-prep-school-honors-new-brunswick-quintet-turns.html | ST. PETER'S ANNEXES PREP SCHOOL HONORS; New Brunswick Quintet Turns Back Good Counsel by 22-21 -- Cranford, W. Orange Win. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/music-contest-to-open-macy-and-rca-victor-event-will-begin-tomorrow.html | MUSIC CONTEST TO OPEN; Macy and RCA Victor Event Will Begin Tomorrow With Awards. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/music-elman-ends-program-series.html | MUSIC; Elman Ends Program Series | True | N.S. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/restoring-homes-in-williamsport-100000-in-susquehanna-zone-are-at.html | RESTORING HOMES IN WILLIAMSPORT; 100,000 in Susquehanna Zone Are at Work Clearing Away the Slime Left by Flood. DISEASE PERILS AVERTED Prompt Medical Aid Is Effective -- Factories Call Men and Troops Begin Departure. | True | By Lauren D. Lymanby Telephone To the New York Times | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/harvard-fencers-repel-yale-team-morgan-defeats-holcombe-in-the.html | HARVARD FENCERS REPEL YALE TEAM; Morgan Defeats Holcombe in the Final Saber Bout to Produce Triumph. CRIMSON CUBS ALSO WIN Turn Back Eli Yearling Squad at Cambridge -- Both Meets Decided by 14-13 Score. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/news-and-gossip-of-times-square-what-mr-holtz-mr-i-shaw.html | NEWS AND GOSSIP OF TIMES SQUARE; What? Mr. Holtz? -- Mr. (I.) Shaw, Westward-Bound -- Two From Albion | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/plans-completed-for-big-dormitory-connecticut-college-prepares-to.html | PLANS COMPLETED FOR BIG DORMITORY; Connecticut College Prepares to Erect Structure to House Seventy-two Students. WORK WILL START SOON Glass Enclosed Dining Room Will Be a Feature of Building on West Side of Campus. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/survey-prepared-for-everest-climb-special-work-preceded-the-present.html | SURVEY PREPARED FOR EVEREST CLIMB; Special Work Preceded the Present Assault on the World's Highest Peak. VALUABLE DATA OBTAINED Material Collected About Monsoon Snow Conditions at High Altitudes. | True | By Eric E. Shiptoncopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/society-manikins-will-help-school-group-will-serve-at-fashion-show.html | SOCIETY MANIKINS WILL HELP SCHOOL; Group Will Serve at Fashion Show for Rosemary Hall's Fund on Tuesday. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/bay-state-names-a-relief-dictator-ralph-w-robart-gets-power-to.html | BAY STATE NAMES A RELIEF DICTATOR; Ralph W. Robart Gets Power to Seize Any Amount of Supplies Necessary. FLOOD WATERS RECEDING Clearer Weather Aids New England, but Torrents Still Endanger Many in River Valleys. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hot-springs-gets-trout-streams-in-bath-county-stocked-with-game-for.html | HOT SPRINGS GETS TROUT; Streams in Bath County Stocked With Game For Fishermen | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/paris-cant-bury-hatchet-the-national-feeling-toward-germany-shows.html | PARIS CAN'T 'BURY HATCHET'; The National Feeling Toward Germany Shows No Sign of Changing to Friendship | True | By P.j. Philipwireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/edward-hoyt-dies-boston-architect-he-had-followed-professioni-in.html | EDWARD HOYT DIES; BOSTON ARCHITECT; He Had Followed Profession in Massachusetts for More Than Forty Years, DESIGNED MANY BUILDINGS Boston Opera House and Boston Conservatory of Music Are Among His Works. | True | Special to THE NEW YORE TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/congress-more-spirited.html | CONGRESS MORE SPIRITED | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/rising-at-philadelphia-delaware-at-3year-high-blocking-some-auto.html | RISING AT PHILADELPHIA; Delaware at 3-Year High, Blocking Some Auto Traffic in City. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/oglethorpe-founder-of-georgia-a-biography-of-the-parliamentarian.html | Oglethorpe, Founder of Georgia; A Biography of the Parliamentarian, Social Reformer, Soldier and Gentleman Who Established the Last of the Thirteen Colonies JAMES EDWARD OGLETHORPE. By Amos A. Ettinger. Illustrated 348 pp. New York: Oxford University Press. $5.50. Oglethorpe | True | By Nathah G. Goodman | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/brain-testing-ethereal-crossword-puzzles-presented-on-radio.html | BRAIN TESTING; Ethereal Cross-Word Puzzles Presented On Radio Educational Project | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/flower-show-ends-crowd-set-regord-officials-estimate-more-than.html | FLOWER SHOW ENDS; CROWD SET REGORD; Officials Estimate More Than 200,000 Visited Exhibition During the Week. PUBLIC RESPONSE HAILED Final Day Enlivened When Boy of 2, Exploring for Fish, Falls Into Pond. FLOWER SHOW ENDS; CROWD SET RECORD | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/winifred-alton-becomes-a-bride-married-to-john-b-stetson-3d-in.html | WINIFRED /ALTON BECOMES A BRIDE; Married to John B, Stetson 3d in Church Ceremony Held in Philadelphia, | True | Special to THB NeW YORE TIES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/coast-shows-gain-in-foreign-trade-values-of-exports-and-imports.html | COAST SHOWS GAIN IN FOREIGN TRADE; Values of Exports and Imports Million Greater Than in Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/federal-relation-to-business-is-topic-chamber-of-commerce-will-have.html | FEDERAL RELATION TO BUSINESS IS TOPIC; Chamber of Commerce Will Have No Talks by Major Officials at Meeting April 27. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/backstroke-title-captured-by-lynch-st-francis-entry-scores-in.html | BACK-STROKE TITLE CAPTURED BY LYNCH; St. Francis Entry Scores in 100-Yard Event at Penn's Interscholastic Meet. ERASMUS VICTOR IN RELAY Scores Upset in Medley Event -- Trenton Takes Team Honors for Second Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/plan-for-rehabilitation-producers-will-be-asked-to-assist-retailers.html | PLAN FOR REHABILITATION; Producers Will Be Asked to Assist Retailers in Flood Areas. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dr-c-l-chassaignac-noted-surgeon-dies-i-former-member-of-the.html | DR. C. L. CHASSAIGNAC, NOTED SURGEON, DIES; I Former Member of the Faculty at Tulane Was New Orleans Hospital Consultant. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/soybean-laboratory-set-up.html | SOYBEAN LABORATORY SET UP | True | Special Correspondence. THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/yesterdays-headlines-from-lexington-to-sarajevo-america-goes-to.html | Yesterday's Headlines -- From Lexington to Sarajevo; AMERICA GOES TO PRESS. By Laurence Greene. 375 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | C.G. POORE. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nordell-captures-fast-34-mile-but-misses-hahns-world-record-beats.html | Nordell Captures Fast 3-4 Mile But Misses Hahn's World Record; Beats Williamson by Eight Yards in 3:06.3 on Flat Track at 102d Engineers' Armory in Glencoe Meet -- Miss Cottrell Takes 200 -- Team Prize to 69th Regiment. | True | By Arthur J. Dally | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/employment-in-february-fractional-increase-highest-figure-for-month.html | EMPLOYMENT IN FEBRUARY; Fractional Increase; Highest Figure for Month Since 1930. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/us-womens-team-wins-beats-british-club-in-squash-racquets-match-4.html | U.S. WOMEN'S TEAM WINS; Beats British Club in Squash Racquets Match, 4 to 1. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mineral-output-up-115-in-canada-310162455-total-in-1935-exceeded.html | MINERAL OUTPUT UP 11.5% IN CANADA; $310,162,455 Total in 1935, Exceeded Only in 1929, at $310,850,246. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/munrobedell.html | MunroBedell | True | Special to THE NEW YORKf. TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/new-gangsters-the-manhattan-murder-by-arthur-train-268-pp-new-york.html | New Gangsters The MANHATTAN MURDER By Arthur Train. 268 pp. New York: Charles Scribner's Sons. $2.50. | True | E. C. BECKWITH. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/clinton-is-chess-victor-beats-george-washington-in-trophy-play.html | CLINTON IS CHESS VICTOR; Beats George Washington in Trophy Play -- Townsend Triumphs | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/two-chorals.html | TWO CHORALS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/police-must-bring-nonnazis-to-polls-commander-orders-them-to-get.html | POLICE MUST BRING NON-NAZIS TO POLLS; Commander Orders Them to Get Out '8 to 10 Per Cent Who Are Indifferent or Slothful.' PROPAGANDA FORCE'S DUTY Government Issues the Official List of 1,035 Hitlerite Candidates for Reichstag. | True | Wireless To THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/shopping-suggestions-sports-footwear-of-rubber-gibsongirl-pompadour.html | SHOPPING SUGGESTIONS; Sports Footwear of Rubber -- Gibson-Girl Pompadour -- Container for All Purses | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/radek-holds-war-depends-on-britain-soviet-editor-foresees-world.html | RADEK HOLDS WAR DEPENDS ON BRITAIN; Soviet Editor Foresees World Conflict if Isolationists Gain Upper Hand. HE IS CRITICAL OF 'DEALS Gives Views in Current History -- Clapper, Political Expert, Surveys New Deal. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/recovery-pace-slower-australian-business-in-1935-good-however.html | RECOVERY PACE SLOWER; Australian Business in 1935 Good, However, Reviews Assert. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/demand-for-native-talent.html | DEMAND FOR NATIVE TALENT | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/gentlemen-of-japan-to-the-mountain-by-bradford-smith-370-pp.html | Gentlemen of Japan; TO THE MOUNTAIN. BY Bradford Smith. 370 pp. Illustrations by Frances A. Gauntlett. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | ALFRED KAZIN. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/to-join-harvard-faculty-six-are-named-to-serve-under-temporary.html | TO JOIN HARVARD FACULTY; Six Are Named to Serve Under Temporary Appointments. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/midwest-fears-floods-farmers-in-territory-are-planning-to-meet-the.html | MIDWEST FEARS FLOODS; Farmers in Territory Are Planning to Meet the Situation. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/del-genio-to-box-angott.html | Del Genio to Box Angott | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/milk-supply-is-safe-inspectors-report-flood-conditions-not-to.html | MILK SUPPLY IS SAFE, INSPECTORS REPORT; Flood Conditions Not to Affect the Quantity or Quality, Health Office Says. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/an-ancient-basrelief-of-thomas-becket.html | AN ANCIENT BAS-RELIEF OF THOMAS BECKET | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/junior-high-school-hailed-as-success-dr-campbell-tells-teachers-it.html | JUNIOR HIGH SCHOOL HAILED AS SUCCESS; Dr. Campbell Tells Teachers It Is Major Force in Reducing Retardation Problem. NEW STRIDES PREDICTED Smaller Classes to Be One Gain -- 'False Prophets of Youth' Assailed by Roberts. JUNIOR HIGH SCHOOL HAILED AS SUCCESS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/music-delinquency-curb-children-who-play-seldom-have-trouble-study.html | MUSIC DELINQUENCY CURB; Children Who Play Seldom Have Trouble, Study Indicates. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/newtown-annexes-title-game-2320-turns-back-cleveland-quintet-in.html | NEWTOWN ANNEXES TITLE GAME, 23-20; Turns Back Cleveland Quintet in Play-Off for Queens P.S.A.L. Laurels. FLAHERTY GETS 8 POINTS Amendola Also Aids Attack of Victors, Who Enter the City Round-Robin Series. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/anna-c-newbold-engaged-philadelphia-girl-will-be-married-to-warren.html | ANNA C. NEWBOLD ENGAGED; Philadelphia Girl Will Be Married to Warren Ingersoll. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/all-grains-drop-in-steady-selling-renewed-pressure-on-wheat-is-laid.html | ALL GRAINS DROP IN STEADY SELLING; Renewed Pressure on Wheat Is Laid to Forecast of Moisture for Dry Areas. CORN UNDER 60-CENT MARK May Delivery Goes Lowest Since December -- Northwestern Buying Is Help to Rye. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/marooned-families-suffer-on-st-john-new-brunswick-inspectors-report.html | MAROONED FAMILIES SUFFER ON ST. JOHN; New Brunswick Inspectors Report Hunger and Thirst in Valley Lowlands. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-world-of-hotels-hotel-life-by-norman-s-hayner-195-pp-chapel.html | The World of Hotels; HOTEL LIFE. By Norman S. Hayner. 195 pp. Chapel Hill, N.C.: The University of North Carolina Press. $2.50. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/hobart-broadens-biology-research-studies-range-from-experiments-in.html | HOBART BROADENS BIOLOGY RESEARCH; Studies Range From Experiments in Antiseptics to Cataloguing of Plants. FOREST FLORA EXPLORED Cancerous and Healthy Tissues in Mice Are Being Compared and Analyzed. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/west-point-riders-conquer-harvard-score-by-9-129-and-advance-to.html | WEST POINT RIDERS CONQUER HARVARD; Score by 9 1/2-9 and Advance to Intercollegiate Final in Defense of Title. NEW YORK A.C. TRIUMPHS Defeats Aknusti, 9 1/2-3, to Even Senior Polo Series -- Fort Hamilton Trio Wins. | True | By Robert F. Kelly | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ethiopia-charges-atrocities.html | Ethiopia Charges Atrocities | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/imm-strikers-seek-to-delay-manhattan-efforts-to-spread-walkout-to.html | I.M.M. STRIKERS SEEK TO DELAY MANHATTAN; Efforts to Spread Walkout to Other Lines Fail -- Pickets Ask United Action. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/palm-beach-still-gay-an-influx-of-students-for-a-fortnight-of.html | PALM BEACH STILL GAY; An Influx of Students for a Fortnight of Easter Parties | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/ernest-guimont.html | ERNEST GUIMONT | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/administration-blamed-failure-to-act-on-flood-control-cited-by.html | ADMINISTRATION BLAMED; Failure to Act on Flood Control Cited by Technical Men. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/sister-mary-aloysius.html | SISTER MARY ALOYSIUS | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/press-conference-at-lehigh.html | Press Conference at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/madden__obrien-.html | Madden__O,Brien - | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/syria-to-get-more-freedom.html | SYRIA TO GET MORE FREEDOM | True | By Joseph M. Levywireless To the New York Times. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/avoidance-of-war-lord-ponsonbys-statement-cited-to-show-his-serious.html | AVOIDANCE OF WAR; Lord Ponsonby's Statement Cited To Show His Serious Side | True | HESTER DONALDSON JENKINS | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-long-exile-by-eugene-lohrke-263-pp-new-york-d-appletoncentury.html | THE LONG EXILE. By Eugene Lohrke, 263 pp. New York: D. Appleton-Century Company. $2. | True | FRED T. MARSH. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/american-gift-to-chile-hc-bellinger-opens-special-room-at-national.html | AMERICAN GIFT TO CHILE; H.C. Bellinger Opens Special Room at National Library. | True | Special Cable to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/chaffee-to-be-honored-director-of-music-settlement-will-be-guest-of.html | CHAFFEE TO BE HONORED; Director of Music Settlement Will Be Guest of Parents' Group. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/mit-will-build-yachting-pavilion-new-student-group-to-use-it-as.html | M.I.T. WILL BUILD YACHTING PAVILION; New Student Group to Use It as Headquarters -- Will Be on Charles River Basin. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/the-young-americans-of-today-what-the-new-lost-generation-is.html | THE YOUNG AMERICANS OF TODAY; What the New "Lost Generation" Is Thinking and Doing THE LOST GENERATION. A Portrait of American Youth Today. By Maxine Davis. 385 pp. New York: The Macmillan Company. $2.50. The Young Americans of Today | True | By R.l. Duffus | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/dinners-to-precede-boy-scoutorama-mrs-george-b-st-george-will.html | DINNERS TO PRECEDE BOY SCOUT-O-RAMA; Mrs. George B. St. George Will Entertain Friday Before Pageant at Garden. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/paul-reighard-dies-member-of-law-firm-served-as-field-artillery.html | PAUL REIGHARD DIES; MEMBER OF LAW FIRM; Served as Field Artillery Major During World War -- Was of an Academic Family. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/british-labors-duty.html | BRITISH LABOR'S DUTY | True | By Herbert Morrison, Former Chairman of the National Labor Party, In A Speech At Llanelly, Wales. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/howland-smith-advances-upsets-davidson-to-gain-final-in-new-england.html | HOWLAND SMITH ADVANCES; Upsets Davidson to Gain Final in New England Badminton. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/commodity-markets-dull-trading-brings-few-price-changes-in-futures.html | COMMODITY MARKETS; Dull Trading Brings Few Price Changes in Futures -- Cash Lard, Cotton, Rye Go Higher | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/all-boxes-taken-for-ice-carnival-charities-to-benefit-from.html | ALL BOXES TAKEN FOR ICE CARNIVAL; Charities to Benefit From Performances Tonight and Wednesday at Garden. MANY STARS TO TAKE PART Dinners Will Precede Event -- Junior Committee Assists In Making Arrangements. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/blanshard-angers-dodge-by-arrest-district-attorney-resentful-when.html | BLANSHARD ANGERS DODGE BY ARREST; District Attorney Resentful When Commissioner Traps Bribe Suspect. CHARGES 'PUBLICITY GRAB' Says His Office Was About to Act as Louis Feldstein Is Held for Promising Job. | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/te-kerwins-have-daughter.html | T.E. Kerwins Have Daughter | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/golf-for-midsouth-tourneys-are-slated-for-resorts-of-carolinas.html | GOLF FOR MIDSOUTH; Tourneys Are Slated for Resorts of Carolinas; Aiken Field Trials | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/nassau-reorganizes-genealogical-unit-plans-to-add-to-data-now-on.html | NASSAU REORGANIZES GENEALOGICAL UNIT; Plans to Add to Data Now on Hand Relating to County Historical Events. | True | Special to THE NEW YORK TIMES. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/expenses-in-europe-cost-of-foreign-travel-about-the-same-as-it-was.html | EXPENSES IN EUROPE; Cost of Foreign Travel About the Same as It Was in 1935 | True | | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/quotation-marks-an-appeal-to-farmers.html | Quotation Marks; AN APPEAL TO FARMERS | True | By President Roosevelt, Urging That They Study His Soil-Conservation Program In Their Own Interests. | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-22 | 1936-03-22 | https://www.nytimes.com/1936/03/22/archives/action-is-wanted-international-second-language-suggested-to-avoid.html | ACTION IS WANTED; International Second Language Suggested to Avoid Errors | True | ARTHUR ELLIOT SPROUL | C1B 296303,C1B 296304,C1B 296305,C1B 296306,C1B 296307,C1B 296308,C1B 296309,C1B 296310 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/war-against-poverty-called-worlds-duty-more-friendship-also-is.html | WAR AGAINST POVERTY CALLED WORLD'S DUTY; More Friendship Also Is Needed if We Would Progress, the Rev. G.A. Buttrick Says. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor | True | H.T.S. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/the-financial-week-markets-hold-well-notwithstanding-floods-at-home.html | THE FINANCIAL WEEK; Markets Hold Well, Notwithstanding Floods at Home and Political Complications Abroad. | True | By Alexander D. Noyes | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/a-woman-mathematical-genius.html | A WOMAN MATHEMATICAL GENIUS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dr-arthur-shadwell-british-author-and-lecturer-81-student-of-social.html | DR. ARTHUR SHADWELL; British Author and Lecturer, 81, 'Student of Social Problems, | True | Wtretess to T]ws NEW YORK TI3ES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/church-keeps-guard-against-expastor-trustees-and-policeman-agin-on.html | CHURCH KEEPS GUARD AGAINST EX-PASTOR; Trustees and Policeman Again on Watch in Fort Lee -- Service Is Held in Log Cabin. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/two-ccc-boys-rescued-trapped-in-upstate-flood-others-swim-to-their.html | TWO CCC BOYS RESCUED; Trapped in Up-State Flood, Others Swim to Their Aid With Ropes. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/buffalo-traffic-resumed.html | Buffalo Traffic Resumed | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/a-league-supporter-pleased.html | A League Supporter Pleased | True | LAURA B. PFEIFFER, ecutive Secreta Nebraska League of Nations Association | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/extols-german-culture-gn-shuster-deplores-eclipse-of-tradition.html | EXTOLS GERMAN CULTURE; G.N. Shuster Deplores Eclipse of Tradition Under Nazis. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/congress-slated-to-vote-on-relief-before-tax-action-leaders-turn-to.html | CONGRESS SLATED TO VOTE ON RELIEF BEFORE TAX ACTION; Leaders Turn to Drive for $1,500,000,000 Lump Sum, Confident of Victory. CCC DISPUTE AN OBSTACLE Republicans Will Try to Earmark Funds -- Meanwhile, Tax Bill Faces Snarl. CONGRESS SLATED TO VOTE ON RELIEF | True | By Turner Catledgespecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/boston-prbmiere-for-on-your-toes-musical-show-by-rodgers-hart-and-a.html | BOSTON PRBMIERE FOR 'ON YOUR TOES'; Musical Show by Rodgers, Hart and Abbott Pleases the Audience on Opening Night. SATIRE ON RUSSIAN BALLET Story of a Vaudeville 'Hoofer' Who Scores a Big Success in Modernistic Dance. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/merchants-oppose-cutting-tax-limit-bill-to-set-maximum-realty-levy.html | MERCHANTS OPPOSE CUTTING TAX LIMIT; Bill to Set Maximum Realty Levy at 1.75% Is Held Too Restrictive. SCHOOL PAY BILL FOUGHT Citizens Budget Commission Says Restoration of Cuts Is Not Yet Justified. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/charlesaugustus-singer-expartner-of-the-palmer-singer-automobile.html | CHARLESAUGUSTUS SINGER; Ex-Partner of the Palmer Singer Automobile Firm Built Rail Line. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/new-soil-program-sways-cotton-men-pool-sales-of-spots-and-futures.html | NEW SOIL PROGRAM SWAYS COTTON MEN; Pool Sales of Spots and Futures Also Factors in Last Week's Sentiment. END 1 POINT OFF TO 11 UP Domestic Mill Situation Develops Unfavorable Trends -- Slight Change in Forwardings. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/son-to-dr-and-mrs-holzman.html | Son to Dr. and Mrs. Holzman | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/guffey-revises-ship-bill-ideas-of-navy-and-labor-departments-put.html | GUFFEY REVISES SHIP BILL; Ideas of Navy and Labor Departments Put Into Subsidy Plan. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/tokyo-navy-seeks-a-political-role-service-hitherto-silent-on.html | TOKYO NAVY SEEKS A POLITICAL ROLE; Service, Hitherto Silent on National Policy, Now Acts to Make Known Its Views. WANTS FOREIGN OIL BASES Parliamentary Reform Is Also an Aim -- Gain for Influence of Radical Officers Seen. | True | By Hugh Byaswireless To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/national-group-organized.html | National Group Organized | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/index-in-germany-unchanged.html | Index in Germany Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/taxes-in-deep-water.html | TAXES IN DEEP WATER | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/four-double-plays-by-yankees-stop-bees-43-as-malone-stars-veteran.html | Four Double Plays by Yankees Stop Bees, 4-3, as Malone Stars; Veteran Allows Only Four Blows in Five-Inning Effort on the Mound -- DiMaggio Out With Blistered Foot, but Walker Bats Well -- Ruth Watches Old Comrades. | True | By James P. Dawsonspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/recital-by-dale-bartholomew.html | Recital by Dale Bartholomew | True | i Deds-I t THE 1'i.;N,' NOF.IN. 'F;,'.IS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/la-chappelle-to-wrestle-katz.html | La Chappelle to Wrestle Katz | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/sports-of-the-times-catching-the-rabbit.html | Sports of the Times; Catching the Rabbit | True | Reg. U.S. Pat. Off. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/soy-bean-trading-more-active.html | Soy Bean Trading More Active | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/news-of-the-stage-notes-on-mr-sillmans-new-revue-next-weeks-first.html | NEWS OF THE STAGE; Notes on Mr. Sillman's New Revue -- Next Week's First Nights -- Some Federal Theatre Matters. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/aid-to-shad-fishing-seen-in-delaware-river-flood.html | Aid to Shad Fishing Seen In Delaware River Flood | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/austria-to-keep-her-art-albertina-graphic-collection-not-even.html | AUSTRIA TO KEEP HER ART; Albertina Graphic Collection Not Even Offered, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mills-stay-shut-in-lowell.html | Mills Stay Shut in Lowell. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/westchester-plan-backed-by-women-voters-league-endorses-new-charter.html | WESTCHESTER PLAN BACKED BY WOMEN; Voters' League Endorses New Charter Proposals With Minor Reservations. DRIVE FOR REFORMS URGED Mrs. Kenneth Gould Suggests Formation of Citizens' Group to Obtain Adoption. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/spanish-deputy-is-shot-martinez-former-justice-minister-believed.html | SPANISH DEPUTY IS SHOT; Martinez, Former Justice Minister, Believed Victim of Leftist. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hollands-trade-poor-february-exports-at-low-record-with-imports.html | HOLLAND'S TRADE POOR; February Exports at Low Record, With Imports Down in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/-joseph-d-murphy-philadelphia-manufacturer-dies-in-little-rock-ark.html | , JOSEPH D. MURPHY; Philadelphia Manufacturer Dies In Little Rock, Ark, | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/refugees-returning-to-their-homes-in-the-pennsylvania-flood.html | Refugees Returning to Their Homes in the Pennsylvania Flood Districts; PITTSBURGH GETS AMPLE PURE WATER Filtered Supply of Millions of Gallons Pumped Into the City's Reservoirs. SUN CHEERS THE REGION Troops Remain on Duty in Many Centers, but Conditions Improve Rapidly. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/makes-new-steel-roll-youngstown-welding-covers-it-with-nickel-and.html | MAKES NEW STEEL ROLL; Youngstown Welding Covers It With Nickel and Monel Metal. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/borah-bid-to-fight-spurs-party-foes-chances-for-support-in-east.html | BORAH BID TO FIGHT SPURS PARTY FOES; Chances for Support in East Held Distinctly Lessened by His Speech in Chicago. WIDENED PARTY RIFT SEEN Townsend of Old-Age Pension Plan Backs the Senator and Registers as a Republican. BORAH BID TO FIGHT SPURS PARTY FOES | True | By Charles R. Michaelspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/new-yorks-water-supply.html | New York's Water Supply | True | PUZZLED TAXPAYER | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Blcial to THE IIEW YOlt TIMS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/monacos-sovereign-rebukes-soninlaw-deprives-prince-pierre-of-the.html | MONACO'S SOVEREIGN REBUKES SON-IN-LAW; Deprives Prince Pierre of the Guardianship of Daughter Who Left His Home. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/landons-manager-enters-fight-here-hamilton-supersedes-ottinger-by.html | LANDON'S MANAGER ENTERS FIGHT HERE; Hamilton Supersedes Ottinger by Announcing He Will Open Headquarters. HAILS VOLUNTARY SUPPORT But Bars Collection of Funds -- Former Attorney General Pledges Cooperation. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/steel-output-in-reich-eases.html | Steel Output in Reich Eases | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/soccer-americans-bow-32.html | Soccer Americans Bow, 3-2 | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/9292000-loan-by-railroad-today-louisville-nashville-4-bonds-to-be.html | $9,292,000 LOAN BY RAILROAD TODAY; Louisville & Nashville 4% Bonds to Be Offered to Public at Par and Accrued Interest. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/five-women-gain-finals-at-chess-leaders-in-two-divisions-qualify.html | FIVE WOMEN GAIN FINALS AT CHESS; Leaders in Two Divisions Qualify for Title Play at Marshall Club. MANHATTAN CLUB VICTOR Defeats Empire City Team A by 6-2 in Metropolitan League Competition. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/reichsbank-reports-decline-in-credits-recent-tension-is-reflected.html | REICHSBANK REPORTS DECLINE IN CREDITS; Recent Tension Is Reflected in Data Showing Decrease of Only 50,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/philadelphias-aid-asked-united-campaign-drive-extended-for-red.html | PHILADELPHIA'S AID ASKED; United Campaign Drive Extended for Red Cross Flood Relief. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cat-freed-after-three-days.html | Cat Freed After Three Days | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/return-to-wheeling-refugees-straggle-back-as-crews-dig-into-mud-and.html | RETURN TO WHEELING; Refugees Straggle Back as Crews Dig Into Mud and Debris. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/atlantic-refining-loses-labor-tilt-board-bars-adjusting-grievances.html | ATLANTIC REFINING LOSES LABOR TILT; Board Bars Adjusting Grievances on Individual Basis in Dispute in Georgia Plant. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-burr-clips-swim-mark.html | Miss Burr Clips Swim Mark | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/rector-is-inducted-by-bishop-manning-rev-gordon-wadhams-is-urged-to.html | RECTOR IS INDUCTED BY BISHOP MANNING; Rev. Gordon Wadhams Is Urged to Preach the Spirit of Evangelism to Church. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/stricter-boycott-urged-new-board-is-set-up-to-push-antinazi.html | STRICTER BOYCOTT URGED; New Board Is Set Up to Push Anti-Nazi Activities. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/wheat-prices-sink-in-deluge-of-sales-professionals-last-week-unable.html | WHEAT PRICES SINK IN DELUGE OF SALES; Professionals Last Week Unable to Stem Urgent Tide of Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/asks-fund-to-buy-forest-preserves-osborne-in-conservation-report.html | ASKS FUND TO BUY FOREST PRESERVES; Osborne, in Conservation Report, Tells Legislature 1926 Outlay Is Almost Gone. REFORESTING IS STRESSED Commissioner Urges Cooperation With Federal Program, Including CCC Continuance. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/the-play-war-dramas-premiere-here.html | THE PLAY; War Drama's Premiere Here | True | W.L. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/princiotta-takes-road-race.html | Princiotta Takes Road Race | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/bouts-at-nyac-tonight.html | Bouts at N.Y.A.C. Tonight | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/182-play-starts-today-soussa-in-field-to-compete-in-poggenburg.html | 18.2 PLAY STARTS TODAY; Soussa in Field to Compete In Poggenburg Memorial Tourney. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/educators-in-music-meet-here-saturday-discussions-and-performances.html | EDUCATORS IN MUSIC MEET HERE SATURDAY; Discussions and Performances to Occupy Nation's Leaders in Week's Program. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/monument-planned-to-dog-hero-of-war-rags-may-be-buried-at-fort.html | Monument Planned to Dog Hero of War; Rags May Be Buried at Fort Hamilton | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-margaret-webster-long-island-railroad-station-agent-for-30.html | MISS MARGARET WEBSTER; Long Island Railroad Station Agent for 30 Years. | True | Special to THI IqlW YORK TLIE8, | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/32-hurt-in-chicago-bus.html | 32 Hurt in Chicago Bus | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/big-families-rule-in-rural-relief-wpa-survey-shows-their-number-and.html | BIG FAMILIES RULE IN RURAL RELIEF; WPA Survey Shows Their Number and Low Incomes Forced Group to Seek Aid. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ellsworth-home-happy-over-flight-he-reaches-california-after.html | ELLSWORTH HOME, HAPPY OVER FLIGHT; He Reaches California After Antarctica Adventure, Uncertain on Future Plans. NAMED LAND FOR FATHER Explorer Describes Hazards on Long Journey in Polar Star Across Unknown Continent. | True | By Lincoln Ellsworth.copyright, 1936, By Nana, Inc. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/turf-leaders-open-drive-to-install-australian-barrier-on-all-us.html | Turf Leaders Open Drive to Install Australian Barrier on All U.S. Tracks; HIALEAH WILL USE AUSTRALIAN GATE | True | By Bryan Field | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/sked-n-mundorff.html | SkeD ? n -- Mundorff | True | Special t, THE - N'EW YORK TItuS, | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/gain-for-insurance-fund-new-york-state-organizations-surplus-and.html | GAIN FOR INSURANCE FUND; New York State Organization's Surplus and Assets Rise. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/brazilian-trade-rises.html | Brazilian Trade Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/karl-dodge-44-dies-playing-badminton-philadelphia-sportsman-stricken.html | KARL DODGE, 44, DIES PLAYING BADMINTON; Philadelphia Sportsman Stricken During Tournament ag Club-Was a Manufacturer. | True | Bpels.l to THE NEW YORE 'IMZS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/curtailing-school-funds.html | Curtailing School Funds | True | GORDON M. RIDENOUR | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/wire-rail-lines-almost-at-normal-hartfordtospringfield-routes-of.html | WIRE, RAIL LINES ALMOST AT NORMAL; Hartford-to-Springfield Routes of the New Haven and Some Bus Lines Still Tied Up. OTHERS ARE OPERATING Pennsylvania and B. & O. Running Trains on Schedule in Flood-Affected Areas. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/god-or-paganism-held-issue-today-dr-fosdick-urges-rebirth-of-the.html | GOD OR PAGANISM HELD ISSUE TODAY; Dr. Fosdick Urges Rebirth of the Church -- 'Dynamic' Faith Asked by Rev. J.W. Houck. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/better-in-new-england-as-conditions-improve-drastic-flood-relief.html | BETTER IN NEW ENGLAND; As Conditions Improve, Drastic Flood Relief Steps Are Taken. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/two-dance-groups-present-recitals-lillian-shapero-makes-debut-in.html | TWO DANCE GROUPS PRESENT RECITALS; Lillian Shapero Makes Debut in Leading Role at Civic Repertory Theatre. | True | By John Martin | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/unity-urged-for-europe-english-priest-deplores-gloomy-outlook.html | UNITY URGED FOR EUROPE; English Priest Deplores Gloomy Outlook Caused by Nationalism. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/sees-russia-leading-in-gold.html | Sees Russia Leading in Gold | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/confidence-grows-in-london-market-city-expects-amicable-end-to.html | CONFIDENCE GROWS IN LONDON MARKET; City Expects Amicable End to Negotiations Over Reich's March to the Rhine. INDUSTRIAL GAINS HAILED Financial Circles With Germany on Her Aims but Censure Means to Achieve Them. | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mrs-greenway-will-quit-house-arizona-representative-announces-that.html | MRS. GREENWAY WILL QUIT HOUSE; Arizona Representative Announces That She Will Not Seek New Term. CANNOT SPARE THE TIME Old of the Roosevelts Friend Has Varied Business Interests in the West. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/wpa-inaugurates-its-paid-concerts-attendance-at-first-given-by-new.html | WPA INAUGURATES ITS PAID CONCERTS; Attendance at First, Given by New York Festival Orchestra, Seen as Encouraging. THE BALCONY IS SOLD OUT Prices Range From 75 to 25 Cents -- Audience Enthusiastic Over the Program. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/brookhattan-on-top-20-conquers-germanhungarians-in-national-cup.html | BROOKHATTAN ON TOP, 2-0; Conquers German-Hungarians in National Cup Soccer Tourney. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/boy-completes-4-12-years-in-hospital-iron-lung.html | Boy Completes 4 1/2 Years In Hospital 'Iron Lung' | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/pool-regains-top-in-1936-rankings-metropolitan-squash-racquets.html | POOL REGAINS TOP IN 1936 RANKINGS; Metropolitan Squash Racquets Champion Replaces Grant, Also of Harvard Club. COYLE, MONTCLAIR, THIRD Three Crimson Stars and Two Each From University and Yale Clubs in First Ten. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/moscow-phone-speedup-roils-subscribers-numbers-rung-at-random-in-a.html | Moscow Phone Speed-Up Roils Subscribers; Numbers Rung at Random in a Check-Up | True | By Harold Dennyspecial Cable To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/duty-of-catholics-in-politics-defined-editor-urges-them-to-bring.html | DUTY OF CATHOLICS IN POLITICS DEFINED; Editor Urges Them to Bring Religious Principles Into Problems of Nation. MASS ACTION OPPOSED Prof. Hoffman Warns Against Church Label on Activity -- Cohalan Chides Timid. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/blanshard-denies-affront-to-dodge-insists-he-acted-regularly-in.html | BLANSHARD DENIES AFFRONT TO DODGE; Insists He Acted Regularly in Trapping Job-Sale Suspect Before Telling Prosecutor. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/moore-scores-at-squash-defeats-hanson-in-montclair-ac-final-by-157.html | MOORE SCORES AT SQUASH; Defeats Hanson In Montclair A.C. Final by 15-7, 15-7, 15-5. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/schacht-in-denmark-sees-a-nazi-leader-leaves-toender-and-is-said-to.html | SCHACHT IN DENMARK; SEES A NAZI LEADER; Leaves Toender and Is Said to Have Met Frenchman and Briton at Esbjerg. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/burnss-94-leads-in-nyac-shoot-masten-and-black-gain-class-trophies.html | BURNSS 94 LEADS IN N.Y.A.C. SHOOT; Masten and Black Gain Class Trophies in Competition Marred by High Winds. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/avckss.html | .A..v..cKss | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/2500-at-communion-members-of-order-of-seville-also-attend-breakfast.html | 2,500 AT COMMUNION; Members of Order of Seville Also Attend Breakfast. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/spalding-scores-in-bruch-concerto-violinist-gives-an-impassioned.html | SPALDING SCORES IN BRUCH CONCERTO; Violinist Gives an Impassioned Performance as Soloist With the Philharmonic. | True | N.S. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mrs-salonie-thorpe.html | MRS. SALONIE THORPE | True | Special to '[H: Nuw YORK TIMEs. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/20-hurt-in-morocco-political-riot.html | 20 Hurt in Morocco Political Riot | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/danubian-accord-widened-in-rome-economic-pact-is-drawn-as-italy.html | DANUBIAN ACCORD WIDENED IN ROME; Economic Pact Is Drawn as Italy, Austria and Hungary Reinforce Common Front. | True | By Arnaldo Cortesi | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/rita-saunders-a-bride-wed-to-dr-henry-j-hoff-miss-florence-brown.html | RITA SAUNDERS A BRIDE; Wed to Dr. Henry J, Hoff -- Miss Florence Brown Bridesmaid, | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/british-are-eager-for-reichs-reply-belief-reigns-that-it-will-be.html | BRITISH ARE EAGER FOR REICH'S REPLY; Belief Reigns That It Will Be Reasonable Enough to Permit World Peace Parley. THE PUBLIC WANTS ACCORD League Committee of 13 Will Meet to Study Prospect of Ending War in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/jewish-groups-work-praised-by-president-his-letter-read-on-50th.html | JEWISH GROUP'S WORK PRAISED BY PRESIDENT; His Letter Read on 50th Anniversary Observance of Congregation B'nai Sholaum. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/kauffmann-mural-a-gift-but-removal-of-ceiling-to-museum-will-be.html | KAUFFMANN MURAL A GIFT; But Removal of Ceiling to Museum Will Be Difficult Job. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/main-praises-the-move.html | Main Praises the Move | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/freedom-of-the-pulpit-ministers-must-view-problems-from-all-sides.html | FREEDOM OF THE PULPIT'; Ministers Must View Problems From All Sides, Dr. Simons Says. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/gift-horse-party-is-arranged-for-april-15-by-members-of-new-york.html | Gift Horse Party Is Arranged for April 15 By Members of New York Women's Exchange | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/captain-jacob-reichert-i-i-president-of-reichert-towing-linei-was.html | CAPTAIN JACOB REICHERT I I; President of Reichert Towing Linel Was Prominent in Harbor Affalrs.I | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/weigh-guilders-future-netherlands-financiers-inclined-to-tie-it-to.html | WEIGH GUILDER'S FUTURE; Netherlands Financiers Inclined to Tie It to Fate of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/senators.html | SENATORS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/government-maturities-4318333100-in-year.html | Government Maturities $4,318,333,100 in Year | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dewey-scores-at-babylon.html | Dewey Scores at Babylon | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/greenwich-concert-series-ends.html | Greenwich Concert Series Ends | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/townsend-plan-scored-tax-policy-league-calls-it-unsound-and.html | TOWNSEND PLAN SCORED; Tax Policy League Calls It 'Unsound and Fantastic.' | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/extra-string-won-by-boesel.html | Extra String Won by Boesel | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/-future-veterans-challenge-van-zandt-to-debate-the-merits-of-bonus-.html | ' Future Veterans' Challenge Van Zandt To Debate the Merits of Bonus Demands | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/man-attacked-by-dog-treated-at-hospital-while-animal-is-held-for-a.html | MAN ATTACKED BY DOG; Treated at Hospital While Animal Is Held for a Rabies Test. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/white-sox.html | WHITE SOX | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/prussian-budget-surplus.html | Prussian Budget Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/27-italian-planes-rain-fire-on-jijiga-incendiary-bombs-damage-red.html | 27 ITALIAN PLANES RAIN FIRE ON JIJIGA; Incendiary Bombs Damage Red Cross Hospital, Palace and British Indian Store. | True | By G.l. Steer | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/woman-leaves-120-descendants.html | Woman Leaves 120 Descendants' | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/goodyear-workers-back-maintenance-men-are-first-to-resume-jobs-as.html | GOODYEAR WORKERS BACK; Maintenance Men Are First to Resume Jobs as Strike Ends. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/pirates.html | PIRATES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/indians.html | INDIANS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/title-to-newellholmes-beat-blanchard-and-gatchard-in-american.html | TITLE TO NEWELL-HOLMES; Beat Blanchard and Gatchard in American Paddle Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ohio-police-chief-is-killed.html | Ohio Police Chief Is Killed | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/intercity-boxing-is-slated-tonight-new-york-and-chicago-rivals-to.html | INTERCITY BOXING IS SLATED TONIGHT; New York and Chicago Rivals to Meet in Golden Gloves Tourney at Garden. SIXTEEN BOUTS ON CARD Howell, Wright Among the Local Contenders -- Crowd of 20,000 Expected. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/joy-retained-at-canisius-made-football-coach-for-fourth-year.html | JOY RETAINED AT CANISIUS; Made Football Coach for Fourth Year -- Collins Kept as Aide. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/civil-service-action.html | Civil Service Action | True | WILLIAM GORHAM RICE | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mexican-workers-at-odds-on-policy-meetings-of-four-organizations.html | MEXICAN WORKERS AT ODDS ON POLICY; Meetings of Four Organizations, All Professing Different Aims, Held in Capital. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/man-55-held-as-slayer-clerk-23-shot-after-argument-in-east-121st.html | MAN, 55, HELD AS SLAYER; Clerk, 23, Shot After Argument in East 121st Street. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/city-college-leaders-named.html | City College Leaders Named | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mosley-is-heckled-in-new-fascist-bid-vociferous-foes-ejected-as-he.html | MOSLEY IS HECKLED IN NEW FASCIST BID; Vociferous Foes Ejected as He Urges British Amity for Reich to Safeguard Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/poland-is-accused-of-breaking-word-government-is-blamed-for.html | POLAND IS ACCUSED OF BREAKING WORD; Government Is Blamed for Persecutions at Meeting of 500 Jewish Groups. CONCERTED ACTION URGED Resolution Seeks Intercession by Washington and the League of Nations. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/caucasiennes-meet-to-arrange-for-ball-members-of-the-societe-hold-a.html | CAUCASIENNES MEET TO ARRANGE FOR BALL; Members of the Societe Hold a Reception and Discuss Plans for April 17 Event. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/abstract-art.html | ABSTRACT" ART | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/wife-dead-stabs-himself-brooklyn-man-tries-suicide-as-she-succumbs.html | WIFE DEAD, STABS HIMSELF; Brooklyn Man Tries Suicide as She Succumbs on Way From Hospital. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/murdock-captures-shoot.html | Murdock Captures Shoot | True | Special to THE NEW YORK TIMES. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/free-church-trend-in-reich-explained-new-contribution-to-religion.html | FREE CHURCH TREND IN REICH EXPLAINED; New Contribution to Religion Will Be Made There, Leader of Group Declares Here. SEES REVOLUTION STILL ON Dr. F.H. Otto Melle Is German Delegate to Methodist Conference in Ohio. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/boerse-reflects-a-regained-poise-financial-berlin-confident-again.html | BOERSE REFLECTS A REGAINED POISE; Financial Berlin Confident Again but Chary of Remote Factors in Rhine Row. | True | By Robert Crozier Long | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cotton-steady-in-south-traders-marked-time-last-week-waiting-for.html | COTTON STEADY IN SOUTH; Traders Marked Time Last Week Waiting for Crop Details. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/work-relief.html | WORK RELIEF" | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/oriole-sextet-wins-20-defeats-hershey-to-tie-pittsburgh-for-lead-in.html | ORIOLE SEXTET WINS, 2-0; Defeats Hershey to Tie Pittsburgh for Lead in Cup Series. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/chicago-five-takes-catholic-high-title-de-la-salle-downs-st-marys.html | CHICAGO FIVE TAKES CATHOLIC HIGH TITLE; De La Salle Downs St. Mary's of Indiana, 45-29, in Final of National Tournament. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/47-wpa-projects-approved-in-state-678991-outlay-will-employ-1847.html | 47 WPA PROJECTS APPROVED IN STATE; $678,991 Outlay Will Employ 1,847 Men and 57 Women for 203 Months. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ships-engineer-found-slain.html | Ship's Engineer Found Slain | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/denies-japanese-injure-our-trade-foreign-policy-group-asserts.html | DENIES JAPANESE INJURE OUR TRADE; Foreign Policy Group Asserts America Profits Greatly in the Exchange of Business. NO 'THREAT' TO WORKERS T.A. Bisson Warns $50,000,000 U.S. Exports to Japan Could Have Been Bought Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/5000-children-join-in-jewish-pageant-evolution-of-charity-is.html | 5,000 CHILDREN JOIN IN JEWISH PAGEANT; Evolution of Charity Is Depicted in Six Tableaux -- Musical Program Also Given. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/reich-emergency-work-roll-off.html | Reich Emergency Work Roll Off | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/nashville-beats-giant-seconds.html | Nashville Beats Giant Seconds | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/albert-berzeyiczy.html | ALBERT BERZEYICZY | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/machen-to-appeal-anew-says-he-will-take-case-to-presbyterian.html | MACHEN TO APPEAL ANEW; Says He Will Take Case to Presbyterian General Assembly. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/state-mayors-assail-tax-limit-proposal-constitutional-restriction.html | STATE MAYORS ASSAIL TAX LIMIT PROPOSAL; Constitutional Restriction Would Create Chaos in Government Units, They Say. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-mary-austin-dall.html | MISS MARY AUSTIN DALL | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/bondcall-notices-increase-in-week-months-repayment-total-now.html | BOND-CALL NOTICES INCREASE IN WEEK; Month's Repayment Total Now $160,094,000, More Than Twice 1935 Figure. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hh-sands-ends-life-in-rooming-house-former-manhattan-realty-holder.html | H.H. SANDS ENDS LIFE IN ROOMING HOUSE; Former Manhattan Realty Holder, Son of Prominent Surgeon, Cuts Wrists in Jersey. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/la-salles-quintet-in-school-tourney-manhattan-chsaa-basketball.html | LA SALLE'S QUINTET IN SCHOOL TOURNEY; Manhattan C.H.S.A.A. Basketball Champion Accepts Bid for Glens Falls Event. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/seeger-triumphs-twice.html | Seeger Triumphs Twice | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/new-grievance-board-named-for-state-bar-exjustice-staley-heads.html | NEW GRIEVANCE BOARD NAMED FOR STATE BAR; Ex-Justice Staley Heads Group Appointed by Saxe in Place of Elective Committee. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ccc-to-take-5000-in-jersey.html | CCC to Take 5,000 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/soviet-fears-war-is-hitlers-way-out-believes-he-may-resort-to-it-to.html | SOVIET FEARS WAR IS HITLER'S WAY OUT; Believes He May Resort to It to Save His Fascist Regime Because of Bankruptcy. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/merz-pennington.html | Merz -- Pennington | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/tigersred-sox.html | TIGERS-RED SOX | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/meeting-to-assist-vocational-service-gathering-today-at-the-home-of.html | MEETING TO ASSIST VOCATIONAL SERVICE; Gathering Today at the Home of Mrs. R. Keith Kane Will Be First of Series. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ethiopian-guns-silenced-27-italian-planes-rain-fire-0n-jijiga.html | Ethiopian Guns Silenced; 27 ITALIAN PLANES RAIN FIRE 0N JIJIGA | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/burke-victor-in-lido-golf.html | Burke Victor in Lido Golf | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hauptmann-plans-new-mercy-plea-fisher-to-ask-pardon-court-tomorrow.html | HAUPTMANN PLANS NEW MERCY PLEA; Fisher to Ask Pardon Court Tomorrow to Call on Dr. Condon to Appear. EDUCATOR IS STILL ALOOF Governor Fears That 'Jafsie' Has Dropped From Sight Until After Execution. | True | From a Staff Correspondent. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cavein-on-drive-disrupts-traffic-thirty-feet-of-pavement-in-east.html | CAVE-IN ON DRIVE DISRUPTS TRAFFIC; Thirty Feet of Pavement in East Lane Falls at 148th St. at Peak of Travel. RAIN WASHED OUT SUPPORT Fill Two Feet Deep Under the Asphalt Destroyed by Water From Side Artery. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/to-enlarge-aircraft-plant.html | To Enlarge Aircraft Plant | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dance-to-be-held-friday-first-of-spring-series-directed-by-mrs.html | DANCE TO BE HELD FRIDAY; First of Spring Series Directed by Mrs. Huntington Tappin. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/flood-beleaguers-walled-ohio-city-safety-margin-of-six-inches-at.html | FLOOD BELEAGUERS WALLED OHIO CITY; Safety Margin of Six Inches at Crest Figured for Cement Ramparts of Portsmouth. VIGIL IS KEPT STOICALLY Tributaries Feed Steady Rise Along Valley, but Cincinnati Expects to Surmount It. FLOOD BELEAGUERS WALLED OHIO CITY | True | By F. Raymond Daniellspecial To the New York Times. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/montanez-boxes-pacho-tonight.html | Montanez Boxes Pacho Tonight | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/advertising-news.html | Advertising News | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/calls-congress-flood-parley.html | Calls Congress Flood Parley | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hollywood-ballet-to-give-performance-tomorrow-in-a-benefit-for-boys.html | Hollywood Ballet to Give Performance Tomorrow In a Benefit for Boys Club at the Metropolitan | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/sound-gives-up-mans-body.html | Sound Gives Up Man's Body | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/army-captain-dies-in-airplane-crash-craft-hits-building-at-for.html | ARMY CAPTAIN DIES IN AIRPLANE CRASH; Craft Hits Building at For Slocum as Flier Tries to Land in High Wind. BELIEVED FORCED DOWN Victim, S.P. Mills, Was Overdue at Bolling Field -- Search at Wreck for Other Bodies. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/1-dead-5-hurt-in-wind-army-plane-wrecked-by-gust-harbor-craft-blown.html | 1 DEAD, 5 HURT IN WIND; Army Plane Wrecked by Gust -- Harbor Craft Blown on Shoals. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/johnstown-deaths-at-twentytwo.html | Johnstown Deaths at Twenty-two | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/museum-to-show-work-of-lafarge-centennial-of-artists-birth-to-be.html | MUSEUM TO SHOW WORK OF LAFARGE; Centennial of Artist's Birth to Be Marked by Display at Metropolitan. | True | By Edward Alden Jewell | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/chamber-broadens-drive-on-new-deal-sees-stage-set-for-recovery-but.html | CHAMBER BROADENS DRIVE ON NEW DEAL; Sees Stage Set for Recovery, but Through Lack of Confidence 'We Hesitate.' NEW PAMPHLET CAMPAIGN Members Are Told That Leaflet Should Go to Employes, Stockholders and Neighbors. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/an-appreciation.html | An Appreciation | True | IRVING MAURER, President. ]eloit College | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/second-period-drive-by-yellow-jackets-defeats-rovers-in-amateur.html | Second Period Drive by Yellow Jackets Defeats Rovers in Amateur Hockey; PITTSBURGH DOWNS ROVER SEXTET, 4-2 Gets Three Goals in Middle Frame to Capture Hershey Cup Clash in Garden. VAN CORTLANDT WINS, 3-2 Olsen's Tally in Second Overtime Session Sends Stock Exchange to Defeat. | True | By William J. Briordy | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/more-missionaries-flee-group-at-peiping-seeks-plane-to-get-others.html | MORE MISSIONARIES FLEE; Group at Peiping Seeks Plane to Get Others in Red Area. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hartford-orders-curfew-all-on-the-streets-after-9-pm-face-arrest-in.html | HARTFORD ORDERS CURFEW; All on the Streets After 9 P.M. Face Arrest in Drastic Patrol. ROADS INTO CITY BARRED Power and Other Services Are Partly Restored -- Relief Is Rushed. MAINE TOWNS DAMAGED Saco Continues Rampage, Tears Out 2 Spans of Bridge -- New England Dead 22. FLOODS RECEDING IN NEW ENGLAND | True | By Leo Kieranspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/indians-and-cards-excel-cleveland-has-won-8-exhibitions-in-row-and.html | INDIANS AND CARDS EXCEL; Cleveland Has Won 8 Exhibitions in Row and St, Louis 7. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/navy-treaty-gets-final-study-today-drafting-committee-to-meet-in.html | NAVY TREATY GETS FINAL STUDY TODAY; Drafting committee to Meet in London to Consider Texts Proposed for 3-Power Pact. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/all-rivers-recede-in-upstate-areas-finger-lakes-district-still-in.html | ALL RIVERS RECEDE IN UP-STATE AREAS; Finger Lakes District Still in Danger With $3,000,000 WPA Road Under Water. BUFFALO DIGS OUT OF SNOW Binghamton Sufferers Return to Homes -- Federal Forces Rush Supplies to Red Cross. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/floods-feared-in-russia-snow-accumulation-in-north-heaviest-in-25.html | FLOODS FEARED IN RUSSIA; Snow Accumulation in North Heaviest in 25 Years. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/holc-sets-loan-deadline-closing-dates-for-applications-are-given.html | HOLC SETS LOAN DEADLINE; Closing Dates for Applications Are Given for All States. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/william-o-goodman-i-philanthropist-dies-chicagoan-built-the-goodman.html | !WILLIAM O. GOODMAN, i PHILANTHROPIST, DIES; !Chicagoan Built the Goodman I Theatre There in Memory of / Son Who Died in War. | True | Special to THE i'W YOaK TLMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/lecture-on-liturgy-today.html | Lecture on Liturgy Today | True | | |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/runaway-horse-in-crash-tosses-rider-and-dashes-against-taxi-injured.html | RUNAWAY HORSE IN CRASH; Tosses Rider and Dashes Against Taxi - - Injured Animal Killed. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dodgers-subdued-by-the-reds-42-hilcher-pitches-six-innings-for.html | DODGERS SUBDUED BY THE REDS, 4-2; Hilcher Pitches Six Innings for Victors and Sends 17 Batsmen Back to Plate. BROOKLYN SCORES IN NINTH Makes Both Runs Off Brennan, Bordagaray's Double Being High Spot of Uprising. | True | By Roscoe McGowenspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cherubino-raffaelli.html | CHERUBINO RAFFAELLI | True | Special to T Nw NOK TXMS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/stock-average-higher-fisher-index-shows-moderate-gain-for-week.html | STOCK AVERAGE HIGHER; ' Fisher Index' Shows Moderate Gain for Week. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/concert-by-workmens-chorus.html | Concert by Workmen's Chorus | True | H.T. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/grandmother-sees-auto-crush-girl-4-child-wrenched-from-hand-of.html | GRANDMOTHER SEES AUTO CRUSH GIRL, 4; Child Wrenched From Hand of Kinswoman at Hastingson-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/troth-announced-of-ruth-baldwin-new-york-girl-is-engaged-to-george.html | TROTH ANNOUNCED OF RUTH BALDWIN; New York Girl Is Engaged to George C. Sharp, Member of Local Law Firm. WEDDING TO BE IN SPRING Fiance's Father Was Envoy of the United States to France During World War. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/police-say-prestes-admitted-red-plot-the-brazilian-authorities.html | POLICE SAY PRESTES ADMITTED RED PLOT; The Brazilian Authorities Assert Prisoner Told Them He Was Chief of November Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/price-ranges-for-week-all-grains-off-to-seasons-low-levels-in.html | PRICE RANGES FOR WEEK; All Grains Off to Season's Low Levels in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/shot-stirs-panic-at-ball-cuban-soldier-fires-at-masquerader-and.html | SHOT STIRS PANIC AT BALL; Cuban Soldier Fires at Masquerader and Bullet Kills Girl. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/germany-reports-export-surplus-40000000mark-balance-in-february.html | GERMANY REPORTS EXPORT SURPLUS; 40,000,000-Mark Balance in February, Generally Slack, Held Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/yugoslav-students-in-riot.html | Yugoslav Students in Riot | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/max-f-frankel.html | MAX F. FRANKEL | True | Special to T NV YO TIMZS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dance-to-help-mission-st-ambrose-group-will-gain-from-event-party.html | DANCE TO HELP MISSION; St. Ambrose Group Will Gain From Event -- Party to Aid Hospital. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/the-proposed-superliner.html | The Proposed Super-Liner | True | MURRAY M. SHOEMAKER | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/france-humbled-weygand-believes-generals-statement-is-said-to.html | FRANCE HUMBLED, WEYGAND BELIEVES; General's Statement Is Said to Reflect a Large Section of Nation's Opinion. | True | By P.j. Philip | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/a-way-out.html | A Way Out | True | SOL STERN | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/stocks-of-oil-larger-rise-of-15000-barrels-in-week-puts-total-at.html | STOCKS OF OIL LARGER; Rise of 15,000 Barrels in Week Puts Total at 310,120,000. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/more-taxpayers-in-chicago.html | More Taxpayers in Chicago | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cosme-mcmoons-recital.html | Cosme McMoon's Recital | True | H.T. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/townsend-throws-support-to-borah-he-announces-also-that-he-has.html | TOWNSEND THROWS SUPPORT TO BORAH; He Announces Also That He Has Changed His Registration to Republican. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/col-spottiswoode-mutibly-hero-dies-last-survivor-of-british-who.html | COL. SPOTTISWOODE, MUTIblY HERO, DIES; Last Survivor of British Who Crushed Insurrection in India in 1858 Was 94. FOUGHT IN AFGHAN WAR Disaster to His Troops Fording Kabul River Celebrated in Ballad by Kipling. | True | .Vireless to THE NEW YORK TIDIES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/production-and-jobs-increase-in-the-former-held-out-of-line-with.html | PRODUCTION AND JOBS; Increase in the Former Held Out of Line With Employment Gain. | True | JOHN D. MOORE | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/grant-and-hall-score-in-final-of-bermuda-tennis-60-75-62-turn-back.html | Grant and Hall Score in Final Of Bermuda Tennis, 6-0, 7-5, 6-2; Turn Back Watt and Murray, Canadian Aces, in Doubles Competition -- Mrs. Henrotin and Mrs. Andrus Vanquish Misses Le Boutillier and Taubele, 4-6, 6-1, 6-0, to Keep Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/minnesotans-flee-farm-land-flood-homes-evacuated-and-cattle-driven.html | MINNESOTANS FLEE FARM LAND FLOOD; Homes Evacuated and Cattle Driven to Hills as River Pours Over Thirty-Mile Area. WARNING IN WISCONSIN Mississippi Valley Residents, Fearing Rains, Watch for Signs of Overflow. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/midnight-sailings-to-be-resumed.html | Midnight Sailings to Be Resumed | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/british-gold-imports-9748000-in-february.html | British Gold Imports 9,748,000 in February | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/st-joan-to-aid-charity-proceeds-of-performance-april-13-will-go-to.html | ST. JOAN' TO AID CHARITY; Proceeds of Performance April 13 Will Go to St. Faith's House Fund. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/father-divine-robbed-limousine-stolen-as-he-presides-at-banquet.html | FATHER DIVINE ROBBED; Limousine Stolen as He Presides at Banquet -- Recovered in Chase. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/general-electric-lifts-orders-18-volume-217361587-in-1935-earned.html | GENERAL ELECTRIC LIFTS ORDERS 18%; Volume $217,361,587 in 1935 -- Earned Surplus $120,110,614, a Gain of $8,776,934. GENERAL ELECTRIC LIFTS ORDERS 18% | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ice-threatens-bridges.html | Ice Threatens Bridges | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/club-heads-to-give-reception.html | Club Heads to Give Reception | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/stretz-trial-on-today-completion-of-jury-in-murder-case-may-take-2.html | STRETZ TRIAL ON TODAY; Completion of Jury in Murder Case May Take 2 More Days. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/budget-deadlock-holds-at-albany-senate-plans-to-restore-15000000.html | BUDGET DEADLOCK HOLDS AT ALBANY; Senate Plans to Restore $15,000,000 Items Cut Out by the Assembly. RIVAL LEADERS IN DEBATE Dunnigan, on Radio, Calls the Lower House 'Inexperienced' -- Moffat Demands Tax Cuts. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/van-loon-proposes-dinner-table-as-best-basis-for-world-peace-choose.html | Van Loon Proposes Dinner Table As Best Basis for World Peace; Choose Epicures as Statesmen and Discord Will Vanish Amid Delights of Fine Food, Now Neglected by Cafeteria-Conscious, He Tells Gourmets at Nine-Course Repast. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/commodity-average-rises-fractionally-moved-last-week-from-824-to.html | COMMODITY AVERAGE RISES FRACTIONALLY; Moved Last Week From 82.4 to 82.5 -- British Average Advances. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/jewels-top-visitations-win-by-4623-but-brooklyn-five-takes.html | JEWELS TOP VISITATIONS; Win by 46-23, but Brooklyn Five Takes Second-Half Title. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/lawyers-back-judge-koenig.html | Lawyers Back Judge Koenig | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/celtics-win-at-soccer-turn-back-santo-christos-in-national-cup-play.html | CELTICS WIN AT SOCCER; Turn Back Santo Christos in National Cup Play, 4 to 1. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mguinness-drives-horsedrawn-auto-with-a-pretty-girl-beside-him.html | M'GUINNESS DRIVES HORSE-DRAWN AUTO; With a Pretty Girl Beside Him Sheriff Goes for a Ride to Help Hospital Buy Car. TAKES 'CHAUFFEUR' ALONG He Steers While Team Pulls 1913 Ambulance to Show Public the Need for New One. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/philliescardinals.html | PHILLIES-CARDINALS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/herriot-firm-on-debts-reiterates-in-campaign-demand-that-us-be-paid.html | HERRIOT FIRM ON DEBTS; Reiterates in Campaign Demand That U.S. Be Paid. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/pit-operators-tire-of-supporting-corn-trading-in-futures-at-low.html | PIT OPERATORS TIRE OF SUPPORTING CORN; Trading in Futures at Low Record as Public and Trade Eschew the Market. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/water-drops-at-middletown.html | Water Drops at Middletown | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/services-held-for-jacob-haginl.html | Services Held for Jacob Haginl | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/frank-strassburg-retired-official-of-telephone-and-electric-subway.html | FRANK STRASSBURG; Retired Official of Telephone and Electric Subway Firm. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/floods-hamper-livestock-trading-orders-from-the-east-delayed-by-the.html | FLOODS HAMPER LIVESTOCK TRADING; Orders From the East Delayed by the Interference With Railroad Traffic. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/obituary-1-no-title-i-dr-ewald-eiserhardt-professor-of-german.html | Obituary 1 -- No Title; I DR. EWALD EISERHARDT Professor of German Literature at University of Rochester. | True | Sped,%] tO THE: NEW YORK TrES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/swansons-condition-improved.html | Swanson's Condition Improved | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/judge-dills-son-hurt-he-falls-from-an-automobile-at-washington-and.html | JUDGE DILL'S SON HURT; He Falls From an Automobile at Washington and Lee. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/to-war-on-stray-dogs.html | To War on Stray Dogs | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/16000-fill-garden-for-ice-carnival-spectacular-performance-is-given.html | 16,000 FILL GARDEN FOR ICE CARNIVAL; Spectacular Performance Is Given for Benefit of Bellevue and the Carroll Club. CHAMPIONS ARE IN CAST Among Them Miss Henie and Miss Vinson -- O.L. Richards, 81, Thrills the Crowd. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/income-increased-by-grant-company-department-store-chains-net-in.html | INCOME INCREASED BY GRANT COMPANY; Department Store Chain's Net in Year to Jan. 31, 1936, Was $3,334,246. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/berlin-boerse-firm-most-of-the-week-farbenindustrie-shares-rise-8.html | BERLIN BOERSE FIRM MOST OF THE WEEK; Farbeindustrie Shares Rise 8 Points -- Reichsbank Issues Advance After Falling. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/french-drew-cash-on-rhineland-coup-central-banks-circulation-data.html | FRENCH DREW CASH ON RHINELAND COUP; Central Bank's Circulation Data Attests to Recent Calls on Banks. GOLD AND NOTES SOUGHT Money in Hands of Public Rose by 1,000,000,000 Francs, Report of March 13 Shows. | True | By Fernand Maroniwireless To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/george-holme.html | GEORGE HOLME | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/saco-in-maine-on-rampage.html | Saco in Maine on Rampage | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/foreign-exchanges-more-normal-in-london-stabilization-discussions.html | Foreign Exchanges More Normal in London; Stabilization Discussions Brought Nearer | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/frank-b-flaherty-expjblisherdead-general-manager-of-herald-vhen-p-a.html | FRANK B. FLAHERTY, EX-P[JBLISHER,DEAD; General Manager of Herald /Vhen P a. pet'Was Owned by the Younger Bennett, STARTED AS OFFICE BOY After Munsey Bought Property He Engaged in Real Estate Business in Forest Hills, | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/flandin-stresses-fourpower-french-foreign-minister-says.html | FLANDIN STRESSES FOUR-POWER UNITY; French Foreign Minister Says Germany Must Carry Out Her Locarno Pledges. SEES AMERICAN SUPPORT Asserts in Paris Broadcast That He Has Faith in Law and in League of Nations. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/end-of-ship-strike-ordered-by-union-officers-threaten-expulsion-for.html | END OF SHIP STRIKE ORDERED BY UNION; Officers Threaten Expulsion for Unauthorized Walkout by 'Rank and File.' | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/canadian-pacific-reports-total-assets-1348526416-at-yearend-a.html | CANADIAN PACIFIC REPORTS; Total Assets $1,348,526,416 at Year-End, a Decrease. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/body-of-climber-found-on-everest-maurice-wilson-perished-in-1934-in.html | BODY OF CLIMBER FOUND ON EVEREST; Maurice Wilson Perished in 1934, in Trying to Scale the Highest Peak Alone. | True | By Eric E. Shipton | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/british-credit-is-traced-effect-is-seen-in-increase-in-bank-of.html | BRITISH CREDIT IS TRACED; Effect Is Seen in Increase In Bank of France's Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/lord-chetlqd-dead-viscount-73-helped-develop-texas-before.html | LORD CHETlqD, 6EOLO6IST, DEAD; Viscount, 73, Helped Develop Texas Before Succeeding to Title in1911. MUNITIONS MAKER IN WAR Managing Director of Big Shell Filling Factory Honored for His Work. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/passaic-dedicates-new-welfare-home-1000000-edifice-at-preakness-to.html | PASSAIC DEDICATES NEW WELFARE HOME; $1,000,000 Edifice at Preakness to Be Ready for Occupancy of 200 Guests by April 1. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/italians-expect-battle.html | Italians Expect Battle | True | By Herbert L. Matthewsspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/american-women-win-abroad-42-squash-racquets-stars-aided-by-3point.html | AMERICAN WOMEN WIN ABROAD, 4-2; Squash Racquets Stars, Aided by 3-Point Allowances, Beat Men's Team in England. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/fishing-boat-cook-drowned.html | Fishing Boat Cook Drowned | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/exler-brothers-set-bowling-pace-leo-captures-lead-in-allevents-and.html | EXLER BROTHERS SET BOWLING PACE; Leo Captures Lead in All-Events and Second in the Doubles Competition. HUBERT 7TH IN SINGLES Rolls 236, 233 and 195 to Help Family Prestige -- Mikesell Gets Total of 666. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/money-rates-decline-on-the-paris-market-ease-is-attributed-to-ample.html | MONEY RATES DECLINE ON THE PARIS MARKET; Ease Is Attributed to Ample Bank Funds Predicated on Larger Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/british-industrial-stocks-up.html | British Industrial Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/supplies-are-flown-to-two-flood-zones-planes-for-red-cross-carry.html | SUPPLIES ARE FLOWN TO TWO FLOOD ZONES; Planes, for Red Cross, Carry Serum to Springfield and Food to Sunbury. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/speed-as-a-road-factor-statistics-show-it-to-be-responsible-for.html | SPEED AS A ROAD FACTOR; Statistics Show It to Be Responsible for Many Fatalities. | True | FRANCIS BEHN RIGGS | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cubs-blank-giants-with-3-hits-7-to-0-kowalik-and-carleton-excel-on.html | CUBS BLANK GIANTS WITH 3 HITS, 7 TO 0; Kowalik and Carleton Excel on Mound as Champions Square Series, 1 to 1. SCHUMACHER IS EFFECTIVE New York's Starting Hurler Does Well, but Gabler and Leonardo Are Battered. | True | By John Drebingerspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/money-easier-in-berlin.html | Money Easier in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/two-killed-in-church-fire.html | Two Killed in Church Fire | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/manhattan-to-row-today.html | Manhattan to Row Today | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/allied-chemical-increases-income-21701275-net-profit-last-year.html | ALLIED CHEMICAL INCREASES INCOME; $21,701,275 Net Profit Last Year Compares With $17,548,355 in 1934. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mrs-c-d-lathro-former-pi4ivist-dies-sister-of-mrs-paul-d-cravath.html | MRS. C. D. LATHRO?, FORMER PI4IVIST, DIES; Sister of Mrs. Paul D. Cravath Gave Up Promising Concert Career for Marriage. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/roosevelt-departs-for-florida-on-thricepostponed-vacation-entrains.html | Roosevelt Departs for Florida On Thrice-Postponed Vacation; Entrains for Fishing Holiday When Convinced That Flood Peak Has Passed -- General Hagood Sees Him on Train and Capital Hears That President Will Relent. PRESIDENT LEAVES ON FISHING HOLIDAY | True | By Charles W. Hurdspecial To the New York Times. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/national-polo-play-set-fort-hamilton-to-ride-in-first-program-at.html | NATIONAL POLO PLAY SET; Fort Hamilton to Ride In First Program at Chicago Saturday. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/vegetable-prices-rise-food-conditions-cause-advance-lower-than-last.html | VEGETABLE PRICES RISE; Food Conditions Cause Advance -- Lower Than Last Year, | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/oconnor-finds-fdic-stabilizing-factor-it-aids-welfare-of-banks-he.html | O'CONNOR FINDS FDIC STABILIZING FACTOR; It Aids Welfare of Banks, He Says in Report -- Calls Levy of Twelfth of 1% Enough. SAVINGS DEPOSITS LARGER Rose $1,242,484,000 in Year to June 29, 1935 -- Signs of Improvement Cited. O'CONNOR SEES FDIC IN STABILIZING ROLE | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/foreign-exchange-rates-week-ended-march-21-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 21, 1936. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/huguenot-group-organized-here-descendants-of-the-new-paltz.html | HUGUENOT GROUP ORGANIZED HERE; Descendants of the New Paltz Patentees Honor Founders of Up-State Village. DEYO IS TEMPORARY HEAD Members of All of the Original Families Attend Meeting -France Is Praised, | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/catholicism-seen-as-hope-of-world-mgr-sheen-calls-dictatorship-and.html | CATHOLICISM SEEN AS HOPE OF WORLD; Mgr. Sheen Calls Dictatorship and Communism Futile in Achieving Solidity. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/r-dr-c-e-vail-dies-head-of-hospital-director-of-the-presbyterlan.html | r DR. C. E. VAIL DIES; HEAD OF HOSPITAL; Director of the Presbyterlan institution and Medical School at Miraj, India. | True | Special to m NEW YORK: Tnlzs. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/constitutional-advisers.html | Constitutional Advisers | True | CHARLES Jr. FOLTZ | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ch-st-margaret-magnificent-wins-first-honors-at-cincinnati-sealyham.html | Ch. St. Margaret Magnificent Wins First Honors at Cincinnati; Sealyham Terrier, Owned by Mr. and Mrs. Penney of Riverhead, Triumphs as 17th Annual Exhibition Closes, Scoring in Outstanding Field Totaling 668 Dogs. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/jean-parker-a-bride.html | Jean Parker a Bride | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/net-for-stone-webster-it-and-subsidiaries-turn-loss-to-profit-of.html | NET FOR STONE & WEBSTER; It and Subsidiaries Turn Loss to Profit of $92,628 for 1935. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/price-of-corn-raised-14-by-argentina-new-minimum-equals-426c-a.html | PRICE OF CORN RAISED 14% BY ARGENTINA; New Minimum Equals 42.6c a Bushel -- Action Follows Forecast of Smaller Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/smuts-urges-europe-accept-hitler-plan-hopes-conference-will-be-held.html | SMUTS URGES EUROPE ACCEPT HITLER PLAN; Hopes Conference Will Be Held to Reconstruct the Peace of Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-marie-kirbys-plans-philadelphia-girl-will-become-bride-of.html | MISS MARIE KIRBY'S PLANS; Philadelphia Girl Will Become Bride of Alden Tucker May 20. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/40000-fire-razes-hotel-incendiary-suspected-in-blaze-of-hostelry-at.html | $40,000 FIRE RAZES HOTEL; Incendiary Suspected in Blaze of Hostelry at Shark River, N.J. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/paul-expresses-pleasure.html | Paul Expresses Pleasure | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/dr-harris-is-dead-noted-1jr6eoh-78-former-chief-of-staff-of-two.html | DR. HARRIS IS DEAD; NOTED $1JR6EOH, 78; Former Chief of Staff of Two Chicago Hospitals Wrote Many Treatises. | True | SPectal to T IEW YOR; TSS. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/an-error-is-corrected.html | An Error Is Corrected | True | Editor | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/developing-new-industries-federal-action-viewed-as-means-of.html | DEVELOPING NEW INDUSTRIES; Federal Action Viewed as Means of Encouraging Invention. | True | H. WACHSMANN | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/utilitys-income-up-new-england-public-services-units-had-18694515.html | UTILITY'S INCOME UP; New England Public Service's Units Had $18,694,515 Gross in '35 | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/deaths-in-state-near-low-record-january-rate-127-per-1000-was.html | DEATHS IN STATE NEAR LOW RECORD; January Rate, 12.7 Per 1,000, Was Smaller Only Twice in Last Fifty Years. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/to-seek-cotton-fabric-for-roads.html | To Seek Cotton Fabric for Roads | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/badminton-crown-to-mrs-walton-toronto-star-conquers-miss-whittemore.html | BADMINTON CROWN TO MRS. WALTON; Toronto Star Conquers Miss Whittemore, 11-7, 11-4, in New England Open Final. VICTOR ALSO IN DOUBLES Pairs With Miss Biette to Triumph -- Men's Title to Zaharko, Also of Toronto. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/funds-flowing-in-for-red-cross-aid-to-sufferers-in-flood-areas.html | Funds Flowing In for Red Cross Aid to Sufferers in Flood Areas; 321,000 IN 13 STATES ASK RED CROSS AID | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/oxford-plans-take-shape-rugby-visit-hinges-on-matter-of-getting.html | OXFORD PLANS TAKE SHAPE; Rugby Visit Hinges on Matter of Getting Suitable Field Here. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/athens-police-clash-with-venizelos-foes-demonstrators-stone-houses.html | ATHENS POLICE CLASH WITH VENIZELOS FOES; Demonstrators Stone Houses Showing Mourning Flags --Memorial Service Here. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/messengers-speed-books-to-new-rochelle-readers.html | Messengers Speed Books To New Rochelle Readers | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/weather-aids-central-area.html | Weather Aids Central Area | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-mar3ia-meigs-engagrd-to-arry-her-betrothal-to-clement-c-hoopes.html | MISS MAR(3IA MEIGS ENGAGRD TO ARRY; Her Betrothal to Clement C. Hoopes 2d Is Announced by Mother Here, STUDIED AT HALL SCHOOL Also Attended Sarah Lawrence College -- Is Member of the Cosmopolitan Club, | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/at-the-globe.html | At the Globe | True | J.T.M. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/maidstone-golf-dates-set.html | Maidstone Golf Dates Set | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/war-games-at-seattle-tacoma-is-also-under-martial-law-for-tests.html | WAR' GAMES AT SEATTLE; Tacoma Is Also Under 'Martial Law' for Tests Today. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hispanos-beaten-2-to-1-lose-to-canton-soccer-club-in-league-clash.html | HISPANOS BEATEN, 2 TO 1; Lose to Canton Soccer Club in League Clash at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/l-rites-for-dr-r-w-mclaughiin-i.html | L Rites for Dr. R. W. McLaughiin I | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/cerealiste-first-at-auteuil.html | Cerealiste First at Auteuil | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/state-insurance-gains-manager-reports-further-saving-in-1935-on.html | STATE INSURANCE GAINS; Manager Reports Further Saving in 1935 on Compensation Costs. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/final-opera-concert-draws-large-house-a-classic-ballet-by-american.html | FINAL OPERA CONCERT DRAWS LARGE HOUSE; A Classic Ballet by American Group Is Novelty of Bill at the Metropolitan. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/silesians-acclaim-chancellor.html | Silesians Acclaim Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/president-orders-own-survey-to-cut-new-deal-activity-names.html | PRESIDENT ORDERS OWN SURVEY TO CUT NEW DEAL ACTIVITY; Names Committee to Study All Agencies, Presumably to Offset the Byrd Investigation. REQUESTS LATTER'S HELP Many of New Branches Will Be Dropped or Curtailed, Roosevelt Says in Letters. PICKS 2 SENATE ADVISERS Brownlow and Gulick Chosen by Executive, but Byrd Insists His Inquiry Will Continue. PRESIDENT ORDERS NEW DEAL SURVEY | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/brides-are-like-that-at-the-strand-is-a-genial-comedy-the.html | ' Brides Are Like That,' at the Strand, Is a Genial Comedy -- 'The Leathernecks Have Landed.' | True | By Frank S. Nugent | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/indianapolis-pair-leads-cheney-and-schmitt-bowl-1298-in-k-of-c.html | INDIANAPOLIS PAIR LEADS; Cheney and Schmitt Bowl 1,298 in K. of C. Doubles. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/convent-graduates-to-plan-luncheon-alumnae-of-sacred-heart-will.html | CONVENT GRADUATES TO PLAN LUNCHEON; Alumnae of Sacred Heart Will Also Discuss Wednesday a Lecture to Aid Charity. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/galedriven-dust-darkens-skies-from-midwest-to-pacific-dust-storms.html | Gale-Driven Dust Darkens Skies From Midwest to Pacific; DUST STORMS VISIT 6 STATES OF WEST Winds Whirl Silt in Wide Areas Ranging From Wheat Belt to California. HAZE DIMS LOS ANGELES Highway Travel Stopped at Guymon, Okla. -- Kansas Church Services Suspended. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/catholic-bout-entries-open.html | Catholic Bout Entries Open | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/policy-already-adopted-nonfederal-pwa-projects-have-been-chosen-by.html | POLICY ALREADY ADOPTED; Non-Federal PWA Projects Have Been Chosen by Communities Involved. | True | MICHAEL W. STRAUS, Assistant to the Administrator | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/straus-on-housing-board-named-by-mayor-to-succeed-pink-on-city.html | STRAUS ON HOUSING BOARD; Named by Mayor to Succeed Pink on City Authority. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/irt-traffic-rose-528-last-month-subway-riders-gained-57-and.html | I.R.T. TRAFFIC ROSE 5.28% LAST MONTH; Subway Riders Gained 5.7% and Elevated 3.58% Over Travel in February, 1935. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/bond-offerings-by-municipalities-bankers-to-put-2540000-on-the.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers to Put $2,540,000 on the Market Today for Minneapolis. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/30000-see-thomass-entry-win-feature-of-miami-beach-motor-boat.html | 30,000 See Thomas's Entry Win Feature of Miami Beach Motor Boat Regatta; THOMAS'S TIP TOE VICTOR IN FLORIDA | True | By Clarence E. Lovejoy. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/mankind-is-beset-by-many-disguised-evils-in-a-frightful-world-dr.html | Mankind Is Beset by Many Disguised Evils In a 'Frightful World,' Dr. Coffin Asserts | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-cahoons-boat-first-pilots-dawn-to-victory-in-moth-class-at.html | MISS CAHOON'S BOAT FIRST; Pilots Dawn to Victory in Moth Class at Melbourne, Fla. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/henri-bendel-dies-dress-house-head-founder-of-57th-st-womens.html | HENRI BENDEL DIES; DRESS HOUSE HEAD; Founder of 57th St, Women's Specialty Shop Among the Leaders ill Fashions, GAVE STOCK TO EMPLOYES 45. Per Cent of $4,000,000 in Shares Distributed to Them to Make Firm Permanent, | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/yet-room-for-hope.html | YET ROOM FOR HOPE | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/brownsathletics.html | BROWNS-ATHLETICS | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/three-dinghy-regattas-off.html | Three Dinghy Regattas Off | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/anaconda-copper-has-big-sales-gain-12767576-gross-last-year.html | ANACONDA COPPER HAS BIG SALES GAIN; $127,678,576 Gross Last Year Compares With 1934 Total of $99,149,535. LIABILITIES CUT SHARPLY Company's Net Income of $11,180,087 Was 500% More Than the Year Before. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/grofffeeley.html | GroffFeeley | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/republicans-open-fight-on-tax-plan-fletcher-declares-levy-on.html | REPUBLICANS OPEN FIGHT ON TAX PLAN; Fletcher Declares Levy on Undivided Profits Will Stifle New Business Enterprise. SURPLUS FUNDS DEFENDED Strong Companies Did More to Carry Nation Through Than New Deal Spending, He Says. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/three-get-park-medals-michigan-man-wins-gold-award-of-pugsley.html | THREE GET PARK MEDALS; Michigan Man Wins Gold Award of Pugsley Foundation. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hitler-undecided-on-locarno-plan-bars-surrender-tells-frenzied.html | HITLER UNDECIDED ON LOCARNO PLAN; BARS 'SURRENDER'; Tells Frenzied Breslau Crowd That He Will Not Yield Rhine Sovereignty Under Threats. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/tanker-wages-increased-operators-grant-demands-of-officers-and.html | TANKER WAGES INCREASED; Operators Grant Demands of Officers and Radio Men. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/church-unit-urges-new-social-policy-christian-program-of-planning.html | CHURCH UNIT URGES NEW SOCIAL POLICY; Christian Program of Planning Is Advocated in Report on Methodist Survey. PROFIT SYSTEM IS SCORED Present Order Seen Destroying Millions -- Public Ownership and Operation Favored. | True | | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/scotsamericans-score-20.html | Scots-Americans Score, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/little-has-72-at-augusta-his-par-score-betters-bobby-joness-card-by.html | LITTLE HAS 72 AT AUGUSTA; His Par Score Betters Bobby Jones's Card by a Stroke. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/phi-beta-kappa-to-dine.html | Phi Beta Kappa to Dine | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/526-racers-named-in-7-empire-stakes-butler-handicap-of-10000-added.html | 526 RACERS NAMED IN 7 EMPIRE STAKES; Butler Handicap of $10,000 Added, Attracts Discovery Top Row and Brevity. AZUCAR IN SAME EVENT Other Features of Summer Meet Include Empire City and Yonkers Handicaps. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ovation-by-throng-to-the-menuhins-youthful-brother-and-sister-play.html | OVATION BY THRONG TO THE MENUHINS; Youthful Brother and Sister Play Violin and Piano Sonatas Together With Artistry. CARNEGIE STAGE IS FILLED Enesco Gypsy Music Is Summit of a Performance Revealing Rare Tonal Balance. | True | By Olin Downes | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/domestic-trade-rise-continues-in-britain-banking-reports-show-only.html | DOMESTIC TRADE RISE CONTINUES IN BRITAIN; Banking Reports Show Only Minor Interruptions -- Building Boom Seen at Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/williams-post-for-sayre-jr.html | Williams Post for Sayre Jr. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/exposure-kills-flood-refugee.html | Exposure Kills Flood Refugee | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/oakie-is-wed-on-train-venita-varden-becomes-his-bride-during-stop.html | OAKIE IS WED ON TRAIN; Venita Varden Becomes His Bride During Stop at Yuma, Ariz. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/frederick-cleaver-ulster-leader-dies-organized-division-in-1914-and.html | FREDERICK CLEAVER, ULSTER LEADER, DIES; Organized Division in 1914 and 1915 -- Aided American Red Cross -- Knighted in 1927. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/burns-keber.html | Burns -- Keber | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/lessons-in-floods-found-by-clergy-dr-sargent-says-disasters-will.html | LESSONS IN FLOODS FOUND BY CLERGY; Dr. Sargent Says Disasters Will Help Victims Realize Value of Neighborliness. DIVINE VISITATION' DENIED Dr. Henry Challenges View That Wrathful Providence Sends Havoc as Punishment. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/miss-berg-scores-a-77-but-she-and-her-partner-lose-atlanta-golf.html | MISS BERG SCORES A 77; But She and Her Partner Lose Atlanta Golf Exhibition. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/harvard-awards-13500-sheldon-traveling-fellowships-go-to-nine-for.html | HARVARD AWARDS $13,500; Sheldon Traveling Fellowships Go to Nine for Study in Europe. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/index-of-bourse-prices-average-rose-in-february-but-fell-in-first.html | INDEX OF BOURSE PRICES; Average Rose in February but Fell in First Half of March. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/sonnmacmillan.html | SonnMacMillan | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/hitlers-breslau-remarks-on-foreign-relations.html | Hitler's Breslau Remarks on Foreign Relations | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/steel-rate-slowed-in-flooded-areas-pittsburgh-finds-activity-was.html | STEEL RATE SLOWED IN FLOODED AREAS; Pittsburgh Finds Activity Was Cut as Mills Were Set to Break 6-Year Mark. CONDITIONS NORMAL SOON Some Furnaces Started Again, Others Are Being Dried -- Demand Is Upward. | True | Special to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/resident-offices-report-on-trade-apparel-buying-expands-widely-but.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Buying Expands Widely, but Floods Delay Deliveries of Easter Merchandise. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/albert-mason-dead-retired-banker-68-headed-regents-olong-island.html | ALBERT MASON DEAD; RETIRED BANKER, 68; Headed Regents o/Long Island College Hospital -- Active in Its Affairs 25 Years. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/coughlin-links-flood-and-money-control-seems-as-if-edict-has-gone.html | COUGHLIN LINKS FLOOD AND 'MONEY CONTROL'; ' Seems as if Edict Has Gone Forth to Destroy Wealth,' Radio Priest Asserts. | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/ezra-dixon.html | EZRA. DIXON | True | | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/french-price-index-rises-led-by-food-wholesale-average-climbs-to.html | FRENCH PRICE INDEX RISES, LED BY FOOD; Wholesale Average Climbs to 377 for February From 364 for January. AT 349 A YEAR BEFORE Vegetables and Other Edibles Much Higher -- Costs in Germany Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 293810 |
| 1936-03-23 | 1936-03-23 | https://www.nytimes.com/1936/03/23/archives/commodities-gain-in-futures-deals-most-of-the-distant-contracts.html | COMMODITIES GAIN IN FUTURES DEALS; Most of the Distant Contracts Gain in Week With Sugar Lacking Accent. CASH OPERATIONS MIXED Lard, Rubber, Hides, Wool Tops Silks and Cocoa Command Higher Quotations. | True | | C1B 293810 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/foreign-exchange-monday-march-23-1936.html | FOREIGN EXCHANGE; Monday, March 23, 1936 | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mystic-is-corespondent-broker-names-head-of-christian-order-in.html | MYSTIC IS CORESPONDENT; Broker Names Head of Christian Order in Divorce Suit. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/tall-apartments-sold-in-brooklyn-sixteenstory-turner-towers-on.html | TALL APARTMENTS SOLD IN BROOKLYN; Sixteen-Story Turner Towers on Eastern Parkway Listed in New Ownership. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/admits-possessing-arms-one-of-arsenal-gang-pleads-guilty-to-an-old.html | ADMITS POSSESSING ARMS; One of 'Arsenal' Gang Pleads Guilty to an Old Charge. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/driving-republicans-out.html | DRIVING REPUBLICANS OUT | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-rudolph-b-lienau.html | MRS. RUDOLPH B, LIENAU | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/washington-letter-brings-2000-at-sale-sixteenthcentury-frobishers.html | WASHINGTON LETTER BRINGS $2,000 AT SALE; Sixteenth-Century Frobisher's Voyages in Rare Books Sold in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/sec-sets-three-hearings-to-consider-hiram-walker-plea-to-delist-in.html | SEC SETS THREE HEARINGS; To Consider Hiram Walker Plea to Delist in Chicago April 15. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/frederick-schmidt.html | FREDERICK SCHMIDT | True | Special to THE NEW YOR TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bendel-rites-tomorrow-service-for-founder-of-dress-house-at-funeral.html | BENDEL RITES TOMORROW; { Service for Founder of Dress House at Funeral Church.- | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rail-labor-parley-here-today.html | Rail Labor Parley Here Today | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-ih-berg-named-dean-of-nyu-unit-university-chaplain-since-1919-to.html | DR. I.H. BERG NAMED DEAN OF N.Y.U. UNIT; University Chaplain Since 1919 to Head College of Arts and Pure Science. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/stocks-in-london-paris-and-berlin-british-market-dull-awaiting.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull, Awaiting International Developments -- Government Issues Off. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dodgers-conquer-rochester-5-to-3-fourhit-attack-on-weiland-exbig.html | DODGERS CONQUER ROCHESTER, 5 TO 3; Four-Hit Attack on Weiland, Ex-Big Leaguer, in Opener Nets Three Tallies. | True | By Roscoe McGowen | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nyac-to-meet-michigan.html | N.Y.A.C. to Meet Michigan | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-condon-agrees-to-meet-hoffman-consents-to-an-interview-here-but.html | DR. CONDON AGREES TO MEET HOFFMAN; Consents to an Interview Here but Says He Doubts Good Faith of Governor. CHANCE OF STAY LESSENS Executive Delays Assembly Bill for Inquiry In Case Lest It Arouse New Hopes. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/iota-alpha-pi-to-hold-dance.html | Iota Alpha Pi to Hold Dance | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/arkansas-girls-triumph-beat-wichita-centrals-1032-in-national-aau.html | ARKANSAS GIRLS TRIUMPH; Beat Wichita Centrals, 103-2, in National A.A.U. Basketball. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rev-oc-nelson-called-port-jervis-pastor-accepts-invitation-to.html | REV. O.C. NELSON CALLED; Port Jervis Pastor Accepts Invitation to Succeed Dr. Ball. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/chess-entries-total-44-preliminary-rounds-in-us-title-play-to-start.html | CHESS ENTRIES TOTAL 44; Preliminary Rounds in U.S. Title Play to Start Monday. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/woman-driver-held-in-2-girls-deaths-northport-laundress-admits.html | WOMAN DRIVER HELD IN 2 GIRLS' DEATHS; Northport Laundress Admits Hit-Run Accident Near Commack on March 14. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/grain-exports-up-for-soviet-in-1935-total-is-given-as-1516400.html | GRAIN EXPORTS UP FOR SOVIET IN 1935; Total Is Given as 1,516,400 Metric Tons, Against 760,400 Tons the Previous Year. DOMESTIC CURBS EASED Increase Achieved Without Rigid Restrictions Attending Record of 5,500,000 Tons in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/city-subway-rate-war-threatened-by-mayor-as-he-starts-6th-av-link.html | City Subway Rate War Threatened By Mayor as He Starts 6th Av. Link; If Private Lines Are Stubborn About Unification and Want a Fight, 'We'll Give It to Them,' He Says -- Earlier Hints of a 3-Cent Fare Are Recalled. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/world-tin-consumption-rises.html | World Tin Consumption Rises | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/concert-in-philadelphia-several-box-parties-planned-for-childrens.html | CONCERT IN PHILADELPHIA; Several Box Parties Planned for Children's Event Saturday. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/welcomes-prison-term-exconvict-with-counterfeit-bills-gets.html | WELCOMES PRISON TERM; Ex-Convict With Counterfeit Bills Gets Requested Sentence. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-m-menken-pologist-dead-attitude-in-prisons.html | MRS. . M. MENKEN, POLOGIST, DEAD]; Attitude in Prisons. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/montanez-defeats-pacho-in-10-rounds-puerto-rican-lightweight-is.html | MONTANEZ DEFEATS PACHO IN 10 ROUNDS; Puerto Rican Lightweight Is Victor on Points in Bout at St. Nicholas Palace. | True | By Louis Effrat | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/tucker-stops-lasinski-triumphs-in-first-round-of-special-boxing.html | TUCKER STOPS LASINSKI; Triumphs in First Round of Special Boxing Bout at N.Y.A.C. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hudson-fisherman-saved-rescued-by-radio-patrols-after-falling-off.html | HUDSON FISHERMAN SAVED; Rescued by Radio Patrols After Falling Off Pier at 155th St. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/orthodontists-in-session.html | Orthodontists in Session | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/paul-dean-joins-dizzy-in-card-fold-younger-of-pitching-brothers.html | PAUL DEAN JOINS DIZZY IN CARD FOLD; Younger of Pitching Brothers Agrees to Terms and Leaves Dallas for Bradenton. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/queens-welfare-drive-set.html | Queens Welfare Drive Set | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/composers-group-presents-concert-works-of-several-contemporary.html | COMPOSERS' GROUP PRESENTS CONCERT; Works of Several Contemporary Musicians on Program at French Institute. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/liquor-in-flooded-areas-is-ordered-restamped.html | Liquor in Flooded Areas Is Ordered Restamped | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/maps-diet-to-keep-thin-columbia-professor-says-foods-low-in.html | MAPS DIET TO KEEP THIN; Columbia Professor Says Foods Low in Calories Curb Weight. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/parker-ordered-to-texas-he-will-take-over-the-largest-military.html | PARKER ORDERED TO TEXAS; He Will Take Over the Largest Military Command in Nation. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hotel-director-acquires-lake-champlain-resort.html | Hotel Director Acquires Lake Champlain Resort | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/midland-royalty-is-renamed.html | Midland Royalty Is Renamed | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/drop-in-auto-deaths-recorded-for-week-but-number-of-accidents-and.html | DROP IN AUTO DEATHS RECORDED FOR WEEK; But Number of Accidents and Persons Injured Rose During the Same Period. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/chaplin-reaches-java-by-plane.html | Chaplin Reaches Java by Plane | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canadian-steamships-national-line-had-in-1935-first-operating.html | CANADIAN STEAMSHIPS; National Line Had in 1935 First Operating Profit Since Formed. STORE GROUP EARNS $1,234,770 IN YEAR | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/manhattan-crews-work-more-than-50-candidates-go-for-first-row-on.html | MANHATTAN CREWS WORK; More Than 50 Candidates Go for First Row on Harlem River. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/cathedral-college-wins-tops-cathedral-prep-five-2120-pazareckas.html | CATHEDRAL COLLEGE WINS; Tops Cathedral Prep Five, 21-20, Pazareckas Leading Attack. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ban-on-prayers-assailed-british-war-secretary-critical-of-liverpool.html | BAN ON PRAYERS ASSAILED; British War Secretary Critical of Liverpool Cathedral Action. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/45-dead-of-meningitis.html | 45 Dead of Meningitis | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/30-slain-in-mexico-in-armed-clashes-16-bandits-die-under-fire-of.html | 30 SLAIN IN MEXICO IN ARMED CLASHES; 16 Bandits Die Under Fire of Troops in Durango -- 8 Are Killed in Peasant Fighting. BOY SHOT DEAD IN SCHOOL Gen. Rocha Resumes Insurgent Activities, Agitating for His 'Anti-Soviet' Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/retaining-ccc-held-aid-to-relief-plan-congressional-leaders-see-way.html | RETAINING CCC HELD AID TO RELIEF PLAN; Congressional Leaders See Way Clear for Roosevelt's 1 1/2 Billion Program. | True | By Turner Catledge | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/business-world.html | Business World | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-sandss-estate-valued-at-541612-relative-to-receive-35000-and.html | MRS. SANDS'S ESTATE VALUED AT $541,612; Relative to Receive $35,000 and Church $15,000 -- Miss Eames' Holdings Put at $38,205. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/missouri-storm-kills-3-twenty-others-injured-in-six-small-towns.html | MISSOURI STORM KILLS 3; Twenty Others Injured in Six Small Towns Near Springfield. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/a-segonzac-progression.html | A Segonzac Progression | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ethel-barrymore-hurt-actress-fractures-shoulder-in-fall-at.html | ETHEL BARRYMORE HURT; Actress Fractures Shoulder in Fall at Westchester Home. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/wright-mcintosh.html | Wright -- McIntosh | True | Special to THE NEV YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/melbourne-pleased-by-american-farce-three-men-on-horse-thought.html | MELBOURNE PLEASED BY AMERICAN FARCE; ' Three Men on Horse' Thought Certain to Have a Long Run in Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/5000-attend-rites-for-mgr-fitzgerald-800-priests-and-nuns-at.html | 5,000 ATTEND RITES FOR MGR. FITZGERALD; 800 Priests and Nuns at Services for Brooklyn Priest -- Bishop Kearney Presides. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/smith-in-a-sombrero-kisses-girl-to-aid-texas-in-centennial-drive.html | Smith in a Sombrero Kisses Girl To Aid Texas in Centennial Drive; Cameras Catch It All as He Swaps a Brown Derby for a 10-Gallon Hat -- Celebration Opening June 6 to Be Selling Point in See-America-First Campaign. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/armynavy-strife-revealed-in-tokyo-navy-would-curb-territorial.html | ARMY-NAVY STRIFE REVEALED IN TOKYO; Navy Would Curb Territorial Expansion by Putting Limit on Goal of Military. WANTS TO PROMOTE TRADE Thinks Japan Can Supply Her Needs From South Seas -- New Shake-Up in Army. ARMY-NAVY STRIFE REVEALED IN TOKYO | True | By Hugh Byaswireless To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/fire-chief-dies-after-crash.html | Fire Chief Dies After Crash. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/size-record-snatched-from-the-queen-mary-by-recent-alterations-in.html | Size Record Snatched From the Queen Mary By Recent Alterations in Liner Normandie | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/12month-reports-asked-by-exchange-change-requested-of-concerns-to.html | 12-MONTH REPORTS ASKED BY EXCHANGE; Change Requested of Concerns to End Over-Emphasis on Quarterly Earnings. AVERAGES FOUND IGNORED Drawbacks in Old System Are Cited in 'Suggestion' Sent to Companies on List. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/world-record-surpassed-twice-by-auerbach-in-florida-trials-atlantic.html | World Record Surpassed Twice By Auerbach in Florida Trials; Atlantic City Motor Boat Racer Betters Own Mark for 225s With His Emancipator IV -- Speed Standard Now Is 64.7485 M.P.H. -- Prigg and Johnson Also Set New Figures. | True | By Clarence E. Lovejoy. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/cafe-venus-ruling-cited-in-art-row-modern-artists-group-in-jersey.html | CAFE VENUS RULING CITED IN ART ROW; Modern Artists Group in Jersey Hails Burnett as Better Critic Than Montclair Museum. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/maurice-heckscher-is-divorced-at-reno-former-dorothy-bennett.html | MAURICE HECKSCHER IS DIVORCED AT RENO; Former Dorothy Bennett, Actress, Charges Cruelty -- Mrs. W.H. Waters Gets Decree. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/state-flood-loss-put-at-4458150-troopers-estimate-public-and.html | STATE FLOOD LOSS PUT AT $4,458,150; Troopers Estimate Public and Private Damage in Report to Assembly. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/white-sox.html | WHITE SOX | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/john-archbold.html | JOHN ARCHBOLD | True | Special to TH Nv YORK Tzz=.us. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/brazilian-traction-company.html | Brazilian Traction Company | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/youngstown-steel-rate-73.html | Youngstown Steel Rate 73% | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/balances-decline-at-reserve-banks-report-for-week-to-march-18.html | BALANCES DECLINE AT RESERVE BANKS; Report for Week to March 18 Discloses an Increase in U.S. Government Deposits. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rudd-asks-18-new-marshals.html | Rudd Asks 18 New Marshals | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/robert-l-mclntyre.html | ROBERT L. McINTYRE | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/john-b-gaughen-j-detroit-manager-of-the-capper-publications-of.html | JOHN B. GAUGHEN; J Detroit Manager of the Capper : Publications of Topeka, Kan. | True | Special to TIE lg' NoaK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/senators-approve-hardy-nomination-judiciary-committee-votes.html | SENATORS APPROVE HARDY NOMINATION; Judiciary Committee Votes Favorable Report on District Attorneyship. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jersey-woman-hangs-herself.html | Jersey Woman Hangs Herself | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-w-e-diller-17-physician-is-dead-retired-general-practitioner.html | DR. W. E. DILLER, '17; PHYSICIAN, IS DEAD; Retired General Practitioner Also Had Been Builder on the West Side. CONSTRUCTED 100 HOMES Ancestors Came to America in ,.1630 m Descendant of Irish Baron'and French General. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/roads-are-opened-in-flooded-areas-auto-club-here-warns-that-driving.html | ROADS ARE OPENED IN FLOODED AREAS; Auto Club Here Warns That Driving Is Still Dangerous on Damaged Highways. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/revolta-pro-at-evanston.html | Revolta Pro at Evanston | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/charles-l-flowers.html | CHARLES L. FLOWERS | True | spectl to TH NEV NoR TrsS. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/campbell-bars-pacifist-teaching-in-proposing-antiwar-program.html | Campbell Bars 'Pacifist' Teaching In Proposing Anti-War Program; Principle of Non-Resistance Ruled Out by Superintendent in Asking Peace Instruction in Schools--He Proposes Class Forums on the Value of Arbitration and Conciliation. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/two-named-to-freight-post.html | Two Named to Freight Post | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/slayer-of-wife-ends-life.html | Slayer of Wife Ends Life | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/deciding-contest-in-polo-tonight-nyac-and-aknusti-to-clash-for.html | DECIDING CONTEST IN POLO TONIGHT; N.Y.A.C. and Aknusti to Clash for Eastern Senior Crown at Squadron A. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/broadway-boxing-postponed.html | Broadway Boxing Postponed | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/lynch-threat-subsides.html | Lynch Threat Subsides | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/moses-opens-fights-on-change-in-pwa-says-triborough-bridge-will-be.html | MOSES OPENS FIGHTS ON CHANGE IN PWA; Says Triborough Bridge Will Be Delayed by New Set-Up -- RFC to Get Appeal. ASSAILS ICKES AND TUTTLE Their Chief Concern Is Cost of Pencils, He Charges, Warning of July 1 Deadline on Work. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/studies-aaa-tax-evidence-washington-court-reserves-ruling-on.html | STUDIES AAA TAX EVIDENCE; Washington Court Reserves Ruling on Cocoanut Oil Levy. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/miss-ellen-e-was-garland-flushing-hospital-director-head-of-nursing.html | MISS ELLEN E. Was GARLAND; Flushing Hospital Director Head of Nursing School, | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/from-a-staff-correspondent.html | From a Staff Correspondent. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/athens-drops-its-plan-to-honor-venizelos.html | Athens Drops Its Plan to Honor Venizelos; | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hugh-j-christie-head-of-lithographic-company-is-l-stricken-in.html | HUGH J. CHRISTIE; Head of Lithographic Company Is l Stricken in Hospital Lobby, | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/couple-8-students-leave-sinking-yacht-capt-millard-head-of.html | COUPLE, 8 STUDENTS LEAVE SINKING YACHT; Capt. Millard, Head of Washington Prep School, and 'Crew' Saved by Steamer Off Carolina. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/cannot-ship-motherinlaw.html | Cannot Ship Mother-in-Law | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/maroons-are-favored.html | Maroons Are Favored | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/water-witch-leads-race-18-miles-ahead-of-second-yacht-in-cruise.html | WATER WITCH LEADS RACE; 18 Miles Ahead of Second Yacht in Cruise From Key West. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/music-lovers-compete-1000-vie-in-identifying-records-of-classical.html | MUSIC LOVERS COMPETE; 1,000 Vie In Identifying Records of Classical Numbers. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dallas-men-buy-insurance-group-general-american-life-sold-by-equity.html | DALLAS MEN BUY INSURANCE GROUP; General American Life Sold by Equity Corporation to Texas Interests for $2,499,960. 83 1-3% OF STOCK IN DEAL Control of Southwestern Life Involved --Missouri Official Calls Transaction Illegal. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/victory-over-murray-enables-grant-to-retain-bermuda-net-crown-grant.html | Victory Over Murray Enables Grant to Retain Bermuda Net Crown; GRANT VANQUISHES MURRAY FOR TITLE | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/only-one-in-plane-crash-capt-mills-alone-search-of-fort-slocum.html | ONLY ONE IN PLANE CRASH; Capt. Mills Alone, Search of Fort Slocum Wreckage Reveals. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/oldlaw-tenements-henry-street-nurses-find-some-deplorable.html | OLD-LAW TENEMENTS; Henry Street Nurses Find Some Deplorable Conditions. | True | HELEN HALL, Director Henry Street Settlement. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/twins-to-charlton-nlacveaghs-i.html | Twins to Charlton NlacVeaghs I | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/senator-lawyer-for-red-agent-arrested.html | Senator, Lawyer for Red Agent, Arrested | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/william-p-kelly.html | WILLIAM P. KELLY | True | Special to THs NW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/london-wool-sales.html | London Wool Sales | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/charde-callahan.html | Charde -- Callahan | True | Special to THE N'W YOR TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/most-trains-run-in-flood-regions-but-northern-new-england-except-on.html | MOST TRAINS RUN IN FLOOD REGIONS; But Northern New England, Except on Maine Coast, Still 'Almost Without Service.' MAIN BUS LINES RESTORED Telephone and Telegraph Companies Are Rapidly Nearing Normal Operation. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/one-big-university-proposed-for-city-two-professors-offer-a-plan-to.html | ONE BIG UNIVERSITY PROPOSED FOR CITY; Two Professors Offer a Plan to Combine Municipal Units and Add New Ones. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/homebuilding-show-gets-under-way-here-hailed-as-presaging-boom-in.html | HOME-BUILDING SHOW GETS UNDER WAY HERE; Hailed as Presaging Boom in Construction -- WPA Agitators Demonstrate Outside. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/daughter-to-aaron-w-bergs-i.html | Daughter to Aaron W. Bergs I | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/10000-in-new-whos-who-central-europes-prominent-persons-listed-for.html | 10,000 IN NEW 'WHO'S WHO'; Central Europe's Prominent Persons Listed for First Time. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ridder-policies-scored-500-wpa-workers-hold-a-night-demonstration.html | RIDDER POLICIES SCORED; 500 WPA Workers Hold a Night Demonstration. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/leiv-eiriksson-joins-capital-art-norwegians-present-copy-of-krohgs.html | LEIV EIRIKSSON' JOINS CAPITAL ART; Norwegians Present Copy of Krohg's Painting of America's Discovery to Congress. STRESS 'HISTORIC TRUTH' Minister Recalls Norsemen's Arrival in Year 1000 A.D. -- Byrns Extols Race. | True | Special to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/why-all-the-excitement-this-country-seems-to-worry-along-no-matter.html | WHY ALL THE EXCITEMENT?; This Country Seems to Worry Along, No Matter Who Is Elected. | True | EDGAR DAWSON. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bonds-are-steady-n-quiet-trading-selective-speculative-urge-is.html | BONDS ARE STEADY N QUIET TRADING; Selective Speculative Urge Is Supplied by Prospects of Flood Repairs. TREASURY'S LOANS MIXED Italian Dollar Bonds Register Moderate Gains -- Prices on Curb Exchange Harden. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bank-statement.html | BANK STATEMENT | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/friction-at-fort-is-bared-at-trial-two-officers-tell-of-spying-on.html | FRICTION AT FORT IS BARED AT TRIAL; Two Officers Tell of Spying on Fleischer -- Say They Saw Food Taken to His Home. FORCED LIES LAID TO HIM Sergeants Charge Captain Ordered Them to 'Keep Quiet' -- Major Admits 'Ill Feeling.' | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/easter-style-revue-will-aid-crusaders-many-have-reserved-tables-for.html | EASTER STYLE REVUE WILL AID CRUSADERS; Many Have Reserved Tables for Luncheon Today in Conjunction With Benefit at Weylin. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/tweeds-prison-cell-found-by-workmen-eightbysix-window-in-welfare-is.html | TWEED'S PRISON CELL FOUND BY WORKMEN; Eight-by-Six Window in Welfare Island Building Is Reminder of Jail Comfort of Boss. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/1937-beauty-type-defined-as-exotic-greenwich-model-selected-by.html | 1937 BEAUTY TYPE DEFINED AS 'EXOTIC'; Greenwich Model, Selected by Experts to Exemplify Mode, Is Reddish Blonde. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/lehman-praises-parran.html | Lehman Praises Parran | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bronx-woman-killed-in-fall.html | Bronx Woman Killed in Fall | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nazis-open-drive-to-bring-out-vote-storm-troopers-to-visit-all.html | NAZIS OPEN DRIVE TO BRING OUT VOTE; Storm Troopers to Visit All Houses Whose Occupants Do Not Ballot by 1 P.M. 300,000 TO CHEER FUEHRER Party Shop Leaders Promise Big Turnout for 'Spontaneous' Demonstration Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/schwarzkopf-is-accused-assembly-told-he-took-state-food-allowance.html | SCHWARZKOPF IS ACCUSED; Assembly Told He Took State Food Allowance While Lindbergh Guest. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/train-kills-coal-inspector.html | Train Kills Coal Inspector | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mulrooney-inspects-sing-sing.html | Mulrooney Inspects Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/widow-angered-by-outbreak-against-him.html | Widow Angered by Outbreak Against Him | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-parran-named-surgeon-general-president-nominates-state-health.html | DR. PARRAN NAMED SURGEON GENERAL; President Nominates State Health Commissioner to Succeed Dr. Hugh S. Cumming. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canada-sends-sympathy-premier-expresses-hope-to-hull-that-hardships.html | CANADA SENDS SYMPATHY; Premier Expresses Hope to Hull That Hardships Will Soon End. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/browns.html | BROWNS | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/german-ship-lines-cut-capital-stock-shares-slashed-to-onefifth-of.html | GERMAN SHIP LINES CUT CAPITAL STOCK; Shares Slashed to One-fifth of Present Nominal Value, 7% of 1932 Figure. NEW ISSUE TO PAY DEBTS Reich Shipping Gains Despite the Boycott -- Leader Lists Only 2,100 Seamen Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/treasury-bills-awarded-50085000-bids-accepted-at-average-price-of.html | TREASURY BILLS AWARDED; $50,085,000 Bids Accepted at Average Price of 99.911. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/amherst-remains-a-refugee-camp-500-victims-are-still-housed-in.html | AMHERST REMAINS A REFUGEE CAMP; 500 Victims Are Still Housed in Dormitories 5 Days After Flood Peak. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/future-veterans-said-to-total-6000-propagandists-organize-at.html | FUTURE VETERANS' SAID TO TOTAL 6,000; ' Propagandists' Organize at Rutgers as Hammonton Veterans Plan Protest. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hide-leather-dividend-court-refuses-injunction-asked-by-minority.html | HIDE & LEATHER DIVIDEND; Court Refuses Injunction Asked by Minority Group. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/child-dies-of-auto-injuries.html | Child Dies of Auto Injuries | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/again-heads-hospital-unit.html | Again Heads Hospital Unit | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/colgate-elects-managers.html | Colgate Elects Managers | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/irt-loses-bond-case-court-rules-it-must-pay-813660-interest-on.html | I.R.T. LOSES BOND CASE; Court Rules It Must Pay $813,660 Interest on Manhattan Issues. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/school-officials-feted-dinner-given-for-miss-rector-and-frank.html | SCHOOL OFFICIALS FETED; Dinner Given for Miss Rector and Frank Hankinson, Leaving Service. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/3-honor-degrees-at-california.html | 3 Honor Degrees at California | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/merrimack-valley-under-health-code-local-boards-force-all-in-the.html | MERRIMACK VALLEY UNDER HEALTH CODE; Local Boards Force All in the Area to Submit to Inoculation. NEW ENGLAND DIGGING OUT Springfield Physician Clubbed by Militia -- Saco, Me., Still Inundated- Looting in Waterville. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nicholas-schaberger-i-actor-known-on-the-stage-and-in-movies-as.html | NICHOLAS SCHABERGER.; i Actor Known on the Stage and in Movies as Nick Woods, | True | Specfal to TH 1N'EW YORI TLES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/japan-offers-sympathy.html | Japan Offers Sympathy | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/news-of-the-stage-idiots-delight-with-alfred-lunt-as-a-hoofer-opens.html | NEWS OF THE STAGE; ' Idiot's Delight,' With Alfred Lunt as a Hoofer, Opens This Evening at the Shubert. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/daughter-of-broker-struck-down-by-auto-eunice-8-child-of-ap-wright.html | DAUGHTER OF BROKER STRUCK DOWN BY AUTO; Eunice, 8, Child of A.P. Wright, Critically Injured by Car Near Westchester Home. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/williams-to-give-plays-little-theatre-will-stage-three-short-dramas.html | WILLIAMS TO GIVE PLAYS; Little Theatre Will Stage Three Short Dramas Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/american-light-elects-mccain-head-of-utility-outlines-natural-gas.html | AMERICAN LIGHT ELECTS; McCain, Head of Utility, Outlines Natural Gas Plans. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/court-clears-publisher.html | Court Clears Publisher | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/drive-to-aid-delinquents-5000-sought-in-brooklyn-for-work-with.html | DRIVE TO AID DELINQUENTS; $5,000 Sought in Brooklyn for Work With Young Offenders. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-right-to-privacy.html | THE RIGHT TO PRIVACY | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/tide-water-oil-promotions.html | Tide Water Oil Promotions | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/louis-bout-to-be-broadcast.html | Louis Bout to Be Broadcast | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/square-d-change-approved.html | Square D Change Approved | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-heavens-for-fliers.html | THE HEAVENS FOR FLIERS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/charles-f-garrett.html | CHARLES F, GARRETT | True | Special to T NEW YOP TS. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/machado-takes-villa-in-bermuda.html | Machado Takes Villa in Bermuda | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/business-failures-dip-incomplete-total-218-for-week-dun-bradstreet.html | BUSINESS FAILURES DIP; Incomplete Total 218 for Week, Dun & Bradstreet Report. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-zeppelin-set-for-ocean-service-smooth-performance-of-lz129.html | NEW ZEPPELIN SET FOR OCEAN SERVICE; Smooth Performance of LZ-129 Amazes Newspaper Men on Demonstration Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/asks-women-to-make-peace-election-issue-jeannette-rankin-at-clio.html | ASKS WOMEN TO MAKE PEACE ELECTION ISSUE; Jeannette Rankin at Clio Meeting Urges That All Major Candidates Be Questioned. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/flood-twins-exaggerated.html | Flood "Twins' Exaggerated | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/liquor-sale-in-theatres-approved-by-assembly.html | Liquor Sale in Theatres Approved by Assembly | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-ch-chadwick-hostess-in-florida-she-entertains-at-dinner-and.html | MRS. C.H. CHADWICK HOSTESS IN FLORIDA; She Entertains at Dinner and Bridge Party in Honor of Mrs. Arthur A. Small. CONTRACT TOURNEY HELD Author's Reading Takes Place at Society of Four Arts -- The Wideners Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jane-ewing-bertram-new-rochelle-bride-daughter-of-late-secretary-to.html | JANE EWING BERTRAM NEW ROCHELLE BRIDE; Daughter of Late Secretary to Andrew Carnegie Married to James Burke. | True | Special to T NEW YOR TrMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/record-army-bill-voted-by-senate-measure-carrying-611362604-adds.html | RECORD ARMY BILL VOTED BY SENATE; Measure Carrying $611,362,604 Adds $66,136,286 to That Passed by House. INCREASE OF 16,300 MEN New Attempt to Include $12,000,000 for Florida Ship Canal Is Rejected. RECORD ARMY BILL IS VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/six-barbers-sentenced-three-jailed-others-fined-for-racket-to-force.html | SIX BARBERS SENTENCED; Three Jailed, Others Fined for Racket to Force Higher Prices. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-vargas-halts-in-puerto-rico.html | Mrs. Vargas Halts in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/snell-bars-house-action-refuses-consent-for-immediate-vote-on.html | SNELL BARS HOUSE ACTION; Refuses Consent for Immediate Vote on Roosevelt Economy Group. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/oslo-files-with-sec-for-6500000-bonds-norwegian-capital-would-sell.html | OSLO FILES with SEC FOR $6,500,000 BONDS; Norwegian Capital Would Sell 4 1/2% Issue to Redeem 6s on Nov. 1 at 100. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/firehouse-to-cost-80000.html | Firehouse to Cost $80,000 | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/house-group-votes-for-flood-inquiry-members-from-devastated-states.html | HOUSE GROUP VOTES FOR FLOOD INQUIRY; Members From Devastated States Push Joint Survey of Causes and Cures. WPA SENDS OUT STAFF Rehabilitation Needs Studied -- Governors Are in Capital Seeking Added Grants. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mussolini-nationalizes-key-defense-industries-holding-war-is.html | MUSSOLINI NATIONALIZES KEY DEFENSE INDUSTRIES, HOLDING WAR IS CERTAIN; ITALY'S CHAMBER ENDED National Assembly of Corporations Is to Replace It. SELF-SUFFICIENCY SOUGHT Resources to Be Exploited and Substitutes Developed -- Higher Tariffs Likely. WAR OUTLOOK SPURS PLAN Premier Says Control Will Bar Profiteering -- Pledges 'Higher Social Justice.' DUCE NATIONALIZES BIG KEY INDUSTRIES | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dies-on-visit-to-hospital.html | Dies on Visit to Hospital | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/samuel-w-simpson.html | SAMUEL W, SIMPSON | True | Special to THE NEW YOPE TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/phillies.html | PHILLIES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/marion-s-ferguson-becomes-betrothed-wykeham-rise-school-graduate.html | MARION S. FERGUSON BECOMES BETROTHED; Wykeham Rise School Graduate Will Be Married to Samuel A. Wulsh Jr. of Long Island. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/banks-1372980-check-long-beach-deposits-record-fund-in-far-rockaway.html | BANKS $1,372,980 CHECK; Long Beach Deposits Record Fund in Far Rockaway for Boardwalk. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/stock-market-indices-international-average-up-to-583-from-566-week.html | STOCK MARKET INDICES; International Average Up to 58.3 From 56.6 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-a-j-ostheimer-psychiatrist-dies-in-charge-of-operating-stations.html | DR. A. J. OSTHEIMER, PSYCHIATRIST, DIES; in Charge of Operating Stations at Frong During War -- In Public Health Service. | True | Special to THE NEW YOaK TIES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canada-advances-pact-house-approves-trade-treaty-with-us-bill-goes.html | CANADA ADVANCES PACT; House Approves Trade Treaty With Us -- Bill Goes to Senate. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/daughter-to-o-h-hammonds-jr-i.html | Daughter to O. H. Hammonds Jr. I | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/italys-corporate-state.html | ITALY'S "CORPORATE" STATE | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rev-lewis-b-fisher-divinity-school-dean-a-former-lombard-college.html | REV. LEWIS B. FISHER; Divinity School Dean a Former Lombard College President. i | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/caroline-stevens-to-wed-member-of-chicago-family-is-engaged-3.html | CAROLINE STEVENS TO WED; Member of Chicago Family Is Engaged 3 Wellington W, Cummer. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/blind-visit-planetarium-receive-word-pictures-of-sky-wonders-and.html | BLIND VISIT PLANETARIUM; Receive Word Pictures of Sky Wonders and Tour the Building. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-citys-water-supply.html | The City's Water Supply | True | FLORENCE J. SULLIVAN. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/plea-to-high-court-hits-insurance-law-gt-mortimer-of-new-york-title.html | PLEA TO HIGH COURT HITS INSURANCE LAW; G.T. Mortimer of New York Title Concern Seeks 3-Judge Test on Case. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ousted-pastor-wins-review-of-dismissal-showcause-order-is-issued-by.html | OUSTED PASTOR WINS REVIEW OF DISMISSAL; Show-Cause Order Is Issued by Jersey Supreme Court in Fort Lee Church Row. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/guilty-in-chaser-case-first-defendant-under-new-law-admits.html | GUILTY IN 'CHASER' CASE; First Defendant Under New Law Admits Ambulance Charge. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/southern-railway-plans-new-bonds-asks-icc-to-allow-issue-of-4589000.html | SOUTHERN RAILWAY PLANS NEW BONDS; Asks I.C.C. to Allow Issue of $4,589,000 More 5s to Secure New Loan From RFC. PROVISO FOR SALE LATER Proceeds to Liquidate Advance -- Board Permits Louisville & Nashville Financing. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canadian-business-good-improvements-in-various-fields-cited-by-bank.html | CANADIAN BUSINESS GOOD; Improvements In Various Fields Cited by Bank of Montreal. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/houses-at-albany-speed-calendars-prepare-for-important-bills-but.html | HOUSES AT ALBANY SPEED CALENDARS; Prepare for Important Bills, but Break in Budget Deadlock Is Not Yet in Sight. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/war-aid-to-france-pledged-by-soviet-premier-molotoff-stresses-no.html | WAR AID TO FRANCE PLEDGED BY SOVIET; Premier Molotoff Stresses No Limitations on Defense Are in New Pact. SEES A FRIENDLY POLAND Germany's Occupation of Rhine Zone Held to Be Menace Only to Western Europe. | True | By Harold Dennyspecial Cable To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/flandin-angered-by-the-british-boycotts-london-talks-on-hitlers.html | Flandin, Angered by the British, Boycotts London Talks on Hitler's Reply to Powers | True | By P.j. Philipwireless To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/profit-is-increased-by-continental-oil-8813560-earned-last-year-in.html | PROFIT IS INCREASED BY CONTINENTAL OIL; $8,813,560 Earned Last Year in Comparison With $4,865,357 in Previous Period. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/food-poison-inquiry-is-opened.html | Food Poison Inquiry Is Opened | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/garbo-no-actress-playwright-finds-sidney-howard-holds-she-and-other.html | GARBO NO ACTRESS, PLAYWRIGHT FINDS; Sidney Howard Holds She and Other Film Stars Are Merely Products of Cutting Room. STAGE -- THAT'S DIFFERENT It Is All Hard Work, With No Swimming Pools, He Warns 56 Academy Graduates. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/landon-pictured-as-practical-man-campaign-manager-presents.html | LANDON PICTURED AS PRACTICAL MAN; Campaign Manager 'Presents' Presidential Contender as Proved Economizer. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/singer-and-kovner-elected-by-ccny-cocaptains-are-chosen-for-next.html | SINGER AND KOVNER ELECTED BY C.C.N.Y.; Co-Captains Are Chosen for Next Campaign by Their Basketball Mates. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ensign-cutter-seeks-to-resign.html | Ensign Cutter Seeks to Resign | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/beescardinals.html | BEES-CARDINALS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/other-music-hart-house-group-heard.html | OTHER MUSIC; Hart House Group Heard | True | H.T. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/500-in-hartford-listed-as-missing-all-in-flood-area-forced-to.html | 500 IN HARTFORD LISTED AS 'MISSING'; All in Flood Area Forced to Undergo Inoculation and Travel by Pass. | True | By Leo H. Kieran | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/2-women-seized-in-strike-fight.html | 2 Women Seized in Strike Fight | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/child-6-burned-fatally.html | Child, 6, Burned Fatally | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/redstigers.html | REDS-TIGERS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jf-curry-visits-washington.html | J.F. Curry Visits Washington | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bond-offerings-by-municipalities-buffalo-to-award-1000000-of-work.html | BOND OFFERINGS BY MUNICIPALITIES; Buffalo to Award $1,000,000 of Work or Home Relief Obligations on April 1. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/world-trade-gain-is-noted-by-league-1935-volume-84-per-cent-of-that.html | WORLD TRADE GAIN IS NOTED BY LEAGUE; 1935 Volume, 84 Per Cent of That for 1929, Rises by 6 Per Cent in January. 12 COUNTRIES REACH PEAK United States and Canada Fall 20 to 30 Per-Cent Short of Boom Year Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/paul-leaves-for-camp.html | Paul Leaves for Camp | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/edward-m-obrien.html | EDWARD M. O'BRIEN | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ueut-col_-_-ejse-i-commanding-officer-at-army-air-base-at-moffett.html | UEUT. COL _,_.,.. .EJSE, I; ;Commanding Officer at Army Air[ Base at Moffett Field, I | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bundle-party-planned-event-on-april-16-to-aid-thrift-shops-of.html | BUNDLE PARTY PLANNED; Event on April 16 to Aid Thrift Shops of Jewish Charities. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/gains-in-german-list.html | Gains in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canadas-imports-rise-17-more-goods-taken-from-british-empire.html | CANADA'S IMPORTS RISE; 17% More Goods Taken From British Empire Countries in February. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/commodity-markets-most-futures-moderately-lower-in-fairly-active.html | COMMODITY MARKETS; Most Futures Moderately Lower in Fairly Active Trading -- Rubber, Copper, Sugar Steady. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dartmouth-captains-named.html | Dartmouth Captains Named | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/blanshard-halted-by-dodge-in-feud-district-attorney-gets-stay-of.html | BLANSHARD HALTED BY DODGE IN FEUD; District Attorney Gets Stay of Subpoena on His Secretary in 'Job-Fixing' Inquiry. FELDSTEIN IS INDICTED Accounts Commissioner, Police and Miss Krellberg Testify Before Grand Jurors. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/princeton-press-club-elects.html | Princeton Press Club Elects | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/chavez-to-conduct-4-concerts-in-us-mexican-composer-engaged-by.html | CHAVEZ TO CONDUCT 4 CONCERTS IN U.S.; Mexican Composer Engaged by Boston Symphony as Well as Philadelphia Ensemble. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/thomas-freed-by-court-socialist-released-after-arrest-for-picketing.html | THOMAS FREED BY COURT; Socialist Released After Arrest for Picketing Brooklyn Store. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/wpa-shifts-critic-of-stage-project-major-wh-ball-who-charged.html | WPA SHIFTS CRITIC OF STAGE PROJECT; Major W.H. Ball, Who Charged Communist Control, Is Sent to Finance Department. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/claims-auto-speed-mark.html | Claims Auto Speed Mark | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nature-and-surpluses.html | Nature and Surpluses | True | MARY M. CHADWICK. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/store-group-earns-1234770-in-year-associated-dry-goods-net-to-jan.html | STORE GROUP EARNS $1,234,770 IN YEAR; Associated Dry Goods Net to Jan. 31 Compared With $937,908 Year Before. SALES HIGHER BY 3.27% Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jailed-in-haugwitz-plot-man-sentenced-for-attempt-to-extort-200.html | JAILED IN HAUGWITZ PLOT; Man Sentenced for Attempt to Extort 200 From Countess. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/flushing-tract-bought.html | Flushing Tract Bought | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/b-o-and-erie-fined-rochester-court-taxes-them-and-salt-concern-8000.html | B. & O. AND ERIE FINED; Rochester Court Taxes Them and Salt Concern $8,000 for Rebate. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/altman-joins-brooklyn-nine.html | Altman Joins Brooklyn Nine | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/2-zeppelins-will-make-nazi-propaganda-tour.html | 2 Zeppelins Will Make Nazi Propaganda Tour | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rs-schaaf-wins-harvard-prize.html | R.S. Schaaf Wins Harvard Prize | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/andrew-b-le-massena.html | ANDREW B. LE MASSENA | True | Speci&l to TH NEW YORK TIz&sS. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/fire-ruins-give-up-cash-watch.html | Fire Ruins Give Up Cash, Watch | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bars-garretts-kin-from-snuff-fortune-pennsylvania-high-court-rules.html | BARS GARRETT'S KIN FROM SNUFF FORTUNE; Pennsylvania High Court Rules That Estate Went Outright to Widow. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/last-touhy-convicted-federal-jury-in-minneapolis-finds-him-guilty.html | LAST TOUHY CONVICTED; Federal Jury in Minneapolis Finds Him Guilty in Mail Robbery. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dominions-not-linked-to-locarno-plans-but-legal-status-of-parts-of.html | DOMINIONS NOT LINKED TO LOCARNO PLANS; But Legal Status of Parts of Empire if Britain Goes to War Is Not Clear. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/john-tanner.html | JOHN STANNERS | True | Special to TH NZW YOR TrMES, | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/brackman-shows-will-open-today-american-artist-will-have-oneman.html | BRACKMAN SHOWS WILL OPEN TODAY; American Artist Will Have One-Man Exhibitions at Two Galleries. ONE IS CONFINED TO OILS Other Composed of Drawings and Pastels -- Bodley Will Have Second American Display. | True | By Edward Alden Jewell | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/school-dinner-to-aid-red-cross.html | School Dinner to Aid Red Cross | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/john-j-ohara.html | JOHN J. O'HARA | True | Special to THE IEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/son-to-j-r-mccrarys-infant-is-the-first-grandchild-of-mr-and-mrs.html | SON TO J. R. McCRARYS; Infant Is the First Grandchild of Mr. and Mrs. Arthur Brisbane. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/theft-of-federal-arms-declined-during-1935.html | Theft of Federal Arms Declined During 1935 | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/relief-deadlock-in-jersey-holds-assembly-votes-down-proposal-to.html | RELIEF DEADLOCK IN JERSEY HOLDS; Assembly Votes Down Proposal to Meet Daily Until Tax Bill Is Agreed Upon. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bingham-to-sail-friday.html | Bingham to Sail Friday | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/connecticut-items-new-york-residents-purchase-three-large-farms.html | CONNECTICUT ITEMS; New York Residents Purchase Three Large Farms. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jijiga-is-bombed-for-second-day-italian-fliers-renew-attack-that.html | JIJIGA IS BOMBED FOR SECOND DAY; Italian Fliers Renew Attack That Caused Considerable Loss of Life Sunday. 53 CHIEFS SUBMIT TO ITALY Widespread Defections Claimed in Tzellenti Zone -- Roadbuilding Program Pushed. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-listings-approved-stock-exchange-alters-names-of-consolidated.html | NEW LISTINGS APPROVED; Stock Exchange Alters Names of Consolidated Gas, Barnsdall. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/murderer-of-gman-is-hanged-in-indiana-barrett-still-crippled-by.html | MURDERER OF G-MAN IS HANGED IN INDIANA; Barrett Still Crippled by Wounds Is Carried to Scaffold on a Stretcher. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bruins-ready-for-action.html | Bruins Ready for Action | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/laughlin-takes-title-in-fencing-columbia-foilsman-captures-college.html | LAUGHLIN TAKES TITLE IN FENCING; Columbia Foilsman Captures College Freshman Crown and Clemens Medal. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/more-pay-for-pressmen-today.html | More Pay for Pressmen Today | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/meehan-appeals-to-sec-accused-broker-seeks-to-have-bellanca-case.html | MEEHAN APPEALS TO SEC; Accused Broker Seeks to Have Bellanca Case Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-ernest-iselin-luncheon-hostess-she-entertains-members-of.html | MRS. ERNEST ISELIN LUNCHEON HOSTESS; She Entertains Members of Committees Arranging for Benefit Fashion Pageant. MISS BLAIKIE HAS GUESTS Rushmore Patterson and John A. Stewarts Give Parties in St. Regis King Cole Room. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/miss-bergner-signs-contract-for-films-makes-agreement-with-goldwyn.html | MISS BERGNER SIGNS CONTRACT FOR FILMS; Makes Agreement With Goldwyn of United Artists for Five Years' Acting in Movies. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/matchek-is-unyielding-croat-leader-tells-french-envoy-fight-with.html | MATCHEK IS UNYIELDING; Croat Leader Tells French Envoy Fight With Serbs Will Go On. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/6-landon-men-win-in-missouri.html | 6 Landon Men Win in Missouri | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/named-city-college-editor.html | Named City College Editor | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bambrick-suit-weighed-court-studies-his-counterclaim-in-union.html | BAMBRICK SUIT WEIGHED; Court Studies His Counter-Claim in Union Members' Action. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bronsdonmaples-annex-golf-crown-pair-scores-a-64-seven-under-par-in.html | BRONSDON-MAPLES ANNEX GOLF CROWN; Pair Scores a 64, Seven Under Par, in the Mid-South Open Best-Ball Tourney. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/two-horses-3-days-in-parlor.html | Two Horses 3 Days in Parlor | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/princeton-names-sauter-center-elected-basketball-captain-harvard.html | PRINCETON NAMES SAUTER; Center Elected Basketball Captain -- Harvard Picks Gray. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/harman-to-coach-penn-eleven-again-but-he-will-have-two-aides-dr.html | HARMAN TO COACH PENN ELEVEN AGAIN; But He Will Have Two Aides, Dr. Miller and Pauxtis, Instead of Four. SPRING PRACTICE MONDAY Entire Freshman Athletic Program Will Be Coordinated, With Munger in Charge. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/20000-watch-new-york-golden-gloves-team-battle-to-tie-with-chicago.html | 20,000 Watch New York Golden Gloves Team Battle to Tie With Chicago; INTERCITY RIVALS BOX TO 8-8 DRAW | True | By Joseph C. Nichols | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/30-swimming-teams-enter-ncaa-meet-120-individuals-to-compete-in.html | 30 SWIMMING TEAMS ENTER N.C.A.A. MEET; 120 Individuals to Compete in Championships at Yale on Friday and Saturday. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/lehman-signs-bill-continuing-4-tax-vetoes-measure-giving-state.html | LEHMAN SIGNS BILL CONTINUING 4 TAX; Vetoes Measure Giving State Commissions Power to Regulate Buses. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/cubs-6-in-fifth-beat-giants-84-champions-belabor-castleman-after.html | CUBS' 6 IN FIFTH BEAT GIANTS, 8-4; Champions Belabor Castleman After Ott's Home Run Gives Him an Early Lead. O'DEA'S HIT STARTS RALLY Catcher Drives for Circuit and 5 Blows Follow -- Gumbert's Fine Work Wasted. | True | By John Drebingerspecial To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nogi-booth.html | Nogi -- Booth | True | Special to. THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/yale-man-wins-bicycle-race.html | Yale Man Wins Bicycle Race | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/italy-and-allies-bar-sanctions-on-reich-secret-clause-included-in.html | ITALY AND ALLIES BAR SANCTIONS ON REICH; Secret Clause Included in Pact Signed by Mussolini With Austria and Hungary. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/steel-rate-off-7-points-this-week-cut-by-floods.html | Steel Rate Off 7 Points This Week, Cut by Floods | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/90000000-bonds-for-utility-today-pacific-gas-and-electric-3-34s-on.html | $90,000,000 BONDS FOR UTILITY TODAY; Pacific Gas and Electric 3 3/4s on Market -- Record Flotation Under 1933 Securities Act. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hh-rogers-estate-taxed-13138000-court-is-asked-if-estimated-sum.html | H.H. ROGERS ESTATE TAXED $13,138,000; Court Is Asked if Estimated Sum Must All Be Paid From His $17,100,000 Fortune. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-science-recognized-microchemistry-section-set-up-by-american.html | NEW SCIENCE RECOGNIZED; Microchemistry Section Set Up by American Chemical Society. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/goldenmekim-hall.html | Golden-MeKim -- Hall | True | Special to T N YORK TXES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/6-slain-in-polish-strike-general-walkout-continues-in-cracow-after.html | 6 SLAIN IN POLISH STRIKE; General Walkout Continues in Cracow After Police Shooting. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/merchant-of-venice-wins-hackensack-education-board-refuses-to-ban.html | MERCHANT OF VENICE WINS; Hackensack Education Board Refuses to Ban Shakespeare Play. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hewitt-doctors-held-two-are-accused-at-san-francisco-in.html | HEWITT DOCTORS HELD; Two Are Accused at San Francisco in Sterilization Case. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/financial-markets-stocks-higher-in-slow-trading-bonds-up-franc.html | FINANCIAL MARKETS; Stocks Higher in Slow Trading; Bonds Up -- Franc Easier -- Wheat Weaker; Cotton Mixed. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/arms-seized-in-nice-machine-gun-at-deputys-home-thought-hidden-by.html | ARMS SEIZED IN NICE; Machine Gun at Deputy's Home Thought Hidden by Croix de Feu. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/adams-millis-to-pay-25-cents.html | Adams Millis to Pay 25 Cents | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hitler-to-reject-4power-formula-in-answer-today-ribbentrop-to.html | HITLER TO REJECT 4-POWER FORMULA IN ANSWER TODAY; Ribbentrop to Soften Terms in Letter With an Effort to Continue Talks. LONDON, PARIS IN DISPUTE Flandin Boycotts the Locarno Sessions, Angered by British Stand on Note to Reich. HITLER TO REJECT PROPOSALS TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/to-abandon-beach-line.html | To Abandon Beach Line | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/400yearold-play-revived-in-london-fulgens-and-lucrece-last-produced.html | 400-YEAR-OLD PLAY REVIVED IN LONDON; ' Fulgens and Lucrece' Last Produced in 1497 for the Flemish Ambassadors. MANUSCRIPT LONG LOST Finally Found in Salesroom in 1919 -- Work Is Known as First English Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/thomas-c-edgar.html | THOMAS C. EDGAR | True | Special to T NV YOR Tvra. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/power-fails-loosewiles-plant.html | Power Fails Loose-Wiles Plant | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/j-t-oph-dies-telephone-head-chairman-and-expresident-of-the.html | J. T. OPH DIES; TELEPHONE HEAD; Chairman and Ex-President of the Southern New England Company Also Lawyer. WITH FIRM FOR 52 YEARS Was Active in Municipal and Financial Orgnizations -- Director of Hospital. | True | Special to ' ZOR Tre, | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/steinhardt-coming-home-sweidsh-report-that-minister-will-resign-is.html | STEINHARDT COMING HOME; Sweidsh Report That Minister Will Resign Is News to Washington. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/knickerbocker-greys-go-on-parade-today-junior-cadet-corps-to-appear.html | KNICKERBOCKER GREYS GO ON PARADE TODAY; Junior Cadet Corps to Appear in New Uniforms for Annual Fathers and Sons Review. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/newsprints-use-determines-entry-customs-court-rules-it-is-dutyfree.html | NEWSPRINT'S USE DETERMINES ENTRY; Customs Court Rules It Is Duty-Free Despite Overweight in Monitor Case. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/debutantes-help-arrange-benefit-junior-guild-of-church-of-the.html | DEBUTANTES HELP ARRANGE BENEFIT; Junior Guild of Church of the Heavenly Rest Gives Dance April 15 for Unemployed. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-panel-called-for-stretz-trial-10-jurors-are-chosen-to-hear.html | NEW PANEL CALLED FOR STRETZ TRIAL; 10 Jurors Are Chosen to Hear Gebhardt Murder Case Before Hearing Adjourns. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canada-holds-gift-cheese-as-sanction-against-italy.html | Canada Holds Gift Cheese As Sanction Against Italy | True | By the Canadian Press. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/french-trend-downward.html | French Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/now-unopposed-for-delegate.html | Now Unopposed for Delegate | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/slayer-of-son-to-die-in-chair.html | Slayer of Son to Die in Chair | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/strikebreakers-say-they-got-bad-checks-testify-at-license-hearing.html | STRIKE-BREAKERS SAY THEY GOT BAD CHECKS; Testify at License Hearing on Difficulty in Receiving Pay -- Agency Head Summoned. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/slaying-halts-sailing-engineer-murdered-on-ship-just-as-it-was-to.html | SLAYING HALTS SAILING; Engineer Murdered on Ship Just as It Was to Leave Alameda. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/writ-halts-sugar-vote-cubanamerican-group-protests-plan-is-unfair.html | WRIT HALTS SUGAR VOTE; Cuban-American Group Protests Plan Is Unfair. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/all-grains-sell-at-lower-prices-wheat-off-34-to-1-14c-a-bushel-corn.html | ALL GRAINS SELL AT LOWER PRICES; Wheat Off 3/4 to 1 1/4c a Bushel, Corn 3/4 to 7/8, Rye 1 3/8 to 1 5/8 and Oats Unchanged. LIQUIDATION IS CONTINUED Forecast of Rain in Dry Areas a Factor -- Market in Minneapolis Has Losses of 1 1/2 to 2 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/leitz-bergen.html | Leitz -- Bergen | True | Special to THE lgv YORK Tlmes. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/radiator-firm-to-build-5story-midtown-offices.html | Radiator Firm to Build 5-Story Midtown Offices | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/harrison-street.html | Harrison -- Street | True | I Special to T iW YoRK TIES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/300000-workers-on-job.html | 300,000 Workers on Job | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/enormous-grants-by-aaa-charged-vandenberg-teiling-of-a219825.html | ENORMOUS GRANTS BY AAA CHARGED; Vandenberg, Teiling of a$219,825 Two-Year Subsidy, Asks All Over $10,000 Listed. SENATE INCREASES FUNDS Adopts Committee Amendments to Farm Bill Adding $31,573,994 to House Total. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/relief-supplies-rushed-from-city-3-truckloads-sent-by-salvation.html | RELIEF SUPPLIES RUSHED FROM CITY; 3 Truckloads Sent by Salvation Army and 9 by Volunteers of America. COLLECTIONS ARE PRESSED Food, Clothing and Bedding Being Gathered for New Trips to Flood Areas. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/labor-board-orders-ship-line-election-three-unions-claim-to.html | LABOR BOARD ORDERS SHIP LINE ELECTION; Three Unions Claim to Represent International Mercantile Marine Engineers. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/credit-men-to-survey-areas-hit-by-floods-new-york-association-aims.html | CREDIT MEN TO SURVEY AREAS HIT BY FLOODS; New York Association Aims to Check on Damage as Aid to Business. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ambrose-b-judy.html | AMBROSE B. JUDY | True | Special to THS NEW YORK 1. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/reporter-sues-over-play-charges-corespondent-unknown-was.html | REPORTER SUES OVER PLAY; Charges 'Co-Respondent Unknown' Was Plagiarized From Own Work, | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-board-for-mccrory-stockholders-elect-directors-and-amend-bylaws.html | NEW BOARD FOR McCRORY; Stockholders Elect Directors and Amend By-Laws. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nelsons-694-third-in-abc-singles-bad-break-in-last-game-costs.html | NELSON'S 694 THIRD IN A.B.C. SINGLES; Bad Break in Last Game Costs Minneapolis Bowler Chance to Assume Lead. CONNERS, WITH 677, NEXT New York Vanguard Arrives at Indianapolis, Prepared to Bid for 1937 Tourney. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/adds-to-bronx-holdings.html | Adds to Bronx Holdings | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/middletown-on-the-mend.html | Middletown on the Mend | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/iturbi-to-be-conductor-will-direct-openair-summer-concerts-in.html | ITURBI TO BE CONDUCTOR; Will Direct Open-Air Summer Concerts in Philadelphia. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-anticrime-act-is-scored-by-court-rosalsky-sees-needless-delay.html | NEW ANTI-CRIME ACT IS SCORED BY COURT; Rosalsky Sees Needless Delay in Writing Reasons for Accepting Lesser Pleas. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ford-is-handball-victor-begins-defense-of-aau-title-by-defeating.html | FORD IS HANDBALL VICTOR; Begins Defense of A.A.U. Title by Defeating Hepner. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/london-and-paris-develop-big-rift-french-are-insistent-that-the.html | LONDON AND PARIS DEVELOP BIG RIFT; French Are Insistent That the Locarno Powers' Proposals Were an Ultimatum. PEACE FOR AFRICA PUSHED League Committee Names Two to Approach Ethiopia and Italy on Possible Terms. | True | By Firdinand Kuhn Jr.special Cable To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/outlines-plight-of-jews-dj-schweitzer-here-seeks-3500000-fund-in.html | OUTLINES PLIGHT OF JEWS; D.J. Schweitzer, Here, Seeks $3,500,000 Fund in Drive. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/many-defections-claimed.html | Many Defections Claimed. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/roosevelt-assails-group-interests-as-new-deal-foes-he-declares.html | ROOSEVELT ASSAILS 'GROUP INTERESTS' AS NEW DEAL FOES; He Declares Social, Political Methods Must Change to Avoid Stagnation. GETS DEGREE AT ROLLINS President Sees Wife Also Honored by College, Then Sails for Fishing Trip. ROOSEVELT ASSAILS 'GROUP INTERESTS' | True | By Charles W. Hurdspecial To the New York Times. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-leiper-condemns-nazi-church-appeal-zoellners-call-to-christians.html | DR. LEIPER CONDEMNS NAZI CHURCH APPEAL; Zoellner's Call to Christians of World to Fight Bolshevism Is Termed 'Pathetic.' | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/looting-in-maine-district.html | Looting in Maine District | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/in-washington-was-order-to-cut-ccc-political-sagacity-or-impulse.html | In Washington; Was Order to Cut CCC Political Sagacity or Impulse? | True | By Arthur Krock | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mitten-hits-transit-election.html | Mitten Hits Transit Election | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/miss-helen-mead.html | MISS HELEN MEAD | True | Special to T Nv YORK TLVS. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/walkers-adopt-child-after-all-they-change-their-minds-and-appear-in.html | WALKERS ADOPT CHILD AFTER ALL; They Change Their Minds and Appear in Chicago Court Despite Publicity. SHE IS 'MARY PATRICIA' Six Weeks Old and Blue-Eyed -- Baby Will Be Left in Evanston 'Cradle' Several Days. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/1935-work-listed-by-milbank-fund-expenditures-of-320778-were-made.html | 1935 WORK LISTED BY MILBANK FUND; Expenditures of $320,778 Were Made for Public Health, Welfare and Research Projects. 27 PROGRAMS SUPPORTED Annual Conference to Be Held at Academy of Medicine on Thursday and Friday. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/rutgers-loses-claim-fails-in-appeal-case-seeking-share-in-er-wood.html | RUTGERS LOSES CLAIM; Fails in Appeal Case Seeking Share in E.R. Wood Estate. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/finger-lakes-rise-threaten-2-bridges-engineers-expect-peak-today-if.html | FINGER LAKES RISE, THREATEN 2 BRIDGES; Engineers Expect Peak Today if the Rain Ceases -- Oswego River Menaces 4 Towns. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/giant-still-is-seized-in-east-orange-home-police-arrest-three-in.html | GIANT STILL IS SEIZED IN EAST ORANGE HOME; Police Arrest Three in Raid on House in Residential Area Near Upsala College. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ross-m-whitbeck-head-of-montclair-motor-sales-company-captain-in.html | ROSS M. WHITBECK; Head of Montclair Motor Sales Company Captain In War. | True | special to THs NW NoR Tk,s. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/reserve-bank-here-heads-list-of-150-largest-chase-third-on-list-for.html | Reserve Bank Here Heads List of 150 Largest; Chase Third on List for U.S. and Britain | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/katz-is-winner-on-mat-tosses-la-chappelle-in-5447-at-coliseum-von.html | KATZ IS WINNER ON MAT; Tosses La Chappelle in 54:47 at Coliseum -- Von Heffner Wins. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/italians-donate-100000-check-for-red-cross-in-ethiopia-given-at-new.html | ITALIANS DONATE $100,000; Check for Red Cross in Ethiopia Given at New Consulate Ceremony. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/economy-blocked-fearon-declares-state-senate-leader-charges-lehman.html | ECONOMY BLOCKED, FEARON DECLARES; State Senate Leader Charges Lehman Regime Resists All Moves to Cut Spending. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/65-revisions-made-in-navy-pact-text-24-of-the-changes-in-final.html | 65 REVISIONS MADE IN NAVY PACT TEXT; 24 of the Changes in Final Draft of the 3-Power Treaty Proposed by United States. ESCAPE CLAUSES MANY Accord to Be Filed at Geneva for Adherence by Others -- Parley in 1940 Is Studied. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/privation-in-england.html | PRIVATION IN ENGLAND | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/paul-mcullough-attempts-suicide-seizes-razor-from-barber-and.html | PAUL M'CULLOUGH ATTEMPTS SUICIDE; Seizes Razor From Barber and Slashes Throat in Medford, Mass. -- Had Left Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/wall-saves-portsmouth-as-flood-crest-passes-hartford-guards-health.html | WALL SAVES PORTSMOUTH AS FLOOD CREST PASSES; HARTFORD GUARDS HEALTH; BULWARK KEEPS CITY DRY With 2 1/2 Feet to Spare, Homes and Industries Go On as Usual. WIDESPREAD RUIN AVERTED Inoculation Enforced in New England as Waters Are Found Polluted. TOTAL LOSS HALF BILLION Homeless in Flooded Areas Put at 429,000 -- Deaths Estimated at 168. Portsmouth's Barrier Wins PORTSMOUTH, OHIO, SAVED BY BULWARK | True | By F. Raymond Daniellspecial To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/buys-two-houses-on-west-98th-st-operator-gets-multifamily.html | BUYS TWO HOUSES ON WEST 98TH ST.; Operator Gets Multi-Family Properties With Revision of Mortgages. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/barbour-to-make-race-jersey-senator-announces-his-candidacy-for.html | BARBOUR TO MAKE RACE; Jersey Senator Announces His Candidacy for Re-election. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/lc-tiffanys-art-sold-to-auctioneer-contents-of-his-studios-include.html | L.C. TIFFANY'S ART SOLD TO AUCTIONEER; Contents of His Studios Include Many Items of Favrile Glass, Which He Perfected. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/willis-h-hodges.html | WILLIS H. HODGES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/both-parties-face-rifts-in-illinois-borah-appeal-for-republican.html | BOTH PARTIES FACE RIFTS IN ILLINOIS; Borah Appeal for Republican Revolt Finds Gov. Horner at War With Chicago Machine. BEEP WOUNDS ARE LIKELY Democrats Scan the November Skies -- Republicans Expect to Lose Less, Profit Most. | True | By Charles R. Michaelspecial To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/housing-projected-for-four-boroughs-apartment-and-dwelling-units-in.html | HOUSING PROJECTED FOR FOUR BOROUGHS; Apartment and Dwelling Units Included in Listings -- Industrial Plans. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nuptials-planned-by-miss-milbank-her-marriage-to-h-lawrence-boeert.html | NUPTIALS PLANNED BY MISS MILBANK; Her Marriage to H, Lawrence BoEert Jr. Will Take Place in St. James's Church. WEDDING SET FOR APRIL 25 Flora Garvan to Be Honor Maid Other Attendants Chosen -- F. L. Polk Jr. Best Man. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/pumpers-returning-here-three-fire-crews-worked-48-hours-straight-in.html | PUMPERS RETURNING HERE; Three Fire Crews Worked 48 Hours Straight in Flood Relief Duty. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/business-leasing-grows-in-volume-activity-extends-throughout-the.html | BUSINESS LEASING GROWS IN VOLUME; Activity Extends Throughout the City and the Suburbs as Well, Brokers Report. MORE SPACE IN DEMAND Scott Radio in Rockefeller Center and Other Concerns Downtown Enlarge Quarters. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/banker-ends-life-in-jersey-home-fb-whitlock-secretary-and-treasurer.html | BANKER ENDS LIFE IN JERSEY HOME; F.B. Whitlock, Secretary and Treasurer of New Brunswick Trust Company, Long Ill. USES SHOTGUN IN CELLAR Had Been With Bank 34 Years and Held Posts With the State Banking Group. | True | Special to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/young-orchestra-at-carnegie-hall-national-association-eloquent-in.html | YOUNG ORCHESTRA AT CARNEGIE HALL; National Association Eloquent in Performance of Schoenberg's 'Verklaerte Nacht.' LEON BARZIN CONDUCTOR Piano Concerto and Three Songs by Ravel and Symphony by Berezowsky on Program. | True | By Olin Downes | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/elbertus-muller.html | ELBERTUS MULLER | True | Special to THE iE YORI TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hotel-business-gains-increased-travel-and-kitchen-unit-seen-as.html | HOTEL BUSINESS GAINS; Increased Travel and Kitchen Unit Seen as Factors in Rise. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/w-t-knight-sr-dies-bogota-n-j-official-held-number-of-city-posts.html | W. T. KNIGHT SR. DIES; BOGOTA, N. J., OFFICIAL; Held Number of City Posts There and Was With Bell Telephone Company in New York. | True | SPecial to T T Yo Tzars. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/school-tourney-opens-tonight.html | School Tourney Opens Tonight | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/nlrb-challenged-by-crucible-steel-jersey-city-company-asserts-labor.html | NLRB CHALLENGED BY CRUCIBLE STEEL; Jersey City Company Asserts Labor Group Has No Right to Hear Pending Charges. BARGAINING ROW STUDIED Union Officers Say Concern Discharged Them Soon After Their Election. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-carl-s-driver.html | DR. CARL S. DRIVER | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/french-fleet-off-for-tests.html | French Fleet Off for Tests | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/union-to-fill-crew-on-picketed-liner-will-replace-men-who-quit.html | UNION TO FILL CREW ON PICKETED LINER; Will Replace Men Who Quit Manhattan in Wage Row Before Sailing Tomorrow. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/22000-help-charity-proceeds-from-flower-shows-tea-garden-aids-needy.html | 22,000 HELP CHARITY; Proceeds From Flower Show's Tea Garden Aids Needy. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/miss-betty-oauey-to-become-bride-of-lieug-r-h-strauss-u-s-a-in-july.html | Miss Betty O'aUey to Become Bride Of Lieug. R. H. Strauss, U. S. A., in July | True | SPecial to TH NW YOR TmS. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hollywood-ballet-has-gala-audience-first-of-two-performances-to-aid.html | HOLLYWOOD BALLET HAS GALA AUDIENCE; First of Two Performances to Aid Boys' Club Is Given at the Metropolitan. | True | By John Martin | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/phi-beta-kappa-dines-princeton-chapter-inducts-32-new-members.html | PHI BETA KAPPA DINES; Princeton Chapter Inducts 32 New Members During Evening. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/tax-bill-framers-round-up-findings-90-per-cent-windfall-levy-and.html | TAX BILL FRAMERS ROUND UP FINDINGS; 90 Per Cent Windfall Levy and Overlapping of Some Repeal Measures Agreed Upon. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/former-era-official-convicted.html | Former ERA Official Convicted | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/eero-jarnefelts-to-be-guests.html | Eero Jarnefelts to Be Guests | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/confidence-man-gets-5-years.html | Confidence Man Gets 5 Years | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/youths-sentenced-to-die-three-holdup-slayers-of-glazier-face.html | YOUTHS SENTENCED TO DIE; Three Hold-up Slayers of Glazier Face Penalty in May. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/barnetts-widow-loses-again.html | Barnett's 'Widow' Loses Again | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/pullmans-income-aided-by-fare-cuts-da-crawford-head-of-parent.html | PULLMAN'S INCOME AIDED BY FARE CUTS; D.A. Crawford, Head of Parent Company, Says Slash in West Spurred Travel. CURRENT REVENUE UP 14% Sleeping-Car Gross Receipts in 1935 Were $46,758,260; $44,523,817 in 1934. PULLMAN INCOME AIDED BY FARE CUTS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/catherine-jeno-betrothed.html | Catherine Jeno Betrothed | True | Special to THE NEW YORK TiES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/submarine-at-bermuda-shark-will-leave-thursday-for-cruise-to-the.html | SUBMARINE AT BERMUDA.; Shark Will Leave Thursday for Cruise to the Caribbean. | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/flood-fund-here-reaches-151115-three-checks-for-5000-each-are-in.html | FLOOD FUND HERE REACHES $151,115; Three Checks for $5,000 Each Are in Day's Red Cross Total of $34,311. CHILD SENDS 5-CENT PIECE Chapter Renews Efforts to Exceed $375,000 Quota -- Brooklyn Total $18,978. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/americans-picked-to-win-in-opener-favored-to-defeat-hawks-at-garden.html | AMERICANS PICKED TO WIN IN OPENER; Favored to Defeat Hawks at Garden Tonight, Though Chicago Is Series Choice. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/indians.html | INDIANS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/princesses-maid-a-suicide-jumps-with-violin-from-glottos-tower-in.html | PRINCESSES MAID A SUICIDE; Jumps With Violin From Glotto's Tower in Florence. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/eight-are-seized-in-new-wpa-row-patrol-wagon-again-taken-to-10th.html | EIGHT ARE SEIZED IN NEW WPA ROW; Patrol Wagon Again Taken to 10th Floor of Building to Get Demonstrators. RELIEF GUARDS ARMED Prisoners Later Are Paroled -- Ridder Lays the Agitation to Communists. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/kusterbeck-wins-on-points.html | Kusterbeck Wins on Points | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/the-transient-problem-withdrawal-of-federal-aid-held-not-to-have.html | THE TRANSIENT PROBLEM; Withdrawal of Federal Aid Held Not to Have Decreased Numbers. | True | (Rev.) E. FELIX KLOMAN. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/kirby-warns-black-not-to-read-his-wires-texan-declares-lobby.html | KIRBY WARNS BLACK NOT TO READ HIS WIRES; Texan Declares Lobby Inquiry Must Halt at Threshold of His Home. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/oxfords-oarsmen-display-fine-speed-set-record-in-practice-for-the.html | OXFORD'S OARSMEN DISPLAY FINE SPEED; Set Record in Practice for the Race on April 4 -- Cambridge Crew Uses New Boat. | True | By the Canadian Press. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/advertising-news.html | Advertising News | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/everest-climbers-in-narrow-escape-avalanche-opened-wide-gash-in.html | EVEREST CLIMBERS IN NARROW ESCAPE; Avalanche Opened Wide Gash in Path of the Descending Survey Party. | True | By Eric E. Shipton | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/thachermrs-paine-rally-to-triumph-top-phelps-and-miss-williams-in.html | THACHER-MRS. PAINE RALLY TO TRIUMPH; Top Phelps and Miss Williams in Squash Racquets Mixed Doubles Title Tourney. | True | | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/british-are-facing-a-political-crisis-two-conservative-factions.html | BRITISH ARE FACING A POLITICAL CRISIS; Two Conservative Factions Struggling to Name the Successor to Baldwin, PREMIER SUPPORTS HOARE Fails to Back Locarno Policy of Eden, Who Is in the Chamberlains' Group. | True | By Augurwireless To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hagood-on-leave-new-post-is-likely-future-assignment-to-be-decided.html | HAGOOD ON 'LEAVE; NEW POST IS LIKELY; ' Future Assignment' to Be Decided in Three Months -- Has Talk With President. COMMAND GOES TO PARKER Transfer to Texas Viewed as Indicating Hagood May Succeed Nolan Here. HAGOOD ON 'LEAVE; NEW POST IS LIKELY | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/chase-on-foundation-board.html | Chase on Foundation Board | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/services-had-been-at-odds.html | Services Had Been at Odds | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/otis-elevator-has-profit-net-for-1935-is-1110997-against-losses-in.html | OTIS ELEVATOR HAS PROFIT; Net for 1935 Is $1,110,997, Against Losses in '34 and '33. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/schriner-gains-scoring-laurels-in-hockey-league-with-45-points-star.html | Schriner Gains Scoring Laurels In Hockey League With 45 Points; Star Left Wing Man of New York Americans Finishes Regular Season With 19 Goals, 26 Assists -- Thompson of Chicago, Barry of Detroit Next With 40 Tallies Apiece. | True | By the Canadian Press. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/star-class-racers-selected.html | Star Class Racers Selected | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/fair-plans-halted-by-delay-in-grants-directors-of-project-vote-to.html | FAIR PLANS HALTED BY DELAY IN GRANTS; Directors of Project Vote to Hold No More Sessions Till State and City Act. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/collins-advances-in-squash-tourney-defeats-frank-iannicelli-in-open.html | COLLINS ADVANCES IN SQUASH TOURNEY; Defeats Frank Iannicelli in Open Title Competition by Score of 15-4, 15-4, 15-8. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/basepoint-system-hit-march-head-of-ftc-says-fixing-of-prices-aided.html | BASE-POINT' SYSTEM HIT; March, Head of F.T.C., Says Fixing of Prices Aided Slump Onset. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/new-wpa-office-opened-disbursing-clerk-established-in-white-plains.html | NEW WPA OFFICE OPENED; Disbursing Clerk Established in White Plains After Criticism. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/assails-lobby-committee-civil-liberties-union-warns-of-precedent-in.html | ASSAILS LOBBY COMMITTEE; Civil Liberties Union Warns of Precedent in Telegram Seizures. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/red-soxathletics.html | RED SOX-ATHLETICS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/senators.html | SENATORS | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/borah-glad-to-have-support.html | Borah 'Glad to Have Support' | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-vanderbilt-improved.html | Mrs. Vanderbilt Improved | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/pell-and-dixon-gain-score-in-british-racquets-doubles-as-do.html | PELL AND DIXON GAIN; Score in British Racquets Doubles as Do Leonard-Kirkbride. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/temple-sets-back-pittsburgh-4187-victor-in-district-2-olympic.html | TEMPLE SETS BACK PITTSBURGH, 41-87; Victor in District 2 Olympic Basketball Finals and Will Play Niagara Saturday. | True | Special to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/hints-at-troop-rule-in-oklahoma-city-governor-may-block-oil.html | HINTS AT TROOP RULE IN OKLAHOMA CITY; Governor May Block Oil Drilling Near Capitol if Zone Extension Is Voted. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/canadian-group-seeks-price-bros-new-plan-sponsored-by-the.html | CANADIAN GROUP SEEKS PRICE BROS.; New Plan Sponsored by the Stockholders and Banks to Be Set Before Trustee. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bronxville-review-sold-rh-price-becomes-owner-of-bw-folgers-weekly.html | BRONXVILLE REVIEW SOLD; R.H. Price Becomes Owner of B.W. Folger's Weekly. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bermuda-scouts-honor-cubitt.html | Bermuda Scouts Honor Cubitt | True | Special Cable to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/dr-j-d-updegrovu-physician-is-dead-former-member-of-faculty-at.html | DR. J. D. UPDEGROVu, PHYSICIAN, IS DEAD; Former Member of Faculty at Lafayette Had Practiced in Easton, Pa., 41 | True | Years. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/period-play-in-london-historical-drama-of-charles-i-is-given-at-new.html | PERIOD PLAY IN LONDON; Historical Drama of Charles I Is Given at New 'G Club.' | True | Wireless to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/scholarship-fund-will-gain-tonight-young-women-in-society-will-help.html | SCHOLARSHIP FUND WILL GAIN TONIGHT; Young Women in Society Will Help at Dance for Bennett Junior College Charity. EVENT IN RAINBOW ROOM Katherine Gould, Mrs. John R. Boyd and Doris Crandall Aiding With Plans. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/sports-of-the-times-biography-of-a-traveling-man.html | Sports of the Times; Biography of a Traveling Man | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/george-e-stocking.html | GEORGE E. STOCKING | True | bpecial to THE NEW NOK TLIES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/salus-brothers-lose-bar-appeal-state-supreme-court-upholds.html | SALUS BROTHERS LOSE BAR APPEAL; State Supreme Court Upholds Disbarring of Philadelphia Politicians and 2 Others. FIRM'S EMPLOYE A SUICIDE Death Leap Is Laid to Despondency Over Decision Scoring Ties With Criminals. | True | Special to THE NEW YORK TIMES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mayor-to-defend-power-bill-today-will-argue-for-the-city-plan.html | MAYOR TO DEFEND POWER BILL TODAY; Will Argue for the City Plan Against Eight Opponents in Hearing at Albany. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/mrs-harrimans-find-again.html | Mrs. Harriman's 'Find' Again | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/liner-arrives-late.html | Liner Arrives Late | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/march-cotton-up-later-months-off-former-ends-1-point-stronger-after.html | MARCH COTTON UP, LATER MONTHS OFF; Former Ends 1 Point Stronger After Soaring to Highest Peak in Two Months. MUCH SPOT IS RELEASED Precedes Expiration of Trading in That Contract Tomorrow -- The West Gets Showers. | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/jewish-women-convene-jersey-section-of-national-council-hears.html | JEWISH WOMEN CONVENE; Jersey Section of National Council Hears Committee Reports. | True | Special to THE NEW YORK TIMES. | C1B 294747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/gehrigs-home-run-helps-yankees-top-bears-52-for-fourth-in-row-duke.html | Gehrig's Home Run Helps Yankees Top Bears, 5-2, for Fourth in Row; Duke Baffles McCarthymen, but LaFlamme and Selway Yield All of the Victors' Tallies -- Sundra Shines on Mound for New Yorkers -- Heffner Contributes Four Hits to Attack. | True | By James P. Dawsonspecial To the New York Times. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/ockli-asche-dead-author-and-actor-wrote-and-played-lead-in-chu-chin.html | ]OC/kli ASCHE DEAD; AUTHOR AND ACTOR; Wrote and Played Lead in 'Chu Chin Chow,' Which Ran 5 Years in London. | True | 1?Fireless to Tr Ngvr Yor T&ES. | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/federal-bureaucracy.html | FEDERAL BUREAUCRACY | True | | C1B 294747 |
| 1936-03-24 | 1936-03-24 | https://www.nytimes.com/1936/03/24/archives/bronx-postal-branch-opened.html | Bronx Postal Branch Opened | True | | C1B 294747 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/plans-exhibition-homes-general-electric-will-sponsor-400-units-this.html | PLANS EXHIBITION HOMES; General Electric Will Sponsor 400 Units This Year. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/planning-a-worlds-fair.html | PLANNING A WORLD'S FAIR | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lamson-jury-disagrees-panel-in-third-murder-trial-of-coast-man-is.html | LAMSON JURY DISAGREES; Panel in Third Murder Trial of Coast Man Is Discharged. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/von-hefner-on-mat-program.html | Von Hefner on Mat Program | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/resales-feature-urban-turnover-quick-transfer-is-arranged-for.html | RESALES FEATURE URBAN TURNOVER; Quick Transfer Is Arranged for Property on West Side Bought From Bank. EAST SIDE FLAT CONVEYED Bronx Apartment Structures in Bailey Avenue and Concourse Change Ownership. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dividends-voted-on-various-stocks-directors-of-gimbel-brothers.html | DIVIDENDS VOTED ON VARIOUS STOCKS; Directors of Gimbel Brothers Declare $2 on the Preferred Issue. LAST PAYMENT IN 1932 Special of 25c and 3 Monthly Disbursements of 25c Declared by Wm. Wrigley Jr. Co. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/daughter-to-mrs-warren-beh.html | Daughter to Mrs. Warren Beh | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/borah-in-race-in-jersey-delegates-petition-designates-presidential.html | BORAH IN RACE IN JERSEY; Delegate's Petition Designates Presidential Candidate. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/garbai-here-scores-hungarian-regime-exiled-former-president-calls.html | GARBAI, HERE, SCORES HUNGARIAN REGIME; Exiled Former President Calls for an 'Ethical Mobilization' Against That Government. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/aid-for-ethiopians.html | Aid for Ethiopians | True | WM. JAY SCHIEFFELIN. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/liquor-board-aims-to-reform-trade-firms-doing-100000000-a-year-form.html | LIQUOR BOARD AIMS TO REFORM TRADE; Firms Doing $100,000,000 a Year Form Group to Enforce Practice Rules. CHOATE CHOSEN ARBITER Minimum Pledge Made of $1,500 Each -- Rebates, Use of Radio and Sundry Ads Barred. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/utility-offerings-set-for-tomorrow-issues-of-eastern-gas-and-fuel.html | UTILITY OFFERINGS SET FOR TOMORROW; Issues of Eastern Gas and Fuel and Iowa Electric Light Will Total $79,850,000. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/grand-jurys-meals-costly-essex-finds-freeholders-puzzled-by-dinner.html | GRAND JURY'S MEALS COSTLY, ESSEX FINDS; Freeholders Puzzled by Dinner at $6 a Plate Billed by Group Investigating Corruption. | True | Special to THE NEW YORK TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bermuda-aids-flood-fund-appropriates-1020-for-relief-in-stricken.html | BERMUDA AIDS FLOOD FUND; Appropriates 1,020 for Relief in Stricken Areas of United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/heads-proroosevelt-group.html | Heads Pro-Roosevelt Group | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/giant-eye-ready-for-trip.html | Giant Eye' Ready for Trip | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/answering-questions.html | ANSWERING QUESTIONS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/army-rests-case-against-fleisgher-defense-gets-adjournment-for-day.html | ARMY RESTS CASE AGAINST FLEISGHER; Defense Gets Adjournment for Day After Prosecution Ends in Abrupt Manner. 10 WITNESSES ARE HEARD Several Corroborate Story of the Captain's Thefts of Food -- Earlier 'Lies' Explained. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/work-relief-seen-as-permanent-here-mayor-tells-foreign-writers-that.html | WORK RELIEF SEEN AS PERMANENT HERE; Mayor Tells Foreign Writers That Is America's Solution of Unemployment. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/officers-scarce-as-shipping-gains-association-invites-inactive.html | OFFICERS SCARCE AS SHIPPING GAINS; Association Invites Inactive Marine Men to Register for Imminent Jobs. BETTER PAY IN PROSPECT Wages on Tankers Have Risen -- Subsidy Grant Urged to Assure Steady Work. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/greyhound-stock-split-four-nopar-new-common-shares-shares-for-each.html | GREYHOUND STOCK SPLIT; Four No-Par New Common Shares Shares for Each One of Old. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/soviet-wheat-price-at-its-highest-figure-newspaper-reports-british.html | SOVIET WHEAT PRICE AT ITS HIGHEST FIGURE; Newspaper Reports British Buyers Rate It Equal With That of Other Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/shrewsbury-horse-show-june-20.html | Shrewsbury Horse Show June 20 | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/factories-suffer-heavily-in-flood-plant-repairs-and-machine.html | FACTORIES SUFFER HEAVILY IN FLOOD; Plant Repairs and Machine Replacements Call for Heavy Expenditures. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/the-situation-in-germany-analogy-is-traced-to-postcivil-war.html | THE SITUATION IN GERMANY; Analogy Is Traced to Post-Civil War Conditions Here. | True | HENRY P. FRY. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wilbur-g-l-f-es-e.html | WILBUR G L F -- .ES E. | True | Special to '-r'x[ NEW YORK TI,[EB. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/polo-victories-scored-by-new-york-ac-and-yale-at-squadron-a-new.html | Polo Victories Scored by New York A.C. and Yale at Squadron A; NEW YORK A.C. WINS EASTERN TITLE, 9-6 | True | By Robert F. Kelley | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/olympics-top-syracuse-win-42-as-international-league-hockey.html | OLYMPICS TOP SYRACUSE; Win, 4-2, as International League Hockey Play-Offs Start. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/waxman-handball-victor-defeats-lubin-2117-2110-in-second-round-of.html | WAXMAN HANDBALL VICTOR; Defeats Lubin, 21-17, 21-10, in Second Round of A.A.U. Play. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/daughter-to-the-a-b-whitneys.html | Daughter to the A. B. Whitneys | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/toscanini-is-69-today-will-conduct-as-usual.html | Toscanini Is 69 Today; Will Conduct as Usual | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/five-races-carded-for-columbia-eight-childs-cup-test-to-mark-lone.html | FIVE RACES CARDED FOR COLUMBIA EIGHT; Childs Cup Test to Mark Lone Appearance at Home -- Other Schedules Listed. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/landon-unit-not-to-quit-ottinger-says-his-committee-is-voluntary.html | LANDON UNIT NOT TO QUIT; Ottinger Says His Committee Is Voluntary Organization. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/giants-20-blows-rout-cubs-by-154-victors-blast-offerings-of-french.html | GIANTS 20 BLOWS ROUT CUBS BY 15-4; Victors Blast Offerings of French and Bryant to Even Exhibition Series. TERRY AND LEIBER PLAY Get Into Action for First Time -- Whitehead, Danning, Ott Drive Homers. | True | By John Drebinger.special To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/spanish-exminister-is-dead-of-wounds-martinez-thought-to-have-been.html | SPANISH EX-MINISTER IS DEAD OF WOUNDS; Martinez Thought to Have Been Wounded by Marxist -- Right Asks Azana for Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/more-supplies-sent-into-flood-districts-volunteers-ship-bedding-and.html | MORE SUPPLIES SENT INTO FLOOD DISTRICTS; Volunteers Ship Bedding and Clothing in 11 Trucks to the Pittsburgh Area. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/16000-to-watch-figure-skaters-in-second-performance-tonight.html | 16,000 to Watch Figure Skaters In Second Performance Tonight; International Stars, Including Miss Henie, to Repeat the Benefit Card at Garden -- Miss Vinson Among Those to Appear -- Varied Program to End Carnival Tomorrow. | True | By Lincoln A. Werden | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bank-statement.html | BANK STATEMENT | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/general-ford-named-first-division-head-he-will-succeed-major-gen.html | GENERAL FORD NAMED FIRST DIVISION HEAD; He Will Succeed Major Gen. Frank Parker With Headquarters at Fort Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/crosspurposes.html | Cross-Purposes | True | MARY ANDERSON SANBORN. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/roads-offer-labor-dismissal-wages-would-give-six-months-pay-at-once.html | ROADS OFFER LABOR DISMISSAL WAGES; Would Give Six Months' Pay at Once or Half Salary for Two Years in Consolidations. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/woman-to-keep-promise-to-split-prize-8-ways.html | Woman to Keep Promise To Split Prize 8 Ways | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/borah-drive-protested-speakers-say-contests-here-aim-to-bar-women.html | BORAH DRIVE PROTESTED; Speakers Say Contests Here Aim to Bar Women as Delegates. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/asks-credit-bureau-to-conduct-research-paul-murphy-tells-retail.html | ASKS CREDIT BUREAU TO CONDUCT RESEARCH; Paul Murphy Tells Retail Group They Can Play Vital Role in Developing Sales. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/joseph-pater1vo-jr-weds-miss-parker-son-of-real-estate-operator-and.html | JOSEPH PATER1VO JR. WEDS MISS PARKER; Son of Real Estate Operator and Builder Here Marr/es in Armonk Ceremony. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/business-world.html | Business World | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/texas-hall-puts-holes-in-roofs.html | Texas Hall Puts Holes in Roofs | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/chiang-confers-on-fighting.html | Chiang Confers on Fighting | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/would-reduce-capital-general-electric-notifies-stock-exchange-of.html | WOULD REDUCE CAPITAL; General Electric Notifies Stock Exchange of Proposals. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/road-asks-extension-on-bonds.html | Road Asks Extension on Bonds | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/commons-opposes-palestine-scheme-plan-for-legislative-council.html | COMMONS OPPOSES PALESTINE SCHEME; Plan for Legislative Council Assailed as Unfair to Jews -- Land Program Decried. SHIRKING OF DUTY IS SEEN But Thomas Insists the Proposal Does Not Affect Mandate -- Blow to Immigration Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/buses-run-today-on-lexington-av-smith-and-levy-to-take-part-in.html | BUSES RUN TODAY ON LEXINGTON AV.; Smith and Levy to Take Part in Ceremony Marking End of Trolley Service. HANSOM CAB IN PARADE Buggy and Horse Car, Both With Occupants in Costumes of '90s, to Lead Newer Vehicles. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/phillies.html | PHILLIES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/praises-hot-oil-law-ickes-says-it-is-keeping-whole-price-structure.html | PRAISES 'HOT OIL' LAW; Ickes Says It Is Keeping Whole Price Structure Intact. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/retail-failures-rise-dun-reports-drop-in-wholesale-and.html | RETAIL FAILURES RISE; Dun Reports Drop in Wholesale and Manufacturing Divisions. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/archibald-gets-decision-defeats-siriani-in-6round-bout-cavanna-and.html | ARCHIBALD GETS DECISION; Defeats Siriani in 6-Round Bout -- Cavanna and Lowery Draw. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/railroad-repays-loan-co-helps-pete-marquette-with-debt-to-credit-co.html | RAILROAD REPAYS LOAN; C.&O. Helps Pete Marquette With Debt to Credit Corporation. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/commodity-markets-sugar-and-silk-futures-turn-strong-cottonseed-oil.html | COMMODITY MARKETS; Sugar and Silk Futures Turn Strong, Cottonseed Oil and Coffee Steady -- Other Staples Decline. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lehman-reappoints-fp-walsh.html | Lehman Reappoints F.P. Walsh | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/90000-added-here-to-red-cross-fund-total-has-reached-240547.html | $90,000 ADDED HERE TO RED CROSS FUND; Total Has Reached $240,547, Including Stock Exchange and Labor Contributions. BROOKLYN TOTAL $28,628 Church Division Obtains $1,888 and Booths in Buildings Collect $974 More. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/all-grains-rally-market-oversold-wheat-up-58-to-34c-a-bushel-corn.html | ALL GRAINS RALLY; MARKET OVERSOLD; Wheat Up 5/8 to 3/4c a Bushel, Corn 3/8 to 5/8c and Oats 3/8 to 1/2c. DUST OVER A WIDE AREA Storms Reported From Texas to Nebraska and Iowa -- All the Exchanges on Same Time. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/branham-van-der-goes.html | Branham -- Van der Goes | True | Special to T i,v YORK Tmlg§. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/myers-line-coach-at-brown.html | Myers Line Coach at Brown | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/guild-injunction-denied-to-filenes-federal-judge-holds-that-store.html | GUILD INJUNCTION DENIED TO FILENE'S; Federal Judge Holds That Store Has Not Suffered Through Producers' Ban. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/moses-is-rebuffed-in-triborough-row-ickes-warns-that-no-one-can.html | MOSES IS REBUFFED IN TRIBOROUGH ROW; Ickes Warns That No One Can 'Dictate' to Him Over Disputed Bridge Order. | True | Special to THE NEW YORK TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/grimsby-town-scores-40.html | Grimsby Town Scores, 4-0 | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/colonel-frank-knoxs-address-here.html | Colonel Frank Knox's Address Here | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/finished-copper-raised-pipe-up-a-cent-a-pound-and-water-service.html | FINISHED COPPER RAISED; Pipe Up a Cent a Pound and Water Service Tubing 1/2 Cent. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/in-washington-politicians-see-the-point-in-the-presidents-letter.html | In Washington; Politicians See the Point in The President's Letter. | True | By Arthur Krock | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nassau-to-boost-liquor-tax.html | Nassau to Boost Liquor Tax | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/twin-girls-are-born-to-milwaukee-dionnes.html | Twin Girls Are Born To Milwaukee Dionnes | True | By the Associated Press. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-gemmill-to-entertain.html | Miss Gemmill to Entertain | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/fathers-admire-march-of-greys-youthful-knickerbocker-cadet-corps.html | FATHERS ADMIRE MARCH OF 'GREYS'; Youthful Knickerbocker Cadet Corps Holds Annual Drill at 7th Regiment Armory. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/pro-stars-tie-for-golf-lead-three-record-71s-tolead-open-golf.html | Pro Stars Tie for Golf Lead; THREE RECORD 71S TOLEAD OPEN GOLF Picard, Barron and Thomson Top Field in North and South Title Tourney. COX NEXT WITH A PAR 72 Mangrum Makes Spectacular Finish for 73 -- Dunlap's 79 Paces Amateurs. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/manhattan-crew-signed.html | Manhattan Crew Signed | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/albany-manager-arrested.html | Albany Manager Arrested | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/australian-labor-tries-to-aid-slayer-government-to-allow-hanging-of.html | AUSTRALIAN LABOR TRIES TO AID SLAYER; Government to Allow Hanging of Miner Who Killed New Guinea Natives. ISSUE UP IN PARLIAMENT Cabinet Members Stress That There Should Be No Exemptions From Capital Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rev-daniel-j-clark.html | REV. DANIEL J. CLARK | True | pecial to THE iEW YORi TIAIES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/spencer-m-degolier-three-times-mayor-of-bradford-pa-and-foe-of-blue.html | SPENCER M. DEGOLIER; Three Times Mayor of Bradford, Pa., and Foe of Blue laws, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/erie-republicans-seek-grip-on-party-assemblyman-koehler-offers-bill.html | ERIE REPUBLICANS SEEK GRIP ON PARTY; Assemblyman Koehler Offers Bill to Revise Voting by State Committee Members. METROPOLITAN AREA HIT Both Sides of Legislature Speed Action on Measures to Prepare for Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/floods-cut-steel-output-to-53-for-week-demand-rising-and-many.html | Floods Cut Steel Output to 53% for Week; Demand Rising and Many Shipments Delayed | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sir-f-c-bowring-ship-owner-dead-canadianborn-financier-79-was.html | SIR F. C. BOWRING, SHIP OWNER, DEAD; Canadian;Born Financier, 79, Was Chairman of Firm Liverpool Ex-Lord Mayor, ONCE WORKED iN NEW YORK Partner in Family Concern Here, .883-84-Held Directorates in Many Companies. | True | Wireless to Tm lqzw YORI TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/middletown-conn-gets-lights.html | Middletown, Conn., Gets Lights | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wpa-prepares-to-fight-drought.html | WPA Prepares to Fight Drought | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/diet-of-rice-and-beans-in-puerto-rico-defended.html | Diet of Rice and Beans In Puerto Rico Defended | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dr-louis-neumann-expoblibher-dies-physician-and-former-owner-of.html | DR. LOUIS NEUMANN, EX-POBLIBHER, DIES; Physician and Former Owner of Motor Boat Magazine Was Known as Yachtsman. | True | Special to Tm NEW YORr TS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/recount-changes-result-democratic-trustee-declared-elected-in.html | RECOUNT CHANGES RESULT; Democratic Trustee Declared Elected in Patchogue Voting. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/named-editor-at-connecticut.html | Named Editor at Connecticut | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/4000-planes-urged-in-report-to-house-army-air-force-is-declared.html | 4,000 PLANES URGED IN REPORT TO HOUSE; Army Air Force Is Declared 'Inadequate' to Defend the Nation From Invasion. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dr-willis-h-crowe.html | DR. WILLIS H. CROWE | True | Special to TIIE NW YORK TZ:U. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mayor-to-address-ship-men.html | Mayor to Address Ship Men | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/timothy-j-sullivan-member-of-new-haven-board-of-building-appeals.html | TIMOTHY J. SULLIVAN; Member of New Haven Board of Building Appeals Was 59. | True | Specta.l to THE NEW YORK TI:XtES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-carl-sherman-granddaughter-of-henry-c-miner-who-founded-bowery.html | MRS. CARL SHERMAN; Granddaughter of Henry C. Miner, Who Founded Bowery Theatre, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/proposing-a-new-union-workers-might-organize-without-dominating.html | PROPOSING A NEW UNION; Workers Might Organize Without Dominating Officials. | True | E.M.S. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/macy-fund-gets-200000-mrs-kate-macy-ladd-its-founder-adds-to.html | MACY FUND GETS $200,000; Mrs. Kate Macy Ladd, Its Founder, Adds to Original Gift. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/britain-has-a-surplus-revenue-4153880-above-expense-with-10-days-to.html | BRITAIN HAS A SURPLUS; Revenue 4,153,880 Above Expense With 10 Days to Go of Fiscal Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/asks-delaware-river-aid-representative-walter-seeks-30000000-water.html | ASKS DELAWARE RIVER AID; Representative Walter Seeks $30,000,000 Water, Power, Flood Fund | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/kimberlyclark-increases-profit-income-for-1935-1052395-or-93c-a.html | KIMBERLY-CLARK INCREASES PROFIT; Income for 1935 $1,052,395, or 93c a Common Share -- In 1934 Net Was $438,056. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/stadium-concerts-await-75000-fund-opening-of-8week-season-on-june.html | STADIUM CONCERTS AWAIT $75,000 FUND; Opening of 8-Week Season on June 24 Is Contingent on Raising Guarantee. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/held-for-killing-marine-cuban-soldier-is-sentenced-for-slaying-an.html | HELD FOR KILLING MARINE; Cuban Soldier Is Sentenced for Slaying an American. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-de-ruyter-howland.html | MRS. DE RUYTER H.OWLAND | True | Special to THE NEW YORIC TES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hog-prices-decline-10-to-40c-in-chicago-release-of-supply-of-fresh.html | HOG PRICES DECLINE 10 TO 40C IN CHICAGO; Release of Supply of Fresh Pork Held Up by Floods, a Factor -- Cattle Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/fdic-plan-approved-senate-group-would-extend-time-for-loans-on-weak.html | FDIC PLAN APPROVED; Senate Group Would Extend Time for Loans on Weak Bank Assets. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nyu-fencers-score-turn-back-rollins-college-of-florida-by-10-to-7.html | N.Y.U. FENCERS SCORE; Turn Back Rollins College of Florida by 10 to 7. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/buffalo-exchange-permitted-to-quit-stock-market-in-applying-to-sec.html | BUFFALO EXCHANGE PERMITTED TO QUIT; Stock Market, in Applying to SEC, Had Told of Limited Trading Recently. COULD RETURN BY 1937 Conditions for Reinstatement Given -- Registered Centers Now Number 22. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/investor-buys-in-brooklyn.html | Investor Buys in Brooklyn | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/plan-300000-building-for-42d-street-corner.html | Plan $300,000 Building For 42d Street Corner | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/accused-in-sale-to-wpa-supply-company-and-president-indicted-for.html | ACCUSED IN SALE TO WPA; Supply Company and President Indicted for Short Measure. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/kosmos-club-meets-rev-dr-william-e-dudley-gives-talk-on-change-of.html | KOSMOS CLUB MEETS; Rev. Dr. William E. Dudley Gives Talk on 'Change of Times.' | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/strength-is-held-by-march-cotton-price-rises-a-point-to-1143c-with.html | STRENGTH IS HELD BY MARCH COTTON; Price Rises a Point to 11.43c, With Trading Ending in tile Position Today. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/siboney-runs-aground-liner-quickly-refloated-at-vera-cruz-and.html | SIBONEY RUNS AGROUND; Liner Quickly Refloated at Vera Cruz and Resumes Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/11-laundries-open-suits-for-1650000-200-defendants-are-named-in.html | 11 LAUNDRIES OPEN SUITS FOR $1,650,000; 200 Defendants Are Named in Brooklyn as Aftermath of Inquiry Into Rackets. CONSPIRACY CHARGE MADE Present 'Owners Club' Is Merely Successor to Old Mellon Group, Independents Charge. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/protests-wpa-dismissal-alderman-curran-asks-inquiry-into-ousting-of.html | PROTESTS WPA DISMISSAL; Alderman Curran Asks Inquiry Into Ousting of J.J. McGraw. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sanitation-bureau-facing-a-shakeup-mayor-wants-a-business-man-for.html | SANITATION BUREAU FACING A SHAKE-UP; Mayor Wants a Business Man for Hammond's Job -- Latter to Succeed Davidson. SNOW CRITICISM IS REASON Reorganization, Expected Soon, Would Be Second Under the La Guardia Administration. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-searss-team-wins-two-matches-boston-player-and-miss-lumb.html | MISS SEARS'S TEAM WINS TWO MATCHES; Boston Player and Miss Lumb Advance in the British Squash Racquets Doubles Tourney. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/19-are-indicted-here-over-1125000-tax-two-upstate-distillery-plants.html | 19 ARE INDICTED HERE OVER $1,125,000 TAX; Two Up-State Distillery Plants Accused of Withholding Levy -- Both Raided in 1934. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/queens-transactions-astoria-house-for-52-families-changes-hands.html | QUEENS TRANSACTIONS; Astoria House for 52 Families Changes Hands. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/insurance-change-urged-julian-lucas-discusses-state-law-at-credit.html | INSURANCE CHANGE URGED; Julian Lucas Discusses State Law at Credit Men's Forum. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/flood-area-railways-near-normal-service-the-new-haven-still-has.html | FLOOD AREA RAILWAYS NEAR NORMAL SERVICE; The New Haven Still Has Difficulties Between Hartford and Springfield, Mass. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/a-newcomer.html | A Newcomer | True | H.D. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/plans-to-buy-bermuda-estate-special-cable-to-the-new-york-times.html | Plans to Buy Bermuda Estate; Special Cable to THE NEW YORK TIMES. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/commander-w-c-barnes.html | COMMANDER W. C. BARNES | True | Special to THE NEW YORK TL–t–S. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/cuba-reduces-courts-urgency-tribunals-discontinued-in-five.html | CUBA REDUCES COURTS; Urgency Tribunals Discontinued in Five Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/g-h-whitin6-dies-exchan6e-offiial-former-broker-was-business.html | g. H. WHITIN6 DIES; EXCHAN6E OFFI(IAL; Former Broker Was Business Manager of Mercantile Market Since 193, | True | Special to T W No.K TzncB. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/new-line-northwest-gold-coast-railroad-authorized-to-spend-4150000.html | NEW LINE NORTHWEST; Gold Coast Railroad Authorized to Spend $4,150,000 in Oregon. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/10-sophomores-on-liu-team.html | 10 Sophomores on L.I.U. Team | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bermuda-thanks-gov-cubitt.html | Bermuda Thanks Gov. Cubitt | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/elsie-a-c-grosvenor-married-in-maryland-daughter-of-national.html | ELSIE A. C. GROSVENOR MARRIED IN MARYLAND; Daughter of National Geographic Society President Bride of Dr. Walter Kendall Myers. ' | True | Special to T- N YORK Tnvs. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/long-islands-head-asked-to-testify-hotchner-demands-at-hearing.html | LONG ISLAND'S HEAD ASKED TO TESTIFY; Hotchner Demands at Hearing Clement Be Called to Show Pennsylvania's Domination. OFFICIAL HELD 'TOO BUSY' Railroad's Attempt to Plead Bond Financing Difficulty Barred in Rate Case. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wpa-uses-a-ruse-to-avert-a-clash-sends-staff-home-early-when-crowd.html | WPA USES A RUSE TO AVERT A CLASH; Sends Staff Home Early When Crowd of Demonstrators Again Pickets Offices. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/kopitko-levine-and-schneidman-of-ccny-among-basketball-players-to.html | Kopitko, Levine and Schneidman of C.C.N.Y. Among Basketball Players to Get Sweaters | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/havemeyer-jewels-gone-at-palm-beach-police-admit-disappearance-but.html | HAVEMEYER JEWELS GONE AT PALM BEACH; Police Admit Disappearance, but Put the Loss on Pieces Missing at Only $2,500. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/foreign-exchange-tuesday-march-24-1936.html | FOREIGN EXCHANGE; Tuesday, March 24, 1936 | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rule-of-militia-eased-in-hartford-curfew-is-partly-lifted-as-most.html | RULE OF MILITIA EASED IN HARTFORD; Curfew Is Partly Lifted as Most of the City Resumes Normal Life. FACTORIES CALL WORKERS $3,000,000 of WPA Funds Allotted for Reconstruction in the Connecticut Valley. | True | By Leo Kieran.special To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/universal-pipe-plan-to-reorganize-filed-central-foundry-company.html | UNIVERSAL PIPE PLAN TO REORGANIZE FILED; Central Foundry Company Also Is Included -- All Security Holders to Participate. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/president-catches-a-supper-of-fish-he-and-his-party-off-florida-put.html | PRESIDENT CATCHES A SUPPER OF FISH; He and His Party, Off Florida, Put Out in Small Boats From Naval Destroyers. | True | By Charles W. Hurd | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sells-bonds-at-profit-new-jersey-disposes-of-4737000-of-municipal.html | SELLS BONDS AT PROFIT; New Jersey Disposes of $4,737,000 of Municipal Loans. | True | Special to THE NEW YORK TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/canada-free-in-naval-matters.html | Canada Free in Naval Matters | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/tide-that-new-ship-rides-bears-homeric-to-doom.html | Tide That New Ship Rides Bears Homeric to Doom | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/alexander-j-champion.html | ALEXANDER J, CHAMPION | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wolf-wins-match-in-squash-tourney-amateur-champion-beats-baxter.html | WOLF WINS MATCH IN SQUASH TOURNEY; Amateur Champion Beats Baxter, Non-Pro of Crescents, in U.S. Open Event. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/thompson-jury-split-dismissed-when-unable-to-agree-in-trial-of-long.html | THOMPSON JURY SPLIT; Dismissed When Unable to Agree in Trial of Long Beach Official. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/reed-to-assist-snavely.html | Reed to Assist Snavely | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/income-taxes-pass-billion-receipts-by-march-21-were-241474666-above.html | INCOME TAXES PASS BILLION; Receipts by March 21 Were $241,474,666 Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wheat-inquiry-in-canada-euler-heads-group-to-sift-charges-against.html | WHEAT INQUIRY IN CANADA; Euler Heads Group to Sift Charges Against Board Made by Bennett. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/powers-will-sign-naval-pact-today-delegates-of-france-the-us.html | POWERS WILL SIGN NAVAL PACT TODAY; Delegates of France, the U.S., Britain and Dominions See Substantial Benefits. ITALY IS IN CLOSE TOUCH Expected to Join Treaty When Sanctions End -- Japan Held Likely to Observe Terms. POWERS WILL SIGN NAVAL PACT TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/winds-damage-iowa-farms.html | Winds Damage Iowa Farms | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/author-league-turns-on-the-copyrite-bill-now-opposes-berne.html | AUTHOR LEAGUE TURNS ON THE COPYRITE BILL; Now Opposes Berne Convention Because Reich Is Party to It, Creel Tells the Hearing. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/drga-prochazka-dye-expert-dead-chemical-engineer-80-had-helped.html | DR.G.A. PROCHAZKA, DYE EXPERT, DEAD; Chemical Engineer, 80, Had Helped Develop Industry in This Country. | True | Special to fI' ITII YO'K TB. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/snapper-garrison-dies-in-miami-beach-well-known-greyhound-racing.html | SNAPPER GARRISON DIES IN MIAMI BEACH; Well Known Greyhound Racing Official Succumbs After an Appendicitis Operation. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/aids-upstate-counties-wpa-allocates-246500-to-five-in-flood-area.html | AIDS UP-STATE COUNTIES; WPA Allocates $246,500 to Five in Flood Area. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rosemary-hall-fund-gains-by-style-fete-alumnae-attend-luncheon.html | ROSEMARY HALL FUND GAINS BY STYLE FETE; Alumnae Attend Luncheon Party Held at Sherry's in Behalf of Scholarship Charity. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lobby-bill-is-set-for-house-debate-rules-committee-provides-time.html | LOBBY BILL IS SET FOR HOUSE DEBATE; Rules Committee Provides Time for Measure Modeled on Corrupt Practices Act. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/tax-bill-framers-agree-on-a-way-out-on-process-levies-subcommittee.html | TAX BILL FRAMERS AGREE ON A WAY OUT ON PROCESS LEVIES; Subcommittee Decides to 'Suggest' but Not to 'Recommend' Revival of AAA Impost. | True | By Turner Catledge | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/named-head-of-linkbelt.html | Named Head of Link-Belt | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/senators.html | SENATORS | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/airliner-overturns-at-newark-10-unhurt-7-passengers-pilot-copilot.html | AIRLINER OVERTURNS AT NEWARK; 10 UNHURT; 7 Passengers Pilot Co-Pilot and Stewardess Are Shaken as Plane Overshoots Runway. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/13000-watch-americans-triumph-over-chicago-in-playoff-hockey-at.html | 13,000 Watch Americans Triumph Over Chicago in Play-Off Hockey at Garden; AMERICANS SUBDUE BLACK HAWKS, 3-0 Score Decisively in Opening Clash of Two-Game, Total-Goal, Play-Off Series. SCHRINER TALLIES TWICE Carr Also Registers in Hard-Checking Contest -- Rivals Resume Tomorrow Night. | True | By Joseph C. Nichols. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/col-donald-d-hay-staff-officer-dead-he-was-commandant-of-fort-sam.html | COL. DONALD D. HAY, STAFF OFFICER, DEAD; He Was Commandant of Fort Sam Houston -- Decorated for Gallantry in World War. | True | Special to TH l'EW YOR TIM. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nassau-county-college-urged.html | Nassau County College Urged | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/college-golf-awarded-tourney-scheduled-at-glen-view-ill-june-2227.html | COLLEGE GOLF AWARDED; Tourney Scheduled at Glen View, Ill., June 22-27. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/london-wool-sales.html | London Wool Sales | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/woman-100-honored-by-clubs-at-dinner-mrs-fraser-receives-greeting.html | WOMAN, 100, HONORED BY CLUBS AT DINNER; Mrs. Fraser Receives Greeting From Roosevelt and Hoover -- Walks Up Two Flights. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/russian-planes-to-go-to-franz-josef-land.html | Russian Planes to Go to Franz Josef Land; | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/city-to-borrow-35000000-friday-controllertaylor-informs-bankers.html | CITY TO BORROW $35,000,000 FRIDAY; ControllerTaylor Informs Bankers Loans Will Be Paid on or Before June 30. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/caccavale-victor-in-ring.html | Caccavale Victor in Ring | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/elected-at-dartmouth-football-players-are-chosen-to-head-every.html | ELECTED AT DARTMOUTH; Football Players Are Chosen to Head Every Class. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ellison-van-hoose-former-singer-dies-tenor-with-metropolitan-and.html | ELLISON VAN HOOSE, FORMER SINGER, DIES; Tenor With Metropolitan and Chicago Companies Was Also Success in Concerts. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/roads-in-flood-area-open-all-are-in-bad-condition-in-the-east-with.html | ROADS IN FLOOD AREA OPEN; All Are in Bad Condition in the East, With Some Detours. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/the-play-alfred-lunt-and-lynn-fontanne-appearing-in-sherwoods.html | THE PLAY; Alfred Lunt and Lynn Fontanne Appearing in Sherwood's 'Idiot's Delight.' | True | By Brooks Atkinson | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/flooded-mines-are-closed.html | Flooded Mines are Closed | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/italian-bonds-slip-fast-in-deals-here-breaks-in-rome-and-milan.html | ITALIAN BONDS SLIP FAST IN DEALS HERE; Breaks in Rome and Milan, Caused by Mussolini's Speech, Are Reflected. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/boxing-eliminations-carded.html | Boxing Eliminations Carded | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/irish-gunmen-slay-admiral-somerville-four-invade-home-of-retired.html | IRISH GUNMEN SLAY ADMIRAL SOMERVILLE; Four Invade Home of Retired Naval Officer Who Convoyed American Troops in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lines-by-holland.html | Lines by Holland | True | JOHN CAKA Jr. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/stocks-in-london-paris-and-berlin-operations-are-restricted-as.html | STOCKS IN LONDON, PARIS AND BERLIN; Operations Are Restricted as Developments Are Awaited in International Situation. BRITISH FUNDS HOLD LEVEL French List, With Rentes, Uneven -- Pessimist on Boerse Is Put in Traitor Class. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hull-opposes-curb-on-alien-cruise-ships-he-warns-house-group-that.html | HULL OPPOSES CURB ON ALIEN CRUISE SHIPS; He Warns House Group That the Bland Bill Invites Foreign Government Protests. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sofia-court-upholds-death-for-2-in-plot-veltcheff-and-stantcheff.html | SOFIA COURT UPHOLDS DEATH FOR 2 IN PLOT; Veltcheff and Stantcheff Then Appeal to King -- Resignations in Cabinet Are Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/milton-e-fake-father-of-federal-jurist-dies-at-the-age-of-83.html | MILTON E. FAKE; Father of Federal Jurist Dies at the Age of 83, | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-h-eugene-waugh.html | MRS. H. EUGENE WAUGH | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/pirates.html | PIRATES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/changes-in-american-ice-board.html | Changes in American Ice Board | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/label-remover-guilty-merchant-took-made-in-germany-signs-from-toy.html | LABEL REMOVER GUILTY; Merchant Took 'Made in Germany' Signs From Toy Stock. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-johnson-advances-gains-with-cochran-in-squash-racquets-mixed.html | MRS. JOHNSON ADVANCES; Gains With Cochran in Squash Racquets Mixed Doubles. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/stokowski-to-head-orchestra-six-weeks-will-also-direct-philadelphia.html | STOKOWSKI TO HEAD ORCHESTRA SIX WEEKS; Will Also Direct Philadelphia Symphony in Three Concerts Here Next Season. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/tigers-bees.html | TIGERS -- BEES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/utopians-reach-cuba-american-party-puts-in-to-repair-ship-on-way.html | UTOPIANS REACH CUBA; American Party Puts In to Repair Ship on Way South. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/harry-g-parkinson-i-agriculture-department-head-at-pennsylvania.html | HARRY G. PARKINSON I; Agriculture Department Head at Pennsylvania State College. | True | Special to T Nmw YOnK Tms. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bars-delegation-to-heidelberg.html | Bars Delegation to Heidelberg | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/long-haul-easing-approved-by-house-pettengill-bill-permitting-rate.html | LONG HAUL EASING APPROVED BY HOUSE; Pettengill Bill Permitting Rate Cut, Carried 215-41, Goes to the Senate. RECORD VOTE IS BLOCKED All Amendments Are Barred -- Measure Favoring Railroads Modifies Old 'Fourth Section.' | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/blanshard-scored-at-fixer-hearing-accused-of-bias-against-man.html | BLANSHARD SCORED AT 'FIXER' HEARING; Accused of Bias Against Man Charged With Promising Job to Lawyer in Dodge Office. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/manhattan-will-drill-today.html | Manhattan Will Drill Today | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/marriage-april-14-for-gertrude-low-george-philip-lynch-will-take.html | MARRIAGE APRIL 14 FOR GERTRUDE LOW; George Philip Lynch Will Take Her for Bride at St. James's in Afternoon Ceremony. 8 ATTENDANTS ARE CHOSEN Mrs. Alfred J. Yardley and Mrs, i E, H. Low as Matrons of Honor ! -- E, A. Lynch to Be Best Man, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/1000th-showing-of-tobacco-road-local-company-records-a-run.html | 1,000TH SHOWING OF 'TOBACCO ROAD'; Local Company Records a Run Surpassed by Only Two Other Plays Here. STAR GIVES EXTRA 'TURN' James Barton Entertains the Audience With Some Dancing After Final Curtain. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/a-republican-candidate.html | A REPUBLICAN CANDIDATE | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sunnyside-stay-granted-supreme-court-halts-eviction-on-health-plea.html | SUNNYSIDE STAY GRANTED; Supreme Court Halts Eviction on Health Plea for Month. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/red-attack-delays-the-flogging-trial-defense-attorneys-ask-change.html | RED ATTACK DELAYS THE FLOGGING TRIAL; Defense Attorneys Ask Change of Venue After Communists in Circular Denounce Klan. PRESS NEWS IS ALSO CITED Only Six Jurors Selected Before Tampa Session Is Halted -- Motion to Be Decided Today. | True | By Junius B. Woodcopyright, 1936. By Nana, Inc. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/urges-flood-curb-by-upstream-dams-ml-cooke-of-rea-tells-senate.html | URGES FLOOD CURB BY UPSTREAM DAMS; M.L. Cooke of REA Tells Senate Committee Nation Will Lose Fertile Soil in Century. SAYS WE SQUANDER IT NOW Norris Bill to Create Mississippi Valley Authority Like TVA Favored by Witness. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/secretary-swanson-improved.html | Secretary Swanson Improved | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/caruana-annexes-lead-in-bowling-buffalo-entrant-rolls-705-to-pass.html | CARUANA ANNEXES LEAD IN BOWLING; Buffalo Entrant Rolls 705 to Pass Levine in A.B.C. Singles Event. ELIZABETH PAIR SCORES Gaines and Sullivan Register 1,240 to Gain Fifth Place in Two-Man Group. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/committee-backs-ship-subsidy-bill-senate-group-votes-by-12-to-7-to.html | COMMITTEE BACKS SHIP SUBSIDY BILL; Senate Group Votes by 12 to 7 to Send Copeland Measure to Floor as Battle Looms. FILIBUSTER IS THREATENED Resolution Calling for Data on Mail Contracts Also Is Approved by Committee. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/monroe-conquers-tilden-five-2821-captures-first-victory-in-the.html | MONROE CONQUERS TILDEN FIVE, 28-21; Captures First Victory in the Round-Robin to Settle the P.S.A.L. Championship. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/italy-claims-air-mastery-of-mediterranean-doubled-force-being.html | Italy Claims Air Mastery of Mediterranean, Doubled Force Being Entirely Re-equipped | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/indians.html | INDIANS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/two-assumptions.html | TWO ASSUMPTIONS | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/r-wolcott-ripley-is-host-at-dinner-he-entertains-for-miss-anne.html | R. WOLCOTT RIPLEY IS HOST AT DINNER; He Entertains for Miss Anne Williams and Fiance, Roger W. Tubby, at the St. Regis. MISS CHAPMAN HONORED Dr. and Mrs. Jindrich Starch, P.G. McFaddens and Mrs. W.D. Whitney Give Parties. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/news-of-the-stage-the-managers-draw-up-a-contract-of-their-own-and.html | NEWS OF THE STAGE; The Managers Draw Up a Contract of Their Own and Prepare for a Serious War With the Enemy. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/join-proppermccallum-board.html | Join Propper-McCallum Board | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/drrw-marchai-s3ientist-is-dead-writer-on-evolution-on-staff-of.html | DR.R.W. MARCHAI~, S-3IENTIST, IS DEAD; Writer on Evolution on Staff of Rockefeller Institute of Medical Research. WAS EDITOR AND LECTURER Helped to Establish Princeton Branch of Institute -Made Study of Mosquitoes. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mississippi-river-rising-flood-waters-in-wisconsin-cause-deaths-of.html | MISSISSIPPI RIVER RISING; Flood Waters in Wisconsin Cause Deaths of Three Students. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/john-r-eckler.html | JOHN R. ECKLER | True | Special to THE ~qEV,' YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/factors-in-buying-home-women-warned-not-to-be-misled-by-appearances.html | FACTORS IN BUYING HOME; Women Warned Not to Be Misled by Appearances. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/frederick-j-haley.html | FREDERICK J. HALEY | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/west-first-in-bermuda-golf.html | West First in Bermuda Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/two-are-found-dead-on-ranch.html | Two Are Found Dead on Ranch | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/chain-store-bill-reported-to-house-revised-draft-omits-some-of-the.html | CHAIN STORE' BILL REPORTED TO HOUSE; Revised Draft Omits Some of the Stringent Regulations on Price Discrimination. OTHER MEASURE FAVORED Witnesses at Senate Hearing, Including Dr. McNair, Prefer Borah-Van Nuys Plan. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/-gerald-brooks-dies-long-a-stock-broker-son-of-late-western-union.html | , GERALD BROOKS DIES; LONG A STOCK BROKER; Son of Late Western Union Head Was Recently Affiliated With E. F. Hutton & Co. Here. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bori-to-take-part-in-opera-concert-she-will-appear-in-traviata.html | BORI TO TAKE PART IN OPERA CONCERT; She Will Appear in 'Traviata' Excerpt as Farewell in Last Offering of Season. TRIBUTE TO HER ARRANGED Special Honor Will Mark End of Performance to Augment Metropolitan Fund. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/yanks-get-one-hit-dodgers-score-30-earnshaw-and-baker-star-on-mound.html | YANKS GET ONE HIT, DODGERS SCORE, 3-0; Earnshaw and Baker Star on Mound, Latter Allowing a Scratch Single in 7th. GOMEZ IS LOSING HURLER Wildness Proves Undoing in the Fifth -- Hassett Drives in Two Brooklyn Runs. | True | By James P. Dawsonspecial To the New York Times. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/liner-queen-mary-tastes-sea-after-two-mishaps-grounds-twice-on-trip.html | Liner Queen Mary Tastes Sea After Two Mishaps; Grounds Twice on Trip Down the Narrow Clyde; Huge Liner Once Sticks in Mud at Both Ends and Cheers of Her Builders Die as She Is Held Fast for 20 Minutes. Throngs Line Shores as the Ship Creeps Along River -- Goes to Southampton Today to Be Put in Readiness for Speed Trials | True | By Charles A. Seldenspecial Cable To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/court-ridicules-citys-noise-drive-magistrate-sabbatino-holds.html | COURT RIDICULES CITY'S NOISE DRIVE; Magistrate Sabbatino Holds Complainant 'Can't Stop Wheels of Progress.' LAWYER ASKS FOR OILING But Court Insists on Test of Case Brought Against the Municipal Garage. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hitler-puts-rights-of-reich-foremost-they-stand-above-paragraphs-of.html | HITLER PUTS RIGHTS OF REICH FOREMOST; They Stand Above Paragraphs of Pacts, He Tells Cheering Crowd of 20,000 in Berlin. EXPLAINS REJECTING PLAN Asks German Voters to Show World Actions Are Not Those of 'Lunatic' but Nation's. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/freeport-apartment-sold.html | Freeport Apartment Sold | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/67000000-to-hear-hitler-vote-pleas-entire-nation-ordered-to-take.html | 67,000,000' TO HEAR HITLER VOTE PLEAS; Entire Nation Ordered to Take Part in Listening to Radios Friday and Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/warned-to-retain-all-phone-records-companies-are-so-notified-by-the.html | WARNED TO RETAIN ALL PHONE RECORDS; Companies Are So Notified by the FCC as It Broadens A.T. & T. Inquiry. OUTSIDE ACTIVITY TRACED Big Communications Concern Is Shown as Also Dealing in Realty and Securities. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hrstevens-wins-divorce-verdict-b-sed-on-wifes-joining-order-of.html | H.R.STEVENS WINS DIVORCE; Verdict B sed on Wife's Joining 'Order of Christian Mystics.' | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ship-lines-bonds-to-go-off-list.html | Ship Line's Bonds to Go Off List | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/vienna-socialists-get-light-terms-12-of-30-in-treason-case-are.html | VIENNA SOCIALISTS GET LIGHT TERMS; 12 of 30 in Treason Case Are Sentenced to 6 Weeks to 20 Months -- Others Cleared. | True | By G.e.r. Gedye | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/35-likely-to-start-n-grand-national-rathfriland-is-scratched-but.html | 35 LIKELY TO START N GRAND NATIONAL; Rathfriland Is Scratched, but All Others Are Expected to Run on Friday. | True | By the Canadian Press. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/newark-bans-show.html | Newark Bans Show | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/elected-cathedral-trustee.html | Elected Cathedral Trustee | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/produce-lockout-voted-fruit-and-vegetable-dealers-oppose-demands-of.html | PRODUCE LOCKOUT VOTED; Fruit and Vegetable Dealers Oppose Demands of Workers. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/french-to-examine-american.html | French to Examine American | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/reds-athletics.html | REDS -- ATHLETICS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/the-new-surgeon-general.html | THE NEW SURGEON GENERAL | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/bendix-aviation-improves-151-a-share-reported-for-1935-against-90.html | BENDIX AVIATION IMPROVES; $1.51 a Share Reported for 1935, Against 90 Cents in 1934. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-percy-cecil-magnus-widow-of-oil-importer-and-former-georgia.html | MRS. PERCY CECIL MAGNUS; Widow of Oil Importer and Former Georgia Society Head, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ford-calls-crop-curtailment-thievery-promoted-by-financiers-for-own.html | Ford Calls Crop Curtailment 'Thievery,' Promoted by Financiers for Own Profit | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/patrick-h-dunn-a-retired-clerk-of-supreme-court-and-exofficial-of-k.html | PATRICK H. DUNN; A Retired Clerk of Supreme Court and Ex-Official of K. of C. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/advertising-news.html | Advertising News | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/kiplings-memory-honored.html | Kipling's Memory Honored | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rail-labor-act-upheld-judge-barnes-at-chicago-rules-for-sante-fe.html | RAIL LABOR ACT UPHELD; Judge Barnes at Chicago Rules for Sante Fe Majority Group. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/haynes-to-box-godfrey.html | Haynes to Box Godfrey | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/del-genio-in-bout-tonight.html | Del Genio in Bout Tonight | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/col-knox-outlines-his-program-here-as-candidate-for-president-he.html | COL. KNOX OUTLINES HIS PROGRAM HERE; As Candidate for President He Urges 'Deliberate Study' of Our Major Problems. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/tulsa-stenos-advance-defeat-kansas-city-team-4412-in-womens-aau.html | TULSA STENOS ADVANCE; Defeat Kansas City Team, 44-12, in women's A.A.U. Basketball. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/crane-co-refunding-probable.html | Crane Co Refunding Probable | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/exchanges-new-plan-for-earnings-reports-meeting-opposition-and-some.html | Exchange's New Plan for Earnings Reports Meeting Opposition and Some Defiance | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/jewish-womens-group-elects.html | Jewish Women's Group Elects | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/publicity-by-avoiding-it.html | PUBLICITY BY AVOIDING IT | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/berlin-dull-controled-officially.html | Berlin Dull; Controlled Officially | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lehman-to-speak-here-will-address-grand-jurors-association-dinner.html | LEHMAN TO SPEAK HERE; Will Address Grand Jurors' Association Dinner Tomorrow. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/votes-to-extenb-fha-aid-senate-sets-april-1-1937-as-new-limit-for.html | VOTES TO EXTENB FHA AID; Senate Sets April 1, 1937, as New Limit for Modernizing Loans. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/landon-refuses-to-seek-delegates-noncommittal-on-filing-of.html | LANDON REFUSES TO SEEK DELEGATES; Non-Committal on Filing of California List, He Asserts Party Harmony Is First. REFRESHED BY A VACATION Governor Probably Will Call the Legislature to Adopt Bills So as to Get Security Aid. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dr-gebhardt-shot-in-back-jury-hears-miss-stretz-stops-ears-and-sobs.html | DR. GEBHARDT SHOT IN BACK, JURY HEARS; Miss Stretz Stops Ears and Sobs as Medical Examiner Describes Wounds. COURT SESSION SHORTENED 14 Jurors Chosen -- Only One Talesman in 86 Professes Belief in Double Standard. DR. GEBHARDT SHOT IN BACK, JURY HEARS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/steele-beats-risko-earns-decision-in-10round-nontitle-fight-at.html | STEELE BEATS RISKO; Earns Decision in 10-Round Non-Title Fight at Seattle. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dr-townsends-chief-aide-quits-in-split-on-fundamental-policies.html | Dr. Townsend's Chief Aide Quits In Split on 'Fundamental' Policies; Clements, Co-Founder of Movement, Dislikes Doctor's Political Activity, and Will Return to Real Estate Interests -- He Is Subpoenaed, With Full Records, in House Inquiry. AIDE TO TOWNSEND QUITS OVER POLICY | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ohio-tributaries-threaten-again-tygart-river-high-at-grafton-w-va.html | OHIO TRIBUTARIES THREATEN AGAIN; Tygart River High at Grafton, W. Va. -- Monongahela and the Shenango Rise Rapidly. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/fugitive-19-years-held-for-murder-twice-arrested-and-released-he-is.html | FUGITIVE 19 YEARS HELD FOR MURDER; Twice Arrested and Released, He Is Seized in Cleveland for Slaying Here. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/paris-trading-stagnant.html | Paris Trading Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/senate-adds-40000000-to-agriculture-bill-its-boosts-in-four.html | Senate Adds $40,000,000 to Agriculture Bill; Its Boosts in Four Measures $153,733,980 | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/baldwin-rejects-plan-to-seize-wealth-in-war.html | Baldwin Rejects Plan To Seize Wealth in War | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/offer-1200000-bridge-bonds.html | Offer $1,200,000 Bridge Bonds | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sweeps-prizes-go-to-15o-in-this-area-owners-of-tickets-on-starters.html | SWEEPS PRIZES GO TO 15O IN THIS AREA; Owners of Tickets on Starters in Grand National Have Chance to Win $150,000. THREE DRAW FAVORITE Jobless Man Is Among Them -- Names of 325 in Nation Drawn in Dublin. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/vote-permits-oil-drilling-two-tracts-in-oklahoma-city-opened-by.html | VOTE PERMITS OIL DRILLING; Two Tracts in Oklahoma City Opened by Referendum. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ohio-leads-in-pig-iron-moved-up-from-second-place-last-year-with.html | OHIO LEADS IN PIG IRON; Moved Up From Second Place Last Year With 5,634,530 Tons. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/browns.html | BROWNS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/father-finds-boy-hanged.html | Father Finds Boy Hanged | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/westchester-items-dwellings-and-sites-sold-in-several-communities.html | WESTCHESTER ITEMS; Dwellings and Sites Sold in Several Communities. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/french-lose-hope-of-britains-help-negotiations-to-call-reich-to.html | FRENCH LOSE HOPE OF BRITAIN'S HELP; Negotiations to Call Reich to Account Deemed at End for Present -- Flandin Obdurate. LONDON EMBITTERS HIM He Warns British That Future Amity May Be at Stake -- Quits Paris to Campaign in Yonne. | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/white-sox.html | WHITE SOX | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/harr-odell-burt.html | HARR ODELL BURT | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/tommy-touhy-gets-23-years-as-robber-last-of-his-gang-and-an-invalid.html | TOMMY TOUHY GETS 23 YEARS AS ROBBER; Last of His Gang and an Invalid, He Is Sentenced for Minneapolis Mail Hold-Up. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/byk-appeal-falls-to-restrain-todd-high-court-backs-wide-power-for.html | BYK APPEAL FALLS TO RESTRAIN TODD; High Court Backs Wide Power for Prosecutor in Scrutiny of Bank Accounts. TIME LIMIT IS REJECTED Drukman Bribe Inquiry Is Held Justified in Asking All Financial Records. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/st-marys-quintet-triumphs-by-2923-upstate-academy-eliminates.html | ST. MARY'S QUINTET TRIUMPHS BY 29-23; Up-State Academy Eliminates Brooklyn Prep in Eastern Catholic Tourney. | True | By William J. Briordy | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/junior-league-hears-lecture-on-gardens-richardson-wright-declares.html | JUNIOR LEAGUE HEARS LECTURE ON GARDENS; Richardson Wright Declares Old World Influences Are Now Paramount Here. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/flood-is-creeping-into-cincinnati-but-forewarned-city-is-ready-and.html | FLOOD IS CREEPING INTO CINCINNATI; But Forewarned City is Ready and 425 Families Leave Previously Stripped Area. CREST, 60 FEET, DUE TODAY Parts of Louisville Are Submerged With 325 Miles of the Ohio Rising. FLOOD IS CREEPING INTO CINCINNATI | True | By F. Raymond Daniellspecial To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/billy-jones-wins-sixth-race-in-row-worden-star-captures-2500-texas.html | BILLY JONES WINS SIXTH RACE IN ROW; Worden Star Captures $2,500 Texas Centennial Handicap at Epsom Downs Track. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hitler-rejects-all-terms-but-promises-new-offer-league-ends-london.html | HITLER REJECTS ALL TERMS BUT PROMISES NEW OFFER; LEAGUE ENDS LONDON TALKS; PHASE OF CRISIS IS ENDED German Proposals to Be Delayed Until After Sunday's Election. LEAGUE IN HASTE TO QUIT Members Demanded it Adjourn Before Hitler's Answer Was Brought to London. HITLER CHEERED IN BERLIN Tells Large Crowd of His Note to London -- He Puts Rights of Germany First. HITLER PROMISES NEW PEACE OFFER | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/increase-in-stock-voted-atlantic-refining-to-issue-25000000-of-new.html | INCREASE IN STOCK VOTED; Atlantic Refining to Issue $25,000,000 of New Preferred. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mccullough-is-unchanged.html | McCullough Is Unchanged | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/-absent-minded-beggar-is-auctioned-in-london.html | ''Absent Minded Beggar' Is Auctioned in London | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/guilty-in-artichoke-case-joseph-castaldo-put-on-years-probation.html | GUILTY IN ARTICHOKE CASE; Joseph Castaldo Put on Year's Probation After Plea. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sec-rule-simplifies-filing-of-securities-form-e1-of-1933-law.html | SEC RULE SIMPLIFIES FILING OF SECURITIES; Form E-1 of 1933 Law Amended on Offerings in Exchange for Issues of Other Concerns. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/gets-princeton-school-post.html | Gets Princeton School Post | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/david-i-kelly-dies-jersey-park-expert-secretary-of-essex-commission.html | DAVID I. KELLY DIES; JERSEY PARK EXPERT; Secretary of Essex Commission a Pioneer in Establishing Recreational Systems. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/wins-labrador-dog-derby-james-russell-defeats-1935-victor-over.html | WINS LABRADOR DOG DERBY; James Russell Defeats 1935 Victor Over 30-Mile Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/british-government-wins-vote-special-cable-to-the-new-york-times.html | British Government Wins Vote; Special Cable to THE NEW YORK TIMES. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/start-yacht-series-today.html | Start Yacht Series Today | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/lethbridge-harding.html | Lethbridge -- Harding | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/dow-chemical-to-vote.html | Dow Chemical to Vote | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-sarsfield-lavelle.html | MRS, SARSFIELD LAVELLE | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/roger-p-rice-dead-telephone-engineer-traffic-chief-of-new-york-firm.html | ROGER P. RICE DEAD; TELEPHONE ENGINEER; Traffic Chief of New York Firm Was Active in the Charities of Glen Ridge, N. J. | True | SDscial to THE NEW YORK TIUgS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/public-ledger-100-years-old.html | Public Ledger 100 Years Old | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/manufacturers-to-open-old-cold-spring-plant.html | Manufacturers to Open Old Cold Spring Plant | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/manhattan-parcels-taken-by-plaintiffs-ten-properties-including.html | MANHATTAN PARCELS TAKEN BY PLAINTIFFS; Ten Properties, Including Lofts Near Fifth Avenue, Are Bid In at Auctions. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/scandinavian-art-shown.html | Scandinavian Art Shown | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/parking-meters-studied.html | Parking Meters Studied | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rise-by-corn-products-companys-grind-is-increased-by-decline-in-raw.html | RISE BY CORN PRODUCTS; Company's Grind Is Increased by Decline in Raw Prices. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sea-bequest-at-100-12.html | Sea Bequest at 100 -- 12 | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/utility-net-profit-heavily-increased-commonwealth-southern-for-year.html | UTILITY NET PROFIT HEAVILY INCREASED; Commonwealth & Southern for Year Reports $9,756,440, Against $7,760,657. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/barbara-lane-married-she-is-bride-in-south-of-john-p-adriance.html | BARBARA LANE MARRIED; She Is Bride in South of John P. Adriance, Poughkeepsie Banker, | True | Special to T Nw YOR Tzars. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/william-a-hamann-retired-mount-vernon-chemist-succumbs-in-florida-i.html | WILLIAM A. HAMANN; Retired Mount Vernon Chemist Succumbs in Florida. I | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/agreement-with-gefaell-ontario-wins-point-on-plan-for-sale-of-great.html | AGREEMENT WITH GEFAELL; Ontario Wins Point on Plan for Sale of Great Lakes Paper Co. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/amateur-contests-slated.html | Amateur Contests Slated | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/new-york-ac-swimmers-defeat-michigan-in-dual-meet-43-to-41-fick-of.html | New York A.C. Swimmers Defeat Michigan in Dual Meet, 43 to 41; Fick of Winged Foot Squad, With Two Victories, Shares Spotlight With Kasley of Invaders, Who Sets World Mark in 200-Yard Breast Stroke Test -- Walter Spence Triumphs. | True | By Arthur J. Daley | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/daily-oil-output-up-27600-barrels-average-production-for-week.html | DAILY OIL OUTPUT UP 27,600 BARRELS; Average Production for Week 2,835,950, With Gains in Several Districts. MOTOR FUEL STOCKS RISE Imports of 810,000 Barrels Shown for Period -- Rate Lower Than in Last Month. | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/swarthmore-sets-dates-sevengame-football-schedule-is-announced-for.html | SWARTHMORE SETS DATES; Seven-Game Football Schedule Is Announced for Next Fall. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/turkey-threatens-to-fortify-straits-warns-league-members-she-will.html | TURKEY THREATENS TO FORTIFY STRAITS; Warns League Members She Will End Dardanelles Curb if Hitler Move Succeeds. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-p-de-groot.html | MRS, P. DE GROOT | True | Special to To Nsw YORK Tm-s. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/missionaries-in-red-area.html | Missionaries in Red Area | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-joan-leeds-becomes-engaged-elizabeth-n-j-girl-vassar-student.html | MISS JOAN LEEDS BECOMES ENGAGED; Elizabeth, N. J., Girl, Vassar Student, Will Be Married to Donald Quinby Ross. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/salvage-lumber-on-beach.html | Salvage Lumber on Beach | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/panamerican-medal-bestowed-on-vargas-brazilian-president-receives.html | PAN-AMERICAN MEDAL BESTOWED ON VARGAS; Brazilian President Receives the Honor From Head of Society -- Roosevelt Peace Plan Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hudson-fishing-beats-lake-erie.html | Hudson Fishing Beats Lake Erie | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/port-of-new-york-day-to-be-observed-today.html | Port of New York Day To Be Observed Today | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/union-temple-five-to-play.html | Union Temple Five to Play | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/will-not-extradite-estonian.html | Will Not Extradite Estonian | True | Wireless to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/david-lindsay-3d-sued-the-former-sarah-jane-baker-files-action-at.html | DAVID LINDSAY 3D SUED; The Former Sarah Jane Baker Files Action at Reno. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/auto-racng-track-wins-nassau-fight-rezoning-of-roosevelt-field.html | AUTO RACING TRACK WINS NASSAU FIGHT; Rezoning of Roosevelt Field Approved to Permit Sport on Rickenbacker's Plea. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/measles-cases-rise-to-record-for-year-1736-added-in-city-last-week.html | MEASLES CASES RISE TO RECORD FOR YEAR; 1,736 Added in City Last Week -- Meningitis Also Increases, With 26 New Sufferers. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/red-cross-seeking-larger-flood-fund-grayson-holds-3000000-is-not.html | RED CROSS SEEKING LARGER FLOOD FUND; Grayson Holds $3,000,000 Is Not Enough as Needy Families Increase to 89,581. GIFTS REACH $1,479,462 House Members Join in Move for Survey -- Wallace Cites Disaster in AAA Plan Plea. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/brunswick-balke-gains-49057-earned-in-1935-against-a-loss-of-346065.html | BRUNSWICK BALKE GAINS; $49,057 Earned in 1935, Against a Loss of $346,065 Year Before. KIMBERLY-CLARK INCREASES PROFIT | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/two-german-issues-filed-with-the-sec-rhine-westphalia-power-and.html | TWO GERMAN ISSUES FILED WITH THE SEC; Rhine Westphalia Power and Bank for Agriculture Seek Registration. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/four-chase-stakes-at-belmont-park-appleton-memorial-cup-heads-list.html | FOUR CHASE STAKES AT BELMONT PARK; Appleton Memorial Cup Heads List for Spring Session -- Corinthian Also Carded. THREE AT AQUEDUCT MEET Jumping Events There Are Old Glory, Lion Heart and Cagliostro Hurdles Race. | True | By Fred van Ness | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/king-returns-dionne-plea-edward-refers-appeal-to-the-governor.html | KING RETURNS DIONNE PLEA; Edward Refers Appeal to the Governor General of Canada. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/levin-conquers-siano-scores-in-4452-of-mat-feature-at-st-nicholas.html | LEVIN CONQUERS SIANO; Scores in 44:52 of Mat Feature at St. Nicholas Show. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/three-die-in-italian-wreck.html | Three Die in Italian Wreck | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/curtis-ensemble-in-waried-program-classical-and-modern-music.html | CURTIS ENSEMBLE IN WARIED PROGRAM; Classical and Modern Music Mingled in Recital by Students at Town Hall. | True | By Olin Downes | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/stuck-claims-4-records-german-auto-driver-surpasses-marks-set-in.html | STUCK CLAIMS 4 RECORDS; German Auto Driver Surpasses Marks Set in Utah. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/loses-pearls-in-havana.html | Loses Pearls in Havana | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/columbia-seniors-cool-to-new-deal-but-vassar-students-bacardi.html | COLUMBIA SENIORS COOL TO NEW DEAL; But Vassar Students, Bacardi Cocktails and Milk Receive Big Vote in Class Poll. TWO ATHLETES ARE NAMED Nash Picked as 'Best All-Around Man' and Barabas as Most Popular on Campus. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ship-master-held-in-smuggling-plot-captain-of-southern-sword-and.html | SHIP MASTER HELD IN SMUGGLING PLOT; Captain of Southern Sword and Head of Line Accused in an Alcohol Conspiracy. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/suit-to-bar-razing-of-casino-is-heard-decision-reserved-by-justice.html | SUIT TO BAR RAZING OF CASINO IS HEARD; Decision Reserved by Justice Carew on Taxpayers' Plea of Waste of City Property. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nyu-squad-cut-to-32-atkinson-expected-to-pitch-opener-against.html | N.Y.U. SQUAD CUT TO 32; Atkinson Expected to Pitch Opener Against Alumni Saturday. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-grace-mlaughlin-teacher-of-english-and-dramatics-in-bronx.html | MISS GRACE M'LAUGHLIN; Teacher of English and Dramatics in Bronx Public School. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ruby-dusek-mat-winner-defeats-grubmeier-when-referee-halts-bout-at.html | RUBY DUSEK MAT WINNER; Defeats Grubmeier When Referee Halts Bout at Stauch's. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mayor-in-albany-attacks-utilities-in-yardstick-fight-la-guardia-at.html | MAYOR IN ALBANY ATTACKS UTILITIES IN 'YARDSTICK' FIGHT; La Guardia at Hearing Urges Quick Passage of Municipal Power Bill. SOME CIVIC GROUPS AID HIM But Other Bodies Uphold Opposition Led by Consolidated Gas and Niagara-Hudson. MAYOR IN ALBANY ATTACKS UTILITIES | True | By W.a. Warnspecial To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rollin-c-w-lewis-retired-in-1922-after-38-years-with-yale-towne.html | ROLLIN C. W. LEWIS; Retired in 1922 After 38 Years With Yale & Towne Company. | True | Special to H NEW YORK TImuS. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/15-hotel-pickets-guilty.html | 15 Hotel Pickets Guilty | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hoffman-unsure-on-condon-meeting-hopes-to-go-through-with.html | HOFFMAN UNSURE ON CONDON MEETING; ' Hopes' to Go Through With Conference, Though Advised Conditions Make It Futile. BALKS AT WRITING QUERIES Filing of New Clemency Plea Delayed -- Mrs. Hauptmann in Trenton as Execution Nears. | True | From a Staff Correspondent | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/careless-firing.html | Careless Firing | True | PAUL MIERSCH. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/princeton-elects-oelsner.html | Princeton Elects Oelsner | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/memorial-to-thomas-paine.html | Memorial to Thomas Paine | True | JOSEPH LEWIS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/seize-459-payroll-in-lobby.html | Seize $459 Payroll in Lobby | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/red-sox-cardinals.html | RED SOX -- CARDINALS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/japan-seeks-end-to-soviet-dispute-concedes-to-russian-view-on.html | JAPAN SEEKS END TO SOVIET DISPUTE; Concedes to Russian View on Commission to Settle the Acute Frontier Issues. NEGOTIATIONS NOW LIKELY Gen. Chiang Hastehs to North China to Consult on Peril Caused by Communists. | True | By Hugh Byaswireless To the New Yore Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/fights-salary-legislation.html | Fights Salary Legislation | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-george-brett-gives-tea-in-miami-entertains-committee-arranging.html | MRS. GEORGE BRETT GIVES TEA IN MIAMI; Entertains Committee Arranging Benefit Garden Party for Library Association. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/georgia-women-to-give-dance.html | Georgia Women to Give Dance | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/george-s-sheridan-retired-chief-electrical-inspector-in-city-water.html | GEORGE S. SHERIDAN; Retired Chief Electrical Inspector in City Water Supply Bureau, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/hose-routs-noisy-drillers.html | Hose Routs Noisy Drillers | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/cotton-for-highways-surplus-it-is-pointed-out-could-be-used-to.html | COTTON FOR HIGHWAYS; Surplus, It Is Pointed Out, Could Be Used to Advantage. | True | JIM WALTON. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/unity-is-expected-in-building-trades-meeting-in-washington-today.html | UNITY IS EXPECTED IN BUILDING TRADES; Meeting in Washington Today May End the Division Within Federation. | True | By Louis Stark | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/a-wasteful-duplication.html | A WASTEFUL DUPLICATION | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/e-h-kirbys-wed-56-years.html | E. H. Kirbys Wed 56 Years | True | Special to TR Nw YORK TJS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/police-chief-is-suspended.html | Police Chief Is Suspended | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rev-mosheim-s-walters.html | REV. MOSHEIM S. WALTERS | True | Special to Tt4E ~EW YO~ TL'dBS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/newspaper-advertising-grows.html | Newspaper Advertising Grows | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sec-denies-bond-plea-rules-ny-athletic-club-securities-have-not.html | SEC DENIES BOND PLEA; Rules N.Y. Athletic Club Securities Have Not Conformed to Law. | True | Special to THE NEW YORK TIMES. | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sheehan-refuses-paramount-plan-sees-little-prospect-of-his-being.html | SHEEHAN REFUSES PARAMOUNT PLAN; Sees Little Prospect of His Being One of Its Unit Producers This Year. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/glass-stills-capital-noise-virginia-senators-appeal-to-police.html | GLASS STILLS CAPITAL NOISE; Virginia Senator's Appeal to Police Brings Hush in Streets. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rentner-for-conciliation-sees-no-victory-or-defeat-in-ruling-for.html | RENTNER FOR CONCILIATION; Sees No Victory or Defeat in Ruling for Fashion Guild at Boston. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/palm-beach-scene-of-many-parties-mr-and-mrs-j-jay-obrien-entertain.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. J. Jay O'Brien Entertain 40 for Dinner at Florida Resort. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-twelvetrees-quits-mate.html | Miss Twelvetrees Quits Mate | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mark-rules-changed-status-of-many-products-revised-german-trade.html | MARK RULES CHANGED; Status of Many Products Revised, German Trade Board Says. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/trustees-win-test-in-mortgage-case-manhattan-company-must-defend.html | TRUSTEES WIN TEST IN MORTGAGE CASE; Manhattan Company Must Defend $6,000,000 Suit Brought on Series Q Issue. RULING BY JUSTICE MILLER Defendant and N.Y. Title and Mortgage Substituted Poor Paper, It Is Charged. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/silcox-to-open-hearings-arbitrator-in-service-strike-arrives-here.html | SILCOX TO OPEN HEARINGS; Arbitrator in Service Strike Arrives Here Today. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nuptials-planned-by-winifred-3-gee-cranfordl-n-giiris-home-will-be.html | ,NUPTIALS PLANNED BY WINIFRED (3. GEE; ;Cranford N .., Giiri's Home !Will Be Scene of Her Marriage to Walter F. Maischoss. BRIDAL SET FOR APRIL 3 Sister-in-Law Will Be Matron of Honor and Brother, N. C. Gee, Will Escort Her. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/store-losses-in-pittsburgh-frank-seder-is-only-one-in-area-to.html | STORE LOSSES IN PITTSBURGH; Frank & Seder Is Only One in Area to Escape Flood Damage. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/macedon-outpoints-marinucci.html | Macedon Outpoints Marinucci | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/miss-naila-khayatt-becomes-bride-today-daughter-of-the-late.html | MISS NAILA KHAYATT BECOMES BRIDE TODAY; Daughter of the Late Egyptian Senator to Be Wed to F. E. o. Roelker in Washington. | True | Special to TB IEW YORK TS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/john-sloan-show-of-etchings-opens-100-examples-of-his-work-in.html | JOHN SLOAN SHOW OF ETCHINGS OPENS; 100 Examples of His Work in Quarter of Century Are at Whitney Museum. | True | By Edward Alden Jewell | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/legion-here-favors-free-speech-for-all-booklet-opposes-any-attempt.html | LEGION HERE FAVORS FREE SPEECH FOR ALL; Booklet Opposes Any Attempt to 'Abuse or Silence' Those With Whom One Disagrees. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/adolf-kijttroff-importer-dead-director-of-general-dyestuff.html | ADOLF KIJTTROFF, IMPORTER, DEAD'; Director of General Dyestuff Corporation Was Active as Philanthropist. BEGAN WORK HERE IN 1860 Represented German and French Concerns in This Country -- 1 Former Bank Director, | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/holds-services-by-phone.html | Holds Services by Phone | True | | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/seine-race-for-english-oxford-and-cambridge-crows-to-oppose-two.html | SEINE RACE FOR ENGLISH; Oxford and Cambridge Crows to Oppose Two French Eights. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/sports-of-the-times-the-river-roughnecks.html | Sports of the Times; The River Roughnecks | True | Reg. U.S. Pat. Off. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/truckmen-protest-storedoor-delivery-2000-owners-and-drivers-against.html | TRUCKMEN PROTEST STORE-DOOR DELIVERY; 2,000 Owners and Drivers Against Plea to Be Ruled on by Commerce Commission. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/crusaders-give-party-easter-parade-fashion-revue-is-feature-of.html | CRUSADERS GIVE PARTY; Easter Parade Fashion Revue Is Feature of Event in Weylin. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/asbury-park-adopts-budget.html | Asbury Park Adopts Budget | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/metropolitan-life-changes-officials-gives-ecker-new-chairmanship-of.html | METROPOLITAN LIFE CHANGES OFFICIALS; Gives Ecker New Chairmanship of Board and Makes L.A. Lincoln President. 17 OTHERS ARE PROMOTED Five Raised to Vice Presidency, an Office Lincoln Has Held Besides Being Counsel. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/financial-markets-late-selling-sends-stocks-irregularly-lower.html | FINANCIAL MARKETS; Late Selling Sends Stocks Irregularly Lower; Italian Bonds Drop -- Foreign Currencies Firm -- Wheat Up. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/10000-reward-fight-taken-to-high-court-by-iowa-farmer-who-found.html | $10,000 Reward Fight Taken to High Court By Iowa Farmer Who Found Stolen Money | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/coal-pay-compact-extended-to-may-1-anthracite-negotiators-fail-to.html | COAL PAY COMPACT EXTENDED TO MAY 1; Anthracite Negotiators Fail to Agree on Terms of New Contract for March 31. EFFORT TO BE CONTINUED Further Extension Is Planned if Another Month's Deliberation Is Not Successful. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/alumnae-give-dinner-dance.html | Alumnae Give Dinner Dance | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/william-bogan-dies-chicago-school-head-i-superIntendent-of-public.html | WILLIAM BOGAN DIES; CHICAGO SCHOOL HEAD; i SuperIntendent of Public System for Last 8 Years -Began Teaching in Michigan. | True | Specfal to T~m NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/alone-gives-up-gar-charter.html | Alone, Gives Up G.A.R. Charter | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/labor-act-ruled-entirely-invalid-by-chicago-court-federal-judge.html | LABOR ACT RULED ENTIRELY INVALID BY CHICAGO COURT; Federal Judge Barnes Bars Bendix Plant Poll Ordered by National Board. BARGAINING HELD FORCED Employer Is Declared Deprived of Rights Under Constitution and Two Amendments. LABOR ACT RULED ENTIRELY INVALID | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/consultative-bloc-is-organized-by-italy-austria-and-hungary-three.html | Consultative Bloc Is Organized By Italy, Austria and Hungary; Three Are to Harmonize Policies by Periodic Conferences -- Way Is Left Open for Bilateral Pacts With Other Danubian Nations if Co-Signatories Approve. | True | By Arnaldo Cortesi | C1B 293965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/1000-attend-rites-for-scarpati-boxer-phelan-and-dempsey-are-at-the.html | 1,000 ATTEND RITES FOR SCARPATI, BOXER; Phelan and Dempsey Are at the Funeral -- Ambers to Aid Family at Benefit. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/french-launch-swift-cruiser.html | French Launch Swift Cruiser | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/city-fire-engines-sent-to-pump-in-kingston-pa.html | City Fire Engines Sent To Pump in Kingston, Pa. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/nickel-plate-to-buy-777-cars.html | Nickel Plate to Buy 777 Cars | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/rg-smith-joins-utility-united-light-power-board-adds-agent-of.html | R.G. SMITH JOINS UTILITY; United Light & Power Board Adds Agent of Harrison Williams. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/mrs-abram-m-osler-i-active-in-civic-and-social-work-and-clubs-in.html | MRS. ABRAM M. OSLER; I Active in Civic and Social Work and Clubs in Orange, | True | Special to THE NEW YORE Tr--mS. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/physical-teachers-to-meet.html | Physical Teachers to Meet | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/becomes-puerto-rico-justice.html | Becomes Puerto Rico Justice | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/army-shoe-orders-placed.html | Army Shoe Orders Placed | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/expect-wisconsin-to-give-borah-24-most-observers-believe-that-full.html | EXPECT WISCONSIN TO GIVE BORAH 24; Most Observers Believe That Full Republican Slate Will Back Him at Cleveland. LA FOLLETTES BIG FACTOR If They Enter the Republican Primaries They Will Likely Back Idaho Senator. | True | By Charles R. Michaelspecial To the New York Times. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/ice-carnival-tonight-second-performance-at-garden-will-aid-many.html | ICE CARNIVAL TONIGHT; Second Performance at Garden Will Aid Many Charities. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/gets-year-for-auto-death.html | Gets Year for Auto Death | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/favorite-son-named-by-north-carolinians-republicans-endorse-judge-.html | ' FAVORITE SON' NAMED BY NORTH CAROLINIANS; Republicans Endorse Judge Meekins -- Steiwer in Keynote Speech Hits New Deal. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/accused-in-brazil-rising-senator-and-40-deputies-implicated-by.html | ACCUSED IN BRAZIL RISING; Senator and 40 Deputies Implicated by Police Because of Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/business-leases-cover-wide-area-chief-activity-continues-to-center.html | BUSINESS LEASES COVER WIDE AREA; Chief Activity Continues to Center in Midtown and Lower City Areas. GARMENT FIRMS EXPAND Wholesale, Retail, Publicity and Law Concerns Locate in New Quarters. | True | | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/fear-cut-in-pulp-supply-quebec-newsprint-circles-cite-effect-for.html | FEAR CUT IN PULP SUPPLY; Quebec Newsprint Circles Cite Effect for Floods. | True | Special to THE NEW YORK TIMES. | C1B 293965 |
| 1936-03-25 | 1936-03-25 | https://www.nytimes.com/1936/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 293965 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/naval-surgeon-honored-capt-lw-johnson-is-named-kober-lecturer-at.html | NAVAL SURGEON HONORED; Capt. L.W. Johnson Is Named Kober Lecturer at Georgetown | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/sex-extends-data-period-issuers-get-120-days-or-more-for-filling.html | SEX EXTENDS DATA PERIOD; Issuers Get 120 Days or More for Filling Their Statements | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/freed-in-daiches-slaying-weitzman-wins-second-trial-in-chicago-by.html | FREED IN DAICHES SLAYING; Weitzman Wins Second Trial in Chicago by Directed Verdict. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/general-motors-shows-units-gain-acceptance-corporations-net-profit.html | GENERAL MOTORS SHOWS UNIT'S GAIN.; Acceptance Corporation's Net Profit $14,682,895, Against $12,684,862 in 1934. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/pet-roaches-star-in-boys-club-show-educated-newt-also-is-among-300.html | PET ROACHES STAR IN BOYS' CLUB SHOW; Educated Newt Also Is Among 300 Strange Exhibits in Kips Bay Contest. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/eden-rejects-italian-reply.html | Eden Rejects Italian Reply | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/greece-marks-freedom-king-georges-popularity-evidenced-on.html | GREECE MARKS FREEDOM; King George's Popularity Evidenced on Independence Day. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/line-asks-bid-on-bonds-indianapolis-union-to-sell-4714000-issue-to.html | LINE ASKS BID ON BONDS; Indianapolis Union to Sell $4,714,000 Issue to Aid Redemptions. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/william-r-sone-stock-trader-dead-former-partner-in-the-curb.html | WILLIAM R. SONES, STOCK TRADER, DEAD; Former Partner in the Curb Exchange Firm Which Failed in 1923 for $3,000,000. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bankers-bills-decline-376804749-at-end-of-february-115960056-below.html | BANKERS BILLS DECLINE; $376,804,749 at End of February $115,960,056 Below Year Ago. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/cross-ends-dispute-on-wpa-in-hartford-state-administrator-promises.html | CROSS ENDS DISPUTE ON WPA IN HARTFORD; State Administrator Promises Quick Action After Mayor Alleges Delay. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-museum-acquisitions.html | New Museum Acquisitions | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/power-feeds-on-power.html | POWER FEEDS ON POWER | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/rating-of-nurses-fought-dr-corbin-leads-opposition-to-civil-service.html | RATING OF NURSES FOUGHT; Dr. Corbin Leads Opposition to Civil Service Proposal. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/state-cue-title-to-courtney.html | State Cue Title to Courtney | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-lamp-rivals-beams-of-the-sun-mercury-arc-light-is-shown-that.html | NEW LAMP RIVALS BEAMS OF THE SUN; Mercury Arc Light is Shown That Generates Greater Heat Than Star at Surface. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/baldwin-speeds-reorganizing.html | Baldwin Speeds Reorganizing | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/owen-gallagher.html | OWEN GALLAGHER | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/president-derided-in-mural-satires-defenders-of-democracy-show-10.html | PRESIDENT DERIDED IN MURAL SATIRES; Defenders of Democracy Show 10 Panels by Jere-Miah II in New Deal Attack. FOUR EX-SERVICE GUARDS Caustic Paintings Will Be Put on Exhibition Here for Fee and Taken on Tour. | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/aid-to-soviet-planes-denied.html | Aid to Soviet Planes Denied | True | By British Official Wireless. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-fd-roosevelt-honored-at-dinner-members-of-seventythird-club.html | MRS. F.D. ROOSEVELT HONORED AT DINNER; Members of Seventy-third Club Entertain for Her -- She Has Luncheon at White House. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/commons-approves-revision-of-salaries-members-agree-all-ministers.html | COMMONS APPROVES REVISION OF SALARIES; Members Agree All Ministers, With Exception of Premier, Should Get Same Salary. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/smith-spurs-city-in-welfare-drive-he-says-new-york-is-too-big-to.html | SMITH SPURS CITY IN WELFARE DRIVE; He Says New York Is Too Big to Fail in Duty of Giving to Private Charity. PUBLIC AND INADEQUATE Individual Help Is Essential, He Tells Meeting of 50 in Effort to Raise $1,500,000. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/1936-exhibit-opens-at-rehn-galleries-fifteen-artists-represented-by.html | 1936 'EXHIBIT OPENS AT REHN GALLERIES; Fifteen Artists Represented by Paintings -- Drawings and Lithograph Displayed. SPEICHER SHOWS PORTRAIT The Diamond Horseshoe of the Metropolitan Is Offered by Reginald Marsh. | True | By Edward Alden Jewell | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-yorkers-with-3point-margin-in-totalgoal-battle-strong-choice-to.html | New Yorkers, With 3-Point Margin in Total-Goal Battle, Strong Choice to Advance on Hawks' Ice -- Maroons and Detroit and Boston and Toronto Also Set for Play-Off Tests. | True | By Joseph C. Nichols | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/sports-of-the-times-meeting-the-mcgillicuddy.html | Sports of the Times; Meeting the McGillicuddy | True | Reg. U.S. Pat. Off. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-flood-enters-pittsburgh-region-monongahela-pours-into-low-areas.html | NEW FLOOD ENTERS PITTSBURGH REGION; Monongahela Pours Into Low Areas and Effect of Rain in Alleghenies Is Feared. | True | By F. Raymond Daniell | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/hold-to-idealism-dr-angell-urges-learning-without-moral-qualities.html | HOLD TO IDEALISM, DR. ANGELL URGES; Learning Without Moral Qualities Is a Menace, He Says in Wellesley Address. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/officers-shifted-at-fort-slocum-col-martin-witness-in-trial-of-capt.html | OFFICERS SHIFTED AT FORT SLOCUM; Col. Martin, Witness in Trial of Capt. Fleischer, Will Be Retired in September. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bishop-of-liberia-sails.html | Bishop of Liberia Sails | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dr-sidney-w-rivenberg.html | DR. SIDNEY W. RIVENBERG | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/a-rushton-allen-lawyer-was-former-instructor-in-trusts-and-wills-at.html | A. RUSHTON ALLEN; Lawyer Was Former Instructor in Trusts and Wills at N, Y, U, | True | pccil to WI NEW YOR TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mccullough-dies-of-his-injuries-wounds-selfinflicted-in-barber-shop.html | M'CULLOUGH DIES OF HIS INJURIES; Wounds, Self-Inflicted in Barber Shop at Medford, Mass., Prove Fatal to Comedian. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/drunken-drivers-face-strict-curb-public-patience-gone-survey-finds.html | Drunken Drivers Face Strict Curb; Public Patience Gone, Survey Finds; Mayor's Committee Proposes New Law to Broaden Definition of an Intoxicated Person and Asks Closer Tests for Court Evidence--Albany to Get Bills. NEW CURBS URGED ON DRUNKEN DRIVER | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/parker-to-review-men-will-take-formal-leave-of-his-troops-today-and.html | PARKER TO REVIEW MEN; Will Take Formal Leave of His Troops Today and Tomorrow. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/40340986-issues-filed-sec-announces-receipt-of-12-registration.html | $40,340,986 ISSUES FILED; SEC Announces Receipt of 12 Registration Statements. SEC REPORTS RISE IN STOCK ISSUES | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/text-of-the-threepower-treaty-providing-for-qualitative-limitation.html | Text of the Three-Power Treaty Providing for Qualitative Limitation of Navies | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/perilous-crossings.html | Perilous Crossings | True | S. ISH-KISHOR. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/indecency-in-films-laid-to-executives-jh-lawson-also-tells.html | INDECENCY' IN FILMS LAID TO EXECUTIVES; J.H. Lawson Also Tells Copyright Hearing Hollywood Treats Writers as 'Office Bays.' | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/poultry-workers-heard-they-say-union-rules-limit-them-to-one.html | POULTRY WORKERS HEARD; They Say Union Rules Limit Them to One Carload a Day. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/miss-j-a-dunnings-plans-passaic-n-j-girls-marriage-to-e-h-roden.html | MISS J. A. DUNNING'S PLANS; Passaic, N. J., Girl's Marriage to E. H. Roden Will Be on April 13. | True | Special to Tt Nsw YORK Tms. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mayors-driver-warned-la-guardias-chauffeur-halted-as-speeder-in.html | MAYOR'S DRIVER WARNED; La Guardia's Chauffeur Halted as Speeder in Yonkers. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/6en-nasqliez-dies-dominican-figure-expresident-was-a-leading-force.html | 6EN. NASQLIEZ DIES; DOMINICAN FIGURE; Ex-President Was a Leading Force in Policies of the Republic for 30 Years, | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/stocks-in-london-paris-and-berlin-english-prices-steady-led-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Prices Steady, Led by Industrials -- British Funds Hold Levels. REICH QUOTATIONS BETTER Rentes and Franc Weaken as All Kinds of Rumors Fly in the French Market. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/giant-liner-starts-trip-queen-mary-leaves-firth-of-clyde-for.html | GIANT LINER STARTS TRIP; Queen Mary Leaves Firth of Clyde for Southampton Drydock. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/h-s-hillyard.html | H. S. HILLYARD | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/indigo-contender-for-carolina-cup-hotspur-ii-also-will-start-in.html | INDIGO CONTENDER FOR CAROLINA CUP; Hotspur II Also Will Start in Three-Mile Timber Test at Camden on Saturday. CHARIOTEER IN THE FIELD Lucier and Fugitive Are Other Entries -- Seven Races Listed for Springdale Course. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/slain-in-boonton-home-confectioners-clerk-shot-after-quarrel.html | SLAIN IN BOONTON HOME; Confectioner's Clerk Shot After Quarrel -- Brother-in-Law Sought. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/style-pageant-aids-community-house-mrs-albert-reid-and-mrs-john-h.html | STYLE PAGEANT AIDS COMMUNITY HOUSE; Mrs. Albert Reid and Mrs. John H. Carpenter Entertain With Luncheon Parties at Event. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/water-for-work-horses.html | Water for Work Horses | True | (Mrs.) GEORGE BETHUNIE ADAMS. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/model-nursery-on-view-again.html | Model Nursery on View Again | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-clipper-starts-service.html | New Clipper Starts Service | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/uptown-property-sold-to-operator-corner-structure-at-northern-av.html | UPTOWN PROPERTY SOLD TO OPERATOR; Corner Structure at Northern Av. and 180th St. Is Assessed at $170,000. CENTRAL PARK WEST DEAL House Acquired From Bank Is to Be Altered -- Two Quick Resales Are Made. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/miss-pages-team-wins-she-and-mrs-lamme-advance-in-british-squash.html | MISS PAGE'S TEAM WINS; She and Mrs. Lamme Advance in British Squash Racquets. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/oppose-state-rule-over-job-agencies-witnesses-at-albany-hearing.html | OPPOSE STATE RULE OVER JOB AGENCIES; Witnesses at Albany Hearing Find Fault With Pending Bill -- Hotel Measures Argued. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/rutgers-chapter-elects.html | Rutgers Chapter Elects | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/municipal-court-delays-cut.html | Municipal Court Delays Cut | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/power-plant-critics-invited-to-run-ferry-mayor-asks-them-to-take.html | POWER PLANT CRITICS INVITED TO RUN FERRY; Mayor Asks Them to Take Over 39th St. Line, Operated by City at a Loss. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/store-clerks-to-strike-call-issued-for-today-in-bronx-400-locked.html | STORE CLERKS TO STRIKE; Call Issued for Today in Bronx -- 400 Locked Out in Brooklyn. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/european-currencies-dip-all-but-belgas-end-lower-in-dull-foreign.html | EUROPEAN CURRENCIES DIP; All but Belgas End Lower in Dull Foreign Exchange Trading. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/2-japanese-slain-in-siberian-border-fight-russia-protests-alleged.html | 2 Japanese Slain in Siberian Border Fight; Russia Protests Alleged Invasion by Fifty | True | By Harold Denny | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/social-credit-deferred-for-a-year-by-aberhart.html | Social Credit Deferred For a Year by Aberhart | True | By the Canadian Press. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/court-frees-mother-of-young-livermore-charge-of-assault-with-intent.html | COURT FREES MOTHER OF YOUNG LIVERMORE; Charge of Assault With Intent to Kill Boy Is Dismissed in California. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/paris-weak-as-rumors-fly.html | Paris Weak as Rumors Fly | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/61541-went-to-palestine-jews-from-40-countries-absorbed-there-last.html | 61,541 WENT TO PALESTINE; Jews From 40 Countries Absorbed There Last Year. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-haven-line-restored-hartford-to-springfield-service-will-be.html | NEW HAVEN LINE RESTORED; Hartford to Springfield Service Will Be Resumed Today. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/phar-laps-death-in-1932-to-be-studied-by-experts.html | Phar Lap's Death in 1932 To Be Studied by Experts | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/william-t-bishop-executive-of-the-national-biscuit-company-dies-in.html | WILLIAM T. BISHOP; Executive of the National Biscuit Company Dies in California. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fha-to-aid-repair-of-city-tenements-federal-agency-arranges-to.html | FHA TO AID REPAIR OF CITY TENEMENTS; Federal Agency Arranges to Finance Remodeling to Correct Violations. FOR OLD-LAW BUILDINGS Landlords Can Repay Loans by Government for as Little as $10 a Month. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/associates-mourn-mrs-mm-menken-her-work-in-behalf-of-social-welfare.html | ASSOCIATES MOURN MRS. M.M. MENKEN; Her Work in Behalf of Social Welfare Eulogized by Rev. David De Sola Pool. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/miss-johnsons-nuptials-long-island-girl-selects-april-2-for-wedding.html | MISS JOHNSON'S NUPTIALS; Long Island Girl Selects April 2 for Wedding to E. L. Anderson. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/art-brevities.html | Art Brevities | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/presidential-ban-on-arms-held-void-congress-lacked-the-right-to.html | PRESIDENTIAL BAN ON ARMS HELD VOID; Congress Lacked the Right to Delegate Embargo Discretion, Federal Judge Here Rules. CONBOY WILL URGE APPEAL Decision Obtained on Motion by Medalie, Counsel for Curtiss-Wright Concern. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/financial-markets-stocks-generally-higher-bonds-irregular-dollar.html | FINANCIAL MARKETS; Stocks Generally Higher; Bonds Irregular -- Dollar Firmer -- Wheat Declines; Cotton Gains. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/sec-reports-rise-in-stock-issues-212088937-securities-of-all-kinds.html | SEC REPORTS RISE IN STOCK ISSUES; $212,088,937 Securities of All Kinds Registered Last Month, Says Agency. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/appleby-billiard-victor.html | Appleby Billiard Victor | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/in-washington-leaders-find-that-borah-is-troublesome-candidate.html | In Washington; Leaders Find That Borah is Troublesome Candidate. | True | By Arthur Krock | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/english-players-arrive-women-lacrosse-stars-will-endeavor-to-spread.html | ENGLISH PLAYERS ARRIVE; Women Lacrosse Stars Will Endeavor to Spread Appeal of Game. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/john-richard-bloore.html | JOHN RICHARD BLOORE | True | Special to THE IEW YOP TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/china-offers-flood-sympathy.html | China Offers Flood Sympathy | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/policeman-ends-his-life-mother-finds-body-in-home-with-bullet-in.html | POLICEMAN ENDS HIS LIFE; Mother Finds Body in Home, With Bullet in Temple. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/marcantonio-urges-voters-to-name-fish-endorses-the-candidacy-of-his.html | MARCANTONIO URGES VOTERS TO NAME FISH; Endorses the Candidacy of His Colleague as a Delegate to Republican Convention. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/parties-precede-skating-carnival-mrs-nicholas-f-brady-gives-a.html | PARTIES PRECEDE SKATING CARNIVAL; Mrs. Nicholas F. Brady Gives a Dinner Before Benefit at Her Fifth Av. Home. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-genesee-overflows-other-streams-near-rochester-also-surge-over.html | THE GENESEE OVERFLOWS; Other Streams Near Rochester Also Surge Over Their Banks. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/samuel-rosenberg.html | SAMUEL ROSENBERG | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/music-of-johnson-given-composers-forumlaboratory-has-program-of-his.html | MUSIC OF JOHNSON GIVEN; Composers' Forum-Laboratory Has Program of His Works. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mitchell-will-is-filed-general-left-estate-including-trophies-to.html | MITCHELL WILL IS FILED; General Left Estate, Including Trophies, to Wife in Virginia. | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lexington-av-bids-adieu-to-trolleys-smith-breaks-bottle-of-wine-on.html | LEXINGTON AV. BIDS ADIEU TO TROLLEYS; Smith Breaks Bottle of Wine on First of New Buses as Surface Cars Depart. 90S RECALLED IN PARADE Horse Car Provides Contrast With Modern Equipment -- Riders Crowd Line. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-slaughter-bill-explained-by-poles-aim-of-measure-is-to-adjust.html | NEW SLAUGHTER BILL EXPLAINED BY POLES; Aim of Measure Is to Adjust Conditions in Cattle and Meat Industry, Embassy States. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/admiral-killed-as-british-agent-cards-found-beside-the-body-of.html | ADMIRAL KILLED AS 'BRITISH AGENT'; Cards Found Beside the Body of Somerville Show Irishmen Thought He Was Recruiter. RELATIVES DENY ACTIVITY Widow Tells How Victim Was Called Out at Night -- New Terrorist Drive Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/naval-race-remote-expert-says-despite-japans-freedom-to-build.html | Naval Race Remote, Expert Says, Despite Japan's Freedom to Build; Internal Difficulties Prevent Her From Entering Into Any Such Competition, Bywater Holds -- He Views Cut in Cruiser Size as Most Important Achievement of London Conference. NAVY RACE FAR OFF, EXPERT BELIEVES | True | By Hector C. Bywater British Authority On Naval Affairscopyright, 1936, By the New York Times Company and Nana, Inc. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/cards-rout-columbus.html | Cards Rout Columbus | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/means-confession-scouted.html | Means "Confession" Scouted | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/queens-is-divided-on-postal-center-some-associations-for-one-office.html | QUEENS IS DIVIDED ON POSTAL CENTER; Some Associations for One Office but Jamaica Chamber Fights House Bill. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/canada-paper-company.html | Canada Paper Company | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/teacher-graduates-husband.html | Teacher Graduates Husband | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/colesano-barber-to-grapple.html | Colesano, Barber to Grapple | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/2000-at-bermuda-races-georgiana-221-shot-wins-feature-as-derby-day.html | 2,000 AT BERMUDA RACES; Georgiana, 22-1 Shot, Wins Feature as Derby Day Is Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/book-notes.html | BOOK NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/tuttle-held-petty-in-bridge-row-plea-board-asks-ickes-again-to.html | TUTTLE HELD 'PETTY' IN BRIDGE ROW PLEA; Board Asks Ickes Again to Revoke Edict Putting Green Under State Official. OBJECTS TO RESTRICTIONS WPA Spokesman in Washington Charges Action Is to Cover Up Delays on Project. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/woman-100-fatally-burned.html | Woman, 100, Fatally Burned | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/500-attend-rites-for-henri-bendel-friends-from-many-walks-of-life.html | 500 ATTEND RITES FOR HENRI BENDEL; Friends From Many Walks of Life at Services for Women's Shop President. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/text-of-viscount-monsells-speech-to-london-naval-meeting.html | Text of Viscount Monsell's Speech to London Naval Meeting | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/jj-astor-back-from-europe.html | J.J. Astor Back From Europe | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fred-p-gordon-dies-coffee-broker-here-opened-business-named-for-him.html | FRED P. GORDON DIES; COFFEE BROKER HERE; Opened Business Named for Him on Front Street in 1892Started Career at 18. | True | Special to THE NEW YORE TES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/brownell-asserts-lehman-halts-fair-he-attacks-governor-in-assembly.html | BROWNELL ASSERTS LEHMAN HALTS FAIR; He Attacks Governor in Assembly Over 'Failure' to Urge Flushing Site Bill. LA GUARDIA ALSO BLAMED Steingut Declares Mayor Has Not Requested Executive Action on Fair Measure. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/private-shipping-defended-by-lee-government-ownership-would-result.html | PRIVATE SHIPPING DEFENDED BY LEE; Government Ownership Would Result in Scandals, He Tells Senator Clark. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bulgaria-acts-on-bonds-fiscal-agents-here-advised-on-changes-in.html | BULGARIA ACTS ON BONDS; Fiscal Agents Here Advised on Changes in Funds. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-haven-to-pay-small-claims.html | New Haven to Pay Small Claims | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/denmark-acts-on-strike-will-legalize-mediators-plan-rejected-by.html | DENMARK ACTS ON STRIKE; Will Legalize Mediators' Plan Rejected by Employers. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/death-rate-in-slums-cut-health-director-stresses-work-in-congested.html | DEATH RATE IN SLUMS CUT; Health Director Stresses Work in Congested Areas. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/sunburned-building-snow-man.html | Sunburned Building Snow Man | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/gj-grossmans-wed-50-years.html | G.J. Grossmans Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/retail-food-costs-fell-drop-in-butter-and-eggs-led-decline-in-index.html | RETAIL FOOD COSTS FELL; Drop in Butter and Eggs Led Decline in Index of Labor Bureau. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/boy-killed-in-jail-flight.html | Boy Killed in Jail Flight | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/output-of-lead-off-in-february.html | Output of Lead Off in February | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/future-veterans-plan-radio-debate-princeton-leaders-arrange-to.html | FUTURE VETERANS' PLAN RADIO DEBATE; Princeton Leaders Arrange to Oppose Van Zandt in Talks Over National Hook-Up. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/berlin-market-strengthens.html | Berlin Market Strengthens | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/1475000-settles-22250000-suits-former-boards-of-ny-title-bank-of.html | $1,475,000 SETTLES $22,250,000 SUITS; Former Boards of N.Y. Title, Bank of Manhattan Co., National Mortgage Win Plea. PETITION MADE BY PINK Justice Frankenthaler Says the Mortgage Compromise Is Generally Satisfactory. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/group-leaders-in-shape.html | Group Leaders in Shape | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/votes-to-create-mortgage-banks-state-senate-adopts-measure-for.html | VOTES TO CREATE MORTGAGE BANKS; State Senate Adopts Measure for Loans on Income-Producing Property. CIVIL SERVICE CHAMPIONED Upper House Favors Barring Displacement of Merit System Workers by Relief Applicants. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bond-prices-mixed-in-slower-trading-smallest-turnover-in-more-than.html | BOND PRICES MIXED IN SLOWER TRADING; Smallest Turnover in More Than a Week Narrows Changes in Values. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/british-orders-placed-jobber-buy-300000-to-replace-german.html | BRITISH ORDERS PLACED; Jobber Buy $300,000 to Replace German Merchandise. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/van-alen-subdues-payson-60-63-61-overcomes-rivals-forceful-strokes.html | VAN ALEN SUBDUES PAYSON, 6-0, 6-3, 6-1; Overcomes Rival's Forceful Strokes With Accurate Play in First Round. MIXSELL DEFEATS BISHOP Stewart, Douglas and Moseley Also Triumph in National Court Tennis Tourney. | True | By Allison Danzig | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/reich-exchancellor-expelled-by-austria-wirth-associated-himself.html | REICH EX-CHANCELLOR EXPELLED BY AUSTRIA; Wirth Associated Himself With the Clericals' Movement for Restoring Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dorothy-j-kobler-becomes-a-bride-her-marriae-to-c-h-scott-of-st.html | DOROTHY J. KOBLER BECOMES A BRIDE; Her Marria[e to C. H. Scott of St. Davids, Pa., Takes Place in Chapel at Willow Grove. ESCORTED BY HER FATHER Mrs. Roger B. Clark Matron of HonorS. Frazier Scott Is Best Man for Brother. | True | Special to TH N-W YORK TIMJl!. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/soviet-railroads-gain-in-efficiency-in-tenday-stakhanoff-test-they.html | SOVIET RAILROADS GAIN IN EFFICIENCY; In Ten-Day Stakhanoff Test They Push Carloadings Far Above the Daily Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/kermit-roosevelt-pays-fine.html | Kermit Roosevelt Pays Fine | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/commodity-markets-early-advances-lost-by-most-futures-sugar-at-new.html | COMMODITY MARKETS; Early Advances Lost by Most Futures -- Sugar at New High Level -- Coffee Active. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/islands-send-more-sugar-philippines-ship-to-us-223265-tons-of-raw.html | ISLANDS SEND MORE SUGAR; Philippines Ship to Us 223,265 Tons of Raw Product in 4 Months. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/leafs-plan-new-offense.html | Leafs Plan New Offense | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/finds-3-mayan-pyramids-carnegie-group-also-uncovers-3-tombs-in.html | FINDS 3 MAYAN PYRAMIDS; Carnegie Group Also Uncovers 3 Tombs in Guatemala. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/syracuse-quintet-wins-school-final-christian-brothers-defeat-st.html | SYRACUSE QUINTET WINS SCHOOL FINAL; Christian Brothers Defeat St. Mary's, 25-22, in Eastern Catholic Tourney. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/italian-pilots-in-faux-pas-drop-allies-arms-to-foe.html | Italian Pilots in Faux Pas; Drop Allies' Arms to Foe | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/port-of-boston-crowded-greatest-volume-of-freight-in-years-is.html | PORT OF BOSTON CROWDED; Greatest Volume of Freight in Years Is Handled. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/oconnor-favors-bill-controller-approves-federal-share-in-real.html | O'CONNOR FAVORS BILL; Controller Approves Federal Share in Real Estate Reorganizations. | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/haugwitz-child-taken-outdoors.html | Haugwitz Child Taken Outdoors | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ship-strikers-fail-to-delay-sailings-manhattan-and-oriente-leave-on.html | SHIP STRIKERS FAIL TO DELAY SAILINGS; Manhattan and Oriente Leave on Time Despite Protest at New Wage Contract. FOUR MEN ARE ARRESTED Members of California's Crew Seek to Get Seamen on Santa Rosa to Refuse to Re-Sign. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/newtown-quintet-downs-jefferson-triumphs-22-to-16-in-initial-start.html | NEWTOWN QUINTET DOWNS JEFFERSON; Triumphs, 22 to 16, in Initial Start in Round-Robin to Decide P.S.A.L. Title. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/screen-notes.html | SCREEN NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/gains-predicted-for-mack-trucks-companys-president-expects-it-to.html | GAINS PREDICTED FOR MACK TRUCKS; Company's President Expects It to Benefit From Replacement Business. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lincoln-school-selects-play.html | Lincoln School Selects Play | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/navy-places-copper-contract.html | Navy Places Copper Contract | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/tourists-spent-more-in-canada.html | Tourists Spent More in Canada | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/california-drive-opposed-by-borah-he-decides-definitely-today-but.html | CALIFORNIA DRIVE OPPOSED BY BORAH; He Decides Definitely Today, but Is Inclined to Keep to Midwest States. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/edward-to-attend-maundy-services-a-king-to-be-at-westminster-rite.html | EDWARD TO ATTEND MAUNDY SERVICES; A King to Be at Westminster Rite for the Second Time in 200 Years. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/austria-finds-deficit-in-insurance-concern-cabinet-issues-three.html | AUSTRIA FINDS DEFICIT IN INSURANCE CONCERN; Cabinet Issues Three Decrees to Force Creation of Reserves by All Companies. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/oxford-clocked-in-1859-rows-full-course-in-time-trial-for-race-with.html | OXFORD CLOCKED IN 18:59; Rows Full Course in Time Trial for Race With Cambridge. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/washington-denies-british-alliance-officials-insist-the-exchange-of.html | WASHINGTON DENIES BRITISH 'ALLIANCE'; Officials Insist the Exchange of Naval Equality Pledges in No Sense Implies an Entente. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/snake-exhibit-to-open-specimens-from-haiti-will-be-put-on-view-at.html | SNAKE EXHIBIT TO OPEN; Specimens From Haiti Will Be Put on View at Museum Today. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bank-of-yugoslavia-seeks-plan-on-bonds-payment-to-be-made-on.html | BANK OF YUGOSLAVIA SEEKS PLAN ON BONDS; Payment to Be Made on Coupons From Oct. 1, 1935, to April 1, 1937. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/potato-shipments-sharply-up.html | Potato Shipments Sharply Up | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dies-in-test-as-driver.html | Dies in Test as Driver | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/visited-bride-via-roof-husband-who-sought-to-dodge-her-aunt-in.html | VISITED BRIDE VIA ROOF; Husband, Who Sought to Dodge Her Aunt, in Court. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/affirmation-of-parity.html | Affirmation of Parity | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-dean-foster.html | MRS. DEAN FOSTER | True | Special to THE NSW YOR] TI35. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/stretz-confession-told-by-policeman-i-shot-him-witness-says-the.html | STRETZ CONFESSION TOLD BY POLICEMAN; 'I Shot Him,' Witness Says the Defendant Admitted When Found After Slaying. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/two-big-innings-for-bees.html | Two Big Innings for Bees | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/flogging-trials-ordered-to-go-on-tampa-judge-puts-aside-the-venue.html | FLOGGING TRIALS ORDERED TO GO ON; Tampa Judge Puts Aside the Venue Change Motion, Pending Effort to Select a Jury. | True | By Junius B. Wood | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/actor-held-on-wifes-charge.html | Actor Held on Wife's Charge | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/utilitys-plan-upheld-circuit-court-of-appeals-sustains-american-gas.html | UTILITY'S PLAN UPHELD; Circuit Court of Appeals Sustains American Gas Reorganization. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/600-more-in-the-us-win-sweeps-prizes-four-including-a-bellhop-a.html | 600 MORE IN THE U.S. WIN SWEEPS PRIZES; Four, Including a Bell-Hop, a Cook and a Butcher, Will Get $27,000 Apiece. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/golding-nominated-by-legion.html | Golding Nominated by Legion | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bochner-opin.html | Bochner -- Opin | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/two-distilleries-list-stock-on-curb-applications-of-several-other.html | TWO DISTILLERIES LIST STOCK ON CURB; Applications of Several Other Companies Approved by the Board of Governors. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/stocks-recover-in-rome-italian-war-industries-shares-rise-5-to-10.html | STOCKS RECOVER IN ROME; Italian War Industries' Shares Rise 5 to 10 Points. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/hanged-in-new-guinea-german-pays-penalty-for-the-killing-of-three.html | HANGED IN NEW GUINEA; German Pays Penalty for the Killing of Three Natives. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/arbitration-begun-on-service-wages-silcox-meets-with-union-and.html | ARBITRATION BEGUN ON SERVICE WAGES; Silcox Meets With Union and Realty Spokesmen on Demand for $8 a Month Rise. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-roger-pryor-gets-decree.html | Mrs. Roger Pryor Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-housing-situation-lowcost-accommodation-held-to-need-federal.html | THE HOUSING SITUATION; Low-Cost Accommodation Held to Need Federal Support. | True | HELEN ALFRED, Secretary National Public Housing Conference. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-hewitt-sued-again-weather-strip-concern-asks-825-for-work-in.html | MRS. HEWITT SUED AGAIN; Weather Strip Concern Asks $825 for Work in 1930 at Fair Haven. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fight-tobacco-road-ban-theatre-unions-urge-newark-official-to.html | FIGHT 'TOBACCO ROAD' BAN; Theatre Unions Urge Newark Official to Rescind Ban. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/three-curb-seats-transferred.html | Three Curb Seats Transferred | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/couple-guilty-in-relief-fraud.html | Couple Guilty in Relief Fraud | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/grant-klimpke.html | Grant -- Klimpke | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dies-in-maine-fire.html | Dies in Maine Fire | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-england-coming-back-industry-resuming-operation-as-flood.html | NEW ENGLAND COMING BACK; Industry Resuming Operation as Flood Rehabilitation Is Speeded. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fitzsimmons-hubbell-hurl-as-giants-win-yankees-lose-to-dodgers.html | Fitzsimmons, Hubbell Hurl as Giants Win; Yankees Lose to Dodgers; GIANTS TURN BACK CUBS AGAIN, 7 TO 2 | True | By John Drebinger | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/record-second-round-gives-mangrum-lead-in-northsouth-open-golf.html | Record Second Round Gives Mangrum Lead in North-South Open Golf; MANGRUM ANNEXES LEAD AT PINEHURST Tops North-South Open Field With 141 After Shooting 68, New Course Mark. PICARD IS SECOND AT 143 Sarazen Two Strokes Behind -- Runyan Gains as Barron and Thomson Falter. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/whites-yacht-first-in-star-class-event-shucks-takes-opening-race-of.html | WHITE'S YACHT FIRST IN STAR CLASS EVENT; Shucks Takes Opening Race of Trophy Series at Nassau -- Ogilvy's Jay Second. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wheat-liquidated-on-reports-of-rain-losses-are-12-to-34c-a-bushel.html | WHEAT LIQUIDATED ON REPORTS OF RAIN; Losses Are 1/2 to 3/4c a Bushel -- Traders Buy the July and Sell the May. SHORTS IN CORN COVER Prices Unchanged to 1/8c Lower, With Oats Off 1/4c and Rye 5/8 to 1 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dodgers-top-yanks-as-hassett-excels-rookie-first-baseman-gets-four.html | DODGERS TOP YANKS AS HASSETT EXCELS; Rookie First Baseman Gets Four Hits and Brooklyn Triumphs by 11-8. GEHRIG DRIVES A HOMER Connects in Eighth Inning With Hoag on Base -- Mungo Is Winning Pitcher. | True | By Roscoe McGowenspecial To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ernie-dusek-in-mat-test.html | Ernie Dusek in Mat Test | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/buys-muskegon-piston-ring-co.html | Buys Muskegon Piston Ring Co. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wallace-predicts-big-37-surpluses-with-price-decline-unsalable.html | WALLACE PREDICTS BIG '37 SURPLUSES, WITH PRICE DECLINE; Unsalable Excess Is Sure Unless Farmers Shift Millions of Acres to Grass, He Says. SEES 'CHEAP HOGS' LIKELY 750,000,000-Bushel Wheat Crop Is Due if Soil Plan Fails, Secretary Warns. WALLACE PREDICTS BIG '37 SURPLUSES | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/tea-at-seminary-today-former-students-of-friends-school-to-display.html | TEA AT SEMINARY TODAY; Former Students of Friends School to Display Art Works. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/may-day-parades-barred-from-fifth-av-by-police.html | May Day Parades Barred From Fifth Av. by Police | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/building-unions-confirm-merging-convention-adopts-machinery-to.html | BUILDING UNIONS CONFIRM MERGING; Convention Adopts Machinery to Avert Strikes in Jurisdictional Quarrels. GREEN HAILS THE DECISION Officers for the Combined 19 Unions of the A.F. of L., Hitherto Split, Are Elected. | True | By Louis Starkspecial To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/murder-defendant-revealed-as-only-15-girls-trial-on-charge-of.html | MURDER DEFENDANT REVEALED AS ONLY 15; Girl's Trial on Charge of Baby-Slaying Ends When She Is Identified as Runaway. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/held-in-fraud-on-doctors-bronx-man-accused-of-taking-8000-promising.html | HELD IN FRAUD ON DOCTORS; Bronx Man Accused of Taking $8,000, Promising City Jobs. | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dodger-stock-for-sale-club-would-entertain-offer-for-2000000.html | DODGER STOCK FOR SALE; Club Would Entertain Offer for $2,000,000, Gilleaudeau Says. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/gloria-vanderbilt-ill-child-staying-at-mothers-home-during-attack.html | GLORIA VANDERBILT ILL; Child Staying at Mother's Home During Attack of Grippe. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/secret-diplomacy-barred-by-hitler-in-speech-he-says-he-will-never.html | SECRET DIPLOMACY BARRED BY HITLER; In Speech He Says He Will Never Let General Staff Reach an Accord Unknown to People. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/orozcos-mural-project.html | Orozco's Mural Project | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/col-colemanidies-excaylry-officer-assigned-as-adjutunt-general-in.html | COL. COLEMAN,?I,DIES ; : EX.CAYALRY OFFICER; Assigned as Adjutunt General in 1918 and Was Retired From Service in 1928. | True | Speell to TI NEW OR S. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/steel-mills-rush-to-nullify-floods-overcoming-of-setback-with-a.html | STEEL MILLS RUSH TO NULLIFY FLOODS; Overcoming of Setback With a Rate Above That Prior to Deluge Likely Next Week. CONSTRUCTION ORDERS UP Iron Age Expects Concentration of Business for Quantity Differential System. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/commons-debates-today.html | Commons Debates Today | True | By Charles A. Seldenwireless To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/nyac-keeps-water-polo-title-vanquishes-chicago-team-by-113-routs.html | N.Y.A.C. Keeps Water Polo Title; Vanquishes Chicago Team by 11-3; Routs Jewish People's Institute to Retain Its National A.A.U. Hard-Ball Honors -- Fick Sets Free-Style Record for the Winged Foot Pool, Triumphing in 0:51.4. | True | By Arthur J. Daley | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/gil-valeriano-heard-spanish-tenor-offers-wide-range-in-town-hall.html | GIL VALERIANO HEARD; Spanish Tenor Offers Wide Range in Town Hall Recital. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/see-bill-hurting-cruises-foes-of-bland-plan-say-we-lack-ships-to.html | SEE BILL HURTING CRUISES; Foes of Bland Plan Say We Lack Ships to Replace Foreign Ones. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/roy-jed-colony-66-6eolo6ist-i5-dead-i-1931-long-had-been-teacher-of.html | ROY JED COLONY, 66, 6EOLO6IST, I5 DEAD; i 1931 Long Had Been Teacher [ of Science at Cooper Union. | True | Special to Twin iE No TS. { | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/road-cuts-borrowings-gulf-mobile-northern-reports-improved-standing.html | ROAD CUTS BORROWINGS; Gulf, Mobile & Northern Reports Improved Standing for 1935. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/jl-merrill-honored-in-rio.html | J.L. Merrill Honored in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/two-lectures.html | Two Lectures | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/staines-dowling.html | Staines -- Dowling | True | Special to THE Ngw YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/red-sox-defeat-bears.html | Red Sox Defeat Bears | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/peru-honors-berlin-archaeologist.html | Peru Honors Berlin Archaeologist | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/state-of-california.html | State of California | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-queens-bridge-asked-harvey-putting-2000000-in-his-budget-for.html | NEW QUEENS BRIDGE ASKED; Harvey Putting $2,000,000 in His Budget for Flushing Span. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/iannicelli-scores-in-squash-tourney-defending-champion-conquers.html | IANNICELLI SCORES IN SQUASH TOURNEY; Defending Champion Conquers Costello of Princeton Club -- Wolf Downs Hall. ADVANCE TO SEMI-FINAL Stars Perform Impressively in Open Title Encounters -- Standing Is Victor. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/text-of-gov-lehmans-tax-message.html | Text of Gov. Lehman's Tax Message | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-professorgovernor.html | THE PROFESSOR-GOVERNOR | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/shareholders-offer-plan-for-price-bros-proposals-provide-for.html | SHAREHOLDERS OFFER PLAN FOR PRICE BROS.; Proposals Provide for $7,500,000 of New Capital and Big Interest for Common Stock. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/uptown-chamber-honors-head.html | Uptown Chamber Honors Head | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/cotton-is-lifted-by-short-covering-termination-of-march-interest.html | COTTON IS LIFTED BY SHORT COVERING; Termination of March Interest Creates More Than Usual Last-Day Activity. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/westchester-gets-million-wpa-funds-five-projects-in-the-county-are.html | WESTCHESTER GETS MILLION WPA FUNDS; Five Projects in the County Are Approved -- Allocations Made to Dutchess and Ulster. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/figure-skating-carnival-at-garden-again-draws-16000-miss-henies-art.html | Figure Skating Carnival at Garden Again Draws 16,000; MISS HENIE'S ART EVOKES APPLAUSE | True | By Lincoln A. Werden | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/new-bills-speeded-on-flood-control-senate-committee-will-report.html | NEW BILLS SPEEDED ON FLOOD CONTROL; Senate Committee Will Report Next Week Its Revisions of Earlier House Measure. $305,000,000 FOR WORKS Eastern Pennsylvania, Southern New York, New England and Ohio Valley to Benefit. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/forced-insurance-called-auto-tax-motor-and-casualty-groups-oppose.html | FORCED INSURANCE CALLED 'AUTO TAX'; Motor and Casualty Groups Oppose Bills as Unfair to Careful Drivers. HARNETT BACKS PROPOSAL Commissioner Cites 2,917 Fatal Mishaps Last Year in Support of Berg Measures. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mexican-sugar-strike-voted.html | Mexican Sugar Strike Voted | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/asks-fathers-post-as-mayor.html | Asks Father's Post as Mayor | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/coal-bootleggers-hit-hudson-company-loree-explains-increase-in-loss.html | COAL 'BOOTLEGGERS' HIT HUDSON COMPANY; Loree Explains Increase in Loss in 1935 -- Higher Costs Also Factor, He Says. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lastminute-shift-bars-process-tax-as-bill-is-drafted-subcommittee.html | LAST-MINUTE SHIFT BARS PROCESS TAX AS BILL IS DRAFTED; Subcommittee Estimates New Corporate and Other Levies Will Add 799 Million. | True | By Turner Catledge | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/chinese-art-center-planned.html | Chinese Art Center Planned | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-e-c-gaskill-jr-republican-leader-in-new-jersey-and-wife-of.html | MRS. E. C. GASKILL JR.; Republican Leader in New Jersey and Wife of County Solicitor, | True | Special to Tl3m l:w Yo Txems. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/flight-of-industry-denied-by-andrews-he-challenges-partisan-data-of.html | FLIGHT OF INDUSTRY DENIED BY ANDREWS; He Challenges 'Partisan' Data of Fearon and Others on Loss of Factories. DISPUTES STATE DECLINE Percentage on a National Basis Higher in 1933 Than in 1904, Commissioner Says. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/house-for-inquiry-into-keys-disaster-rankin-is-authorized-to-go.html | HOUSE FOR INQUIRY INTO KEYS DISASTER; Rankin Is Authorized to Go Into Death of 250 Veterans in Last Year's Hurricane. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/manhattan-starts-work-many-veterans-among-50-men-at-spring-football.html | MANHATTAN STARTS WORK; Many Veterans Among 50 Men at Spring Football Drill. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/rites-for-f-b-flaherty-150-attend-services-for-former-publisher-of.html | RITES FOR F. B. FLAHERTY; 150 Attend Services for Former Publisher of The Herald, | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/health-leaders-to-meet-80-to-attend-milbank-fund-sessions-opening.html | HEALTH LEADERS TO MEET; 80 to Attend Milbank Fund Sessions Opening Here Today. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mills-rolls-1874-to-tie-in-bowling-oklahoma-entrant-draws-on-even.html | MILLS ROLLS 1,874 TO TIE IN BOWLING; Oklahoma Entrant Draws on Even Terms With Reczak in the All-Events. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/soviet-breaks-off-reich-trade-talks-russian-commissioner-refuses-to.html | SOVIET BREAKS OFF REICH TRADE TALKS; Russian Commissioner Refuses to Treat Further After Hitler's Speech of March 7. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dress-men-to-cooperate-director-of-group-asks-for-support-under-new.html | DRESS MEN TO COOPERATE; Director of Group Asks for Support Under New Labor Terms. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/january-air-mail-record-total-1177753-pounds.html | January Air Mail Record; Total 1,177,753 Pounds | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mkenzie-hints-at-cut-in-pier-rental-rate-dock-commissioner-tells.html | M'KENZIE HINTS AT CUT IN PIER RENTAL RATE; Dock Commissioner Tells Also of Other Methods Planned to Increase Port's Business. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/railway-statements-reports-of-earnings-this-year-with-comparisons.html | RAILWAY STATEMENTS; Reports of Earnings This Year, With Comparisons -- Items From Balance Sheets. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mothers-get-free-advice-birth-control-clinics-make-no-charge-for.html | MOTHERS GET FREE ADVICE; Birth Control Clinics Make No Charge for Half of Patients. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/case-eliminates-west-downs-medalist-in-bermuda-golf-amory-and.html | CASE ELIMINATES WEST; Downs Medalist in Bermuda Golf -- Amory and Bassett Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bond-offerings-by-municipalities-state-of-louisiana-to-sell-new.html | BOND OFFERINGS BY MUNICIPALITIES; State of Louisiana to Sell New Issue of $2,500,000 of Highway Obligations. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/urge-bills-to-aid-army-air-corps-generals-westover-and-knight-and.html | URGE BILLS TO AID ARMY AIR CORPS; Generals Westover and Knight and Captain Adler Appear at House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/reiner-to-conduct-at-covent-garden-beecham-announces-selection-of.html | REINER TO CONDUCT AT COVENT GARDEN; Beecham Announces Selection of Director for the London Season Opening April 15. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/parachutes-for-infantry-are-studied-by-britain.html | Parachutes for Infantry Are Studied by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/back-wage-law-decision-state-hotel-men-oppose-review-by-high-court.html | BACK WAGE LAW DECISION; State Hotel Men Oppose Review by High Court. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-crews-gains-golf-semifinals-downs-miss-bourne-5-and-4-in.html | MRS. CREWS GAINS GOLF SEMI-FINALS, Downs Miss Bourne, 5 and 4, in Invitation Tournament on Augusta Links. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/public-warned-on-pork-rice-advises-thorough-cooking-as-result-of.html | PUBLIC WARNED ON PORK; Rice Advises Thorough Cooking as Result of Trichinosis Cases. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/rail-credit-unit-dividend.html | Rail Credit Unit Dividend | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/free-cooking-classes-offered.html | Free Cooking Classes Offered | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/marion-g-scheitlin-exmanaging-editor-was-publicity-director-of-red.html | MARION G. SCHEITLIN; Ex-Managing Editor Was Publicity Director of Red Cross in War. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/at-the-center.html | At the Center | True | J.T.M. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/two-societies-honor-spinelli.html | Two Societies Honor Spinelli | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/claims-125-held-century.html | Claims $125 Held Century | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bush-terminal-wins-dismissal-of-cases-but-court-qualifies-decision.html | BUSH TERMINAL WINS DISMISSAL OF CASES; But Court Qualifies Decision as to Equity Suit and Voluntary Reorganization. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-bain-chess-victor-mrs-rivero-also-scores-in-play-at-the.html | MRS. BAIN CHESS VICTOR; Mrs. Rivero Also Scores in Play at the Marshall Club. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/address-by-norman-h-davis-at-the-close-of-the-naval-conference.html | Address by Norman H. Davis at the Close of the Naval Conference | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/amateur-bouts-scheduled.html | Amateur Bouts Scheduled | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/play-by-actor-in-london-pseudoparisian-comedy-earns-disapproval-of.html | PLAY BY ACTOR IN LONDON; ' Pseudo-Parisian' Comedy Earns Disapproval of Gallery. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/italian-press-sees-anglofrench-break-league-council-meeting-at.html | ITALIAN PRESS SEES ANGLO-FRENCH BREAK; League Council Meeting at London Is Derided as a 'Clamorous Failure.' | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/industry-offers-plan-for-jobless-manufacturers-association-draws-up.html | INDUSTRY OFFERS PLAN FOR JOBLESS; Manufacturers Association Draws Up 7-Point Program to Cut Unemployed. DIRECTORS DEFEND ROLE Answer Roosevelt by Citing Rise in Wage Rates -- Will Help in Census of Idle. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/chr-l-es-shean.html | CH..R L ES SHEAN | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/makepeace-larssen.html | Makepeace -- Larssen | True | Special to THE NEW YORK TLES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bill-is-voted-for-albany-coin.html | Bill Is Voted for Albany Coin | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/best-net-since-29-for-sears-roebuck-profit-in-year-to-jan-29-was.html | BEST NET SINCE '29 FOR SEARS, ROEBUCK; Profit in Year to Jan. 29 Was $21,519,218, or $4.45 a Capital Share. $3.13 EACH EARNED IN 1934 Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/british-churchmen-limit-antiwar-vote-defeat-effort-to-condemn-the.html | BRITISH CHURCHMEN LIMIT ANTI-WAR VOTE; Defeat Effort to Condemn the Government's Program for Increased Armament. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/press-home-building-architects-to-hold-meeting-in-williamsburg-va.html | PRESS HOME BUILDING; Architects to Hold Meeting in Williamsburg, Va., in May. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/reichsbanks-reserve-increases-slightly-small-addition-to-cash-and.html | REICHSBANK'S RESERVE INCREASES SLIGHTLY; Small Addition to Cash and Exchange, Reduction in Circulation 121,104,000 Marks. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/perjury-jury-disagrees-queens-realty-operator-his-own-lawyer-faces.html | PERJURY JURY DISAGREES; Queens Realty Operator, His Own Lawyer, Faces New Trial. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/47330-added-here-to-red-cross-fund-new-york-chapters-total-reaches.html | $47,330 ADDED HERE TO RED CROSS FUND; New York Chapter's Total Reaches $287,876.77 as Gen. Davis Appeals for More. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/anniversary-in-the-south.html | ANNIVERSARY IN THE SOUTH | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/italians-prepare-for-drive.html | Italians Prepare for Drive | True | By Herbert L. Matthewswireless To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/dress-fabric-output-reduced-by-floods-about-30-of-woolen-production.html | DRESS FABRIC OUTPUT REDUCED BY FLOODS; About 30% of Woolen Production Affected -- Few Silk Mills Have Shipping Trouble. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/red-cross-flood-fund-past-2000000-mark-droughtstricken-west-sends.html | RED CROSS FLOOD FUND PAST $2,000,000 MARK; Drought-Stricken West Sends Cheering Messages -- Grayson to Visit Disaster Scenes. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/city-held-laggard-in-street-cleaning-new-york-like-frontier-town-up.html | CITY HELD LAGGARD IN STREET CLEANING; New York Like 'Frontier Town Up to 11 A.M.,' Declares Committee of Twenty. ADVANCE 'PAINFULLY SLOW' Sanitation Department Urged at Conference to Improve Ways to Clear Litter. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-labor-disputes-act.html | THE LABOR DISPUTES ACT | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/55-underwriters-for-utility-loan-nationwide-group-to-offer-75000000.html | 55 UNDERWRITERS FOR UTILITY LOAN; Nation-Wide Group to Offer $75,000,000 Eastern Gas and Fuel Bonds Today. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/i-charles-sumner-soule-i-identified-for-forty-years-with-leather.html | i CHARLES SUMNER SOULE; i Identified for Forty Years With Leather Industry, | True | Special t.o THE NEW YORE TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/son-to-mr-and-mrs-j-h-finley.html | Son to Mr. and Mrs, J. H. Finley | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/churches-in-mexico-are-still-under-ban-but-governors-of-states-are.html | CHURCHES IN MEXICO ARE STILL UNDER BAN; But Governors of States Are Now Inclined to Allow the Reopening of Many. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/civil-service-differences-commissioner-ordway-finds-inconsistency.html | CIVIL SERVICE DIFFERENCES; Commissioner Ordway Finds Inconsistency in State Board Action. | True | SAMUEL H. ORDWAY Jr., Commissioner. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/riotous-comedy-is-harold-lloyds-the-milky-way-at-the-paramount.html | Riotous Comedy Is Harold Lloyd's 'The Milky Way,' At the Paramount -- 'Everybody's Old Man.' | True | By Frank S. Nugent | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-w-u-parsons-to-give-tea.html | Mrs. W. U. Parsons to Give Tea | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/woman-103-urges-hard-work.html | Woman, 103, Urges Hard Work | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ends-life-on-second-try-brooklyn-man-drowns-in-canal-rescue-foils.html | ENDS LIFE ON SECOND TRY; Brooklyn Man Drowns in Canal -- Rescue Foils First Attempt. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/miss-lloyd-victor-in-fencing-trials-defeats-miss-locke-in-extra.html | MISS LLOYD VICTOR IN FENCING TRIALS; Defeats Miss Locke in Extra Bout at Fourth of Series of Olympic, Tryouts. RIVALS IN CLOSE BATTLE Winner Avenges Setback in the Round-Robin -- Third Place to Mrs. de Tuscan. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-robert-f-ives-entertains.html | Mrs. Robert F. Ives Entertains | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/selects-6-negroes-as-service-students-representative-mitchell-negro.html | SELECTS 6 NEGROES AS SERVICE STUDENTS; Representative Mitchell, Negro, of Chicago Also Designates Five White Youths. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/bees-register-second-triumph-over-the-reds-by-score-of-85-browns.html | Bees Register Second Triumph Over the Reds by Score of 8-5 -- Browns Lose First Game in Eight Starts, Bowing to Athletics by 5-2 -- Other Major League News. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/overcoat-annexes-the-lincolnshire-defeats-boethius-by-head-as-three.html | OVERCOAT ANNEXES THE LINCOLNSHIRE; Defeats Boethius by Head as Three Jockeys Are Injured in Flat-Racing Classic. | True | By the Canadian Press. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/big-at-t-loans-to-movies-shown-company-lent-3413400-to-finance.html | BIG A.T. & T. LOANS TO MOVIES SHOWN; Company Lent $3,413,400 to Finance Several Films, Accountant Testifies. $15,000,000 TO FOX FIRM This Was Advanced to Aid the Development of Sound Pictures, Meisells Says. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/enright-is-doing-nicely.html | Enright Is Doing 'Nicely' | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lehman-trophy-to-moore.html | Lehman Trophy to Moore | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/plans-for-book-sharing-week-campaign-to-be-discussed-by-warden.html | Plans for Book Sharing Week Campaign To Be Discussed by Warden Lawes Today | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/favors-part-in-french-exposition.html | Favors Part in French Exposition | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-george-o-welshman.html | MRS. GEORGE O, WELSHMAN | True | Special to TH NEW YORK T[ES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/us-and-britain-exchange-pledges-of-naval-parity-limitation-treaty.html | U.S. AND BRITAIN EXCHANGE PLEDGES OF NAVAL PARITY; LIMITATION TREATY SIGNED; RIVALRY FEAR PUT AT REST Davis-Eden Notes Assure Voluntary Continuation of Washington Accord. ITALY SHOWS BITTERNESS Envoy Says Sanctions and the Franco-British Naval Pact Bar Rome From Treaty. SECRET BUILDING BANNED Pact Also Provides Limitations in Some Classes -- Japan and Italy Urged to Join. U.S.-BRITISH PARITY AT SEA IS PLEDGED | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/suspect-secret-ties-in-rome-protocols-austrians-note-unanimity-with.html | SUSPECT SECRET TIES IN ROME PROTOCOLS; Austrians Note Unanimity With Which Official Press Denies Any Military Clauses. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-e-c-chamberlin-mother-of-transattant-ic-frier-was-in-her-6bth.html | MRS. E. C. CHAMBERLIN; Mother of Transattant. ic Frier Was in Her 6Bth Year. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/carr-stuart.html | Carr -- Stuart | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/upstate-utility-clears-3041182-new-york-power-and-light-in-1935.html | UP-STATE UTILITY CLEARS $3,041,182; New York Power and Light in 1935 Raised Profit From $2,311,077 in 1934. $12.63 A PREFERRED SHARE Statements for Various Periods Issued by Other Public Service Companies. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/joseph-e-widener-palm-beach-host-he-has-a-luncheon-party-before.html | JOSEPH E. WIDENER PALM BEACH HOST; He Has a Luncheon Party Before Tennis Matches for Hospital Fund. C.M. DICKS ARE HONORED Mr. and Mrs. J.G. Douglas Give Dinner for Them -- Stuart Logins Entertain. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/franklin-h-elivlore-sports-editor-of-toronto-mail-and-empire-for-35.html | FRANKLIN H. ELIVIORE; Sports Editor of Toronto Mail and Empire for 35 Years. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lehman-asks-teeth-in-income-tax-law-to-get-racketeers-four-bills.html | LEHMAN ASKS TEETH IN INCOME TAX LAW TO GET RACKETEERS; Four Bills Accompany Special Message to Pave Way for Prosecutions. WOULD CLOSE LOOPHOLES Meanwhile, Two More of Main Bills in Auto Crime Program Are Beaten. GOVERNOR PLANS FOR FIGHT He Will Appeal to Grand Jurors Association Tonight to Help Battle Against Gangsters. LEHMAN ASKS LAW TO GET RACKETEERS | True | By W.a. Warnspecial To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/at-the-world-theatre.html | At the World Theatre | True | H.T.S. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/girl-scouts-enlist-20000-for-safety-bronx-troops-present-pledges-of.html | GIRL SCOUTS ENLIST 20,000 FOR SAFETY; Bronx Troops Present Pledges of Families and Associates to Police in Drive. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/james-m-williams.html | JAMES M. WILLIAMS | True | ,Si. eciaJ to TE w YOR: Tziz:S. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/icc-lets-road-float-big-loan-60344000-refunding-by-the-virginian.html | I.C.C. LETS ROAD FLOAT BIG LOAN; $60,344,000 Refunding by the Virginian Approved -- 3 3/4s Will Bring Savings. THE 5S WILL BE RETIRED N.Y. Central Authorized to Issue $2,593,000 of Its 4% Serial Collateral Notes. | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/safety-council-pushed-hoffman-names-group-to-map-legislation-in.html | SAFETY COUNCIL PUSHED; Hoffman Names Group to Map Legislation in Jersey Drive. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/soviets-leaders-to-exploit-eclipse-suns-obscuration-june-19-to-test.html | SOVIET'S LEADERS TO EXPLOIT ECLIPSE; Sun's Obscuration' June 19 to Test Efficacy of Effort to Eradicate Superstition. PEASANTS HEAR LECTURES Talks and Movies Explain Cause of Phenomenon and Ridicule Fear It Caused in 1887. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mortimer-m-crossman.html | MORTIMER M, CROSSMAN | True | Special to THe. NEW YORK TLES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/child-labor-ban-urged-amendment-needed-to-protect-new-york.html | CHILD LABOR BAN URGED; Amendment Needed to Protect New York Industries, Women Hear. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/harvard-will-invite-65000-estudents-alumni-will-hold-three.html | HARVARD WILL INVITE 65,000 EX-STUDENTS; Alumni Will Hold Three Tercentenary Meetings in Special Yard Theatre. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/brooklyn-edison-chess-winner.html | Brooklyn Edison Chess Winner | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/princeton-club-backs-landon.html | Princeton Club Backs Landon | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/horse-show-group-to-hold-luncheon-committees-for-devon-event-to.html | HORSE SHOW GROUP TO HOLD LUNCHEON; Committees for Devon Event to Meet at the Cosmopolitan Club at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/col-l-s-thompson-bportsmalq-dead-wellknown-fisherman-and-hunter-of.html | COL. L. S. THOMPSON, BPORTSMAlq, DEAD; Well-Known Fisherman and Hunter of Red Bank, N. J., Succumbs in Georgia, SUPPORTER OF AVIATION Helped Finance Naval Reserve Flying Unit for Training of College Men During War. | True | | |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/300000-house-planned-for-white-plains-corner.html | $300,000 House Planned For White Plains Corner | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/von-hefner-pins-sanooke-scores-in-2347-before-crowd-of-4000-at.html | VON HEFNER PINS SANOOKE; Scores in 23:47 Before Crowd of 4,000 at Ridgewood Grove. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/charge-murder-in-brazil-1000-at-mass-meeting-here-ask-inquiry-on.html | CHARGE MURDER IN BRAZIL; 1,000 at Mass Meeting Here Ask Inquiry on Death of V.A. Barton. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/us-womens-team-will-sail-april-15-golf-squad-to-leave-for-the.html | U.S. WOMEN'S TEAM WILL SAIL APRIL 15; Golf Squad to Leave for the Curtis Cup Competition at Gleneagles May 6. OTHER MATCHES ON CARD Play in British Ladies' Title Event Included on Program Arranged for Trip. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/del-genio-beats-angott-scores-in-8round-bout-at-star-casino.html | DEL GENIO BEATS ANGOTT; Scores in 8-Round Bout at Star Casino -- McGeever Triumphs. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/oil-drills-resume-in-oklahoma-city-crews-rush-into-residential.html | OIL DRILLS RESUME IN OKLAHOMA CITY; Crews Rush Into Residential District Opened to Them by Popular Vote. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/accused-by-queens-bar-jamaica-man-however-insists-he-is-qualified.html | ACCUSED BY QUEENS BAR; Jamaica Man, However, Insists He Is Qualified to Practice Law. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/charles-robert.html | CHARLES ROBERT | True | Special to TJ NW YoRx Tr-S. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/jersey-gets-flood-aid-1000000-allotted-for-repairs-through-wpa.html | JERSEY GETS FLOOD AID; $1,000,000 Allotted for Repairs Through WPA Channels. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/a-tenement-owner-replies.html | A Tenement Owner Replies | True | T.M. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/thomas-bendelow-golf-architect-dies-designed-and-laid-out-more-than.html | THOMAS BENDELOW, GOLF ARCHITECT, DIES; Designed and Laid Out More Than 500 Courses in U. S. -- Once News Compositor. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/7-indicted-in-plot-to-sell-fake-stamps-authorities-say-they-printed.html | 7 INDICTED IN PLOT TO SELL FAKE STAMPS; Authorities Say They Printed Counterfeits of Cigarette Revenue Issue. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/commission-expects-taxes-to-rise-more-graves-group-states-that.html | COMMISSION EXPECTS TAXES TO RISE MORE; Graves Group States That Social Theory of Government Will Force That Result. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/block-island-race-is-slated-july-11-record-entry-anticipated-for.html | BLOCK ISLAND RACE IS SLATED JULY 11; Record Entry Anticipated for Annual Cruiser Event of the New York A.C. SAILING REGATTA AUG. 22 Date of Competition Advanced a Month -- Measure Affecting 50-Footers Opposed. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/concerning-education.html | Concerning Education | True | F.J. ROGERS. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/six-more-issues-go-on-exchanges-list-continental-steels-shares.html | SIX MORE ISSUES GO ON EXCHANGES' LIST; Continental Steel's Shares, Traded on Chicago Board, Put on Market Here. LOEW'S ADDS DEBENTURES Melville Shoe, Consolidation Coal and Carriers and General Also Get Approval. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/tulsa-stenos-advance-lead-seeded-teams-into-semifinals-of-aau.html | TULSA STENOS ADVANCE; Lead Seeded Teams Into Semi-Finals of A.A.U. Basketball. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/japan-will-avoid-war-says-hirota-will-take-positive-steps-for.html | JAPAN WILL AVOID WAR, SAYS HIROTA; Will Take Positive Steps for Promoting Amity With China, Russia, U.S., He Asserts. PRAISES SOVIET PREMIER Declares He Will Expedite the Solution of Long-Standing Problems in Home Land. | True | By Hugh Byasspecial Cable the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/le-roylesnick.html | Le RoyLesnick | True | Special to THE NEW YORK TIMIng. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/progress-in-rail-talks-agents-of-operators-and-unions-discuss.html | PROGRESS IN RAIL TALKS; Agents of Operators and Unions Discuss Dismissal-Pay Idea. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/toscanini-receives-ovation-at-benefit-pension-fund-of-philharmonic.html | TOSCANINI RECEIVES OVATION AT BENEFIT; Pension Fund of Philharmonic Symphony Gains by Concert at Carnegie Hall. | True | By Olin Downes | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/drastic-shakeup-of-police-is-near-valentine-reveals-plan-as-he.html | DRASTIC SHAKE-UP OF POLICE IS NEAR; Valentine Reveals Plan as He Shifts Ryan, Head of Brooklyn Detectives, to Queens. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/cuba-installs-officials-governors-mayors-and-councilors-elected-jan.html | CUBA INSTALLS OFFICIALS.; Governors, Mayors and Councilors, Elected Jan. 10, Take Office. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mississippi-nears-flood-bridges-are-swept-away-in-wisconsin-ohio-in.html | MISSISSIPPI NEARS FLOOD; Bridges Are Swept Away In Wisconsin -- Ohio Inundates Farms. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/president-boards-new-yacht-at-sea-he-is-transferred-from-destroyer.html | PRESIDENT BOARDS NEW YACHT AT SEA; He Is Transferred From Destroyer to the Potomac at Great Inagua Island. UNCLE MAKES BEST CATCH F.A. Delano Lands a Bluebone Porgy at 'Bottom Fishing,' Roosevelt Message Says. | True | By Charles W. Hurdspecial To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/more-firms-rent-broadway-space-federal-government-division-gets.html | MORE FIRMS RENT BROADWAY SPACE; Federal Government Division Gets Downtown Floor for Its Executive Offices. MIDTOWN STORES TAKEN Clothing Dealers Figure in Several Leases -- Advertising Agencies in New Locations. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/seized-in-robbery-of-aunt.html | Seized in Robbery of Aunt | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Gorge Greenfield | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/nassau-party-held-in-tropical-setting-trianon-room-and-garden-of.html | NASSAU PARTY HELD IN TROPICAL SETTING; Trianon Room and Garden of the Ambassador Scene of Resort Attire Display. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fred-c-kirchner.html | FRED C, KIRCHNER | True | Special to THE N YORK TE8. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/major-jh-hilldring-gets-dsc-from-army-native-of-new-rochelle.html | MAJOR J.H. HILLDRING GETS D.S.C. FROM ARMY; Native of New Rochelle Honored for Two Feats of Heroism in World War Battles. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/belgians-agitated-by-new-war-fears-tenseness-is-at-height-in-the.html | BELGIANS AGITATED BY NEW WAR FEARS; Tenseness Is at Height in the Frontier Zone About Liege -- Diplomats Eyed Anxiously. DEFENSE WORRIES NATION People Divided on Extension of French Line of Forts -- Border Is Heavily Armed. | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/citys-patriots-organize-new-group-to-develop-loyalty-to-new-york.html | CITY'S PATRIOTS ORGANIZE; New Group to Develop Loyalty to New York, President Announces. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wpa-picketing-continues-but-there-are-no-new-arrests-at-eighth.html | WPA PICKETING CONTINUES; But There Are No New Arrests at Eighth Avenue Headquarters. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/3-thugs-raid-home-bind-4-get-7500-robbers-escape-with-loot-from.html | 3 THUGS RAID HOME, BIND 4, GET $7,500; Robbers Escape With Loot From House of Jeweler, 70, on Staten Island. TWO WOMEN ALSO BOUND $7,000 Diamond Part of Loot -- Police Watch at Bridges and Ferries Is Futile. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/nicaraguan-minister-quits.html | Nicaraguan Minister Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/advertising-news.html | Advertising News | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/fec-roelkerwed-to-naila-khayatt-daughter-of-late-egyptian-senator.html | F.E.C. ROELKERWED TO NAILA KHAYATT; Daughter of Late Egyptian Senator Is Married in Washington, D. C. BRIDE ESCORTED BY ENVOY She Is Gowned in Robe de Style of White Moire With Medium Length Veil of Old Lace. | True | Special to THE NEW YORC TXXS. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wpa-worker-killed-by-train.html | WPA Worker Killed by Train | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/thachermrs-paine-annex-close-match-beat-lee-and-miss-frances-in-5.html | THACHER-MRS. PAINE ANNEX CLOSE MATCH; Beat Lee and Miss Frances in 5 Games at Squash Racquets -- Adsit-Mrs. Green Score. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/haverford-retains-randall.html | Haverford Retains Randall | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ethiopians-suffer-in-biggest-air-raid-jijiga-bombed-for-third-day.html | ETHIOPIANS SUFFER IN BIGGEST AIR RAID; Jijiga Bombed for Third Day, Supposedly to Bar Imports From British Colony. | True | By G.l. Steer | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/news-of-the-stage-exit-jumbo-on-april-18-the-hippodromes-next-show.html | NEWS OF THE STAGE; Exit 'Jumbo' on April 18 -- The Hippodrome's Next Show? -- Those Undismayed Men, the Managers. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/business-world.html | Business World | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/to-scrap-57mile-rail-line.html | To Scrap 57-Mile Rail Line | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/billingsley-is-freed-cotter-rejects-extradition-on-fraud-charges-in.html | BILLINGSLEY IS FREED; Cotter Rejects Extradition on Fraud Charges in Reno. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/sporting-goods-led-store-sales-gains-increases-shown-for-february.html | SPORTING GOODS LED STORE SALES GAINS; Increases Shown for February by 56 Out of 65 Sections, Reserve Bank Reports. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/vienna-police-detain-acquitted-socialists-officials-will-decide.html | VIENNA POLICE DETAIN ACQUITTED SOCIALISTS; Officials Will Decide Whether They Will Be Set Free or Sent to a Concentration Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/lisman-group-agrees-to-cut-in-interest-on-three-bond-issues-of-el.html | Lisman Group Agrees to Cut in Interest On Three Bond Issues of El Salvador | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-michael-bartnett.html | MRS. MICHAEL BARTNETT | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/townsend-inquiry-eagerly-awaited-hearings-opening-today-stir.html | TOWNSEND INQUIRY EAGERLY AWAITED; Hearings Opening Today Stir Capitol Interest as Much as Teapot Dome Case. CLEMENTS FIRST WITNESS Resignation Will Be Sifted -- 'Nothing to Hide,' He Says, With Accounts Straight. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/investigator-quits-havana.html | Investigator Quits Havana | True | Wireless to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/banks-brokers-put-on-par-in-margins-federal-reserve-places-the.html | BANKS, BROKERS PUT ON PAR IN 'MARGINS'; Federal Reserve Places the Former Under Similar Rule on Stock Loans. SAW HARM TO OTHER GROUP Regulation for Brokers, Too, Now Specifies a Range of 25-55 Per Cent. BANKS, BROKERS PUT ON PAR IN 'MARGINS' | True | Special to THE NEW YORK TIMES. | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/yamamoto-is-dead-japanese-leader-elected-to-diet-five-times-since.html | YAMAMOTO IS DEAD; JAPANESE LEADER; Elected to Diet Five Times Since 1920 -- Worked for Political Harmony. STUDIED ECONOMIC ILLS Statesman Mentioned, in 1932 to Succeed Debuchi as Envoy to the United States. | True | Special Cable to Tm Z YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/greenberg-off-to-camp-tiger-first-baseman-to-discuss-salary-in.html | GREENBERG OFF TO CAMP; Tiger First Baseman to Discuss Salary in Florida. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/row-over-dinners-irks-grand-jury-newark-graft-inquiry-halted-while.html | ROW OVER DINNERS IRKS GRAND JURY; Newark Graft Inquiry Halted While Source of Publicity on Costly Meals Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/tasmania-linked-by-phone.html | Tasmania Linked by Phone | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/defers-ship-case-ruling-providence-board-hears-charges-against.html | DEFERS SHIP CASE RULING; Providence Board Hears Charges Against Brooklyn Man. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/hoffman-to-grant-no-new-reprieve-but-situation-may-arise-to-warrant.html | HOFFMAN TO GRANT NO NEW REPRIEVE; But 'Situation' May Arise to Warrant Stay by a Court, Governor Declares. REJECTS CONDON'S TERMS New Plea by Hauptmann Filed With Pardons Board -- He Is Told of Execution Date. HOFFMAN TO GRANT NO NEW REPRIEVE | True | From a Staff Correspondent | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/pastor-is-found-guilty-but-wilmingtonian-escapes-penalty-for.html | PASTOR IS FOUND GUILTY; But Wilmingtonian Escapes Penalty for Joining Mission Board. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/buffalo-exchange-ends-lack-of-business-forces-closing-only-15.html | BUFFALO EXCHANGE ENDS; Lack of Business Forces Closing, Only 15 Members Remaining. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/drive-for-safer-homes-red-cross-campaign-against-accidents-starts.html | DRIVE FOR SAFER HOMES; Red Cross Campaign Against Accidents Starts April 1. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/14000000-levy-put-back-in-budget-emergency-gasoline-tax-cut-out-by.html | $14,000,000 LEVY PUT BACK IN BUDGET; Emergency Gasoline Tax, Cut Out by Assembly, Is Restored in Senate Report. DEADLOCK IS TIGHTENED Democratic Chiefs Warn of Peril to State's Credit -- Republicans Firm. | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/squash-aces-dine-tonight-national-association-to-celebrate-silver.html | SQUASH ACES DINE TONIGHT; National Association to Celebrate Silver Anniversary. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/ratzan-reelected-captain.html | Ratzan Re-elected Captain | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/troth-announced-of-miss-wiltbank-garden-city-girl-an-alumna-of.html | TROTH ANNOUNCED OF MISS WILTBANK; Garden City Girl, an Alumna of, Vassar College, to Be Bride of John A. Denholm Jr. | True | Special to TE NEW YORK TS. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/the-new-naval-treaty.html | THE NEW NAVAL TREATY | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/plans-federal-concert-music-project-here-to-present-250-players.html | PLANS FEDERAL CONCERT; Music Project Here to Present 250 Players Sunday. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/life-insurance-sales-here-drop.html | Life Insurance Sales Here Drop | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/19-lose-school-jobs-under-court-ruling-eligible-lists-from-which.html | 19 LOSE SCHOOL JOBS UNDER COURT RULING; Eligible Lists From Which They Were Appointed Held Void -- 200 Others May Be Affected. | True | | C1B 294855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/anglofrench-stand-held-key-to-peace-sir-alfred-zimmern-declares.html | ANGLO-FRENCH STAND HELD KEY TO PEACE; Sir Alfred Zimmern Declares That It Is Hitler's Object to Separate Two Nations. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/mrs-fd-roosevelt-gets-prize-gowns-designed-by-high-school-students.html | Mrs. F.D. Roosevelt Gets Prize Gowns Designed by High School Students Here | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/20-mexicans-die-in-blast-many-hurt-in-dynamite-explosion-in-rail.html | 20 MEXICANS DIE IN BLAST; Many Hurt in Dynamite Explosion in Rail Car at Tultenango. | True | Special Cable to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/potent-vitamin-d-found-in-fish-oils-illinois-study-yields-type-much.html | POTENT VITAMIN D FOUND IN FISH OILS; Illinois Study Yields Type Much More Powerful in Fighting Poultry Rickets. G' MAY BAR CATARACTS ' Significant' Relation to Their Growth Seen in Report to Nutritionists at Capital. | True | By William L. Laubencespecial To the New York Times. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/house-breaks-own-rule-in-collecting-for-family.html | House Breaks Own Rule In Collecting for Family | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/senate-gets-birdaid-pact.html | Senate Gets Bird-Aid Pact | True | Special to THE NEW YORK TIMES. | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/wholesale-jobs-gain-employment-in-all-trade-lines-in-state-held.html | WHOLESALE JOBS GAIN; Employment in All Trade Lines in State Held Steady in February. | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/son-to-mrs-m-j-obrien-2d.html | Son to Mrs. M. J. O'Brien 2d | True | | C1B 294855 |
| 1936-03-26 | 1936-03-26 | https://www.nytimes.com/1936/03/26/archives/500-for-rupert-brooke-ms.html | $500 for Rupert Brooke MS. | True | | C1B 294855 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/complete-rodessa-oil-field-deal.html | Complete Rodessa Oil Field Deal | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/government-bonds-make-broad-gains-home-owners-and-farm-mortgage.html | GOVERNMENT BONDS MAKE BROAD GAINS; Home Owners and Farm Mortgage Obligations Are Features in the Upswing CORPORATE LOANS NARROW Several Secondary Rails Moderately Higher -- Foreign Issues Rule Irregular. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/argentine-bank-reports-domestic-gold-unchanged-while-note.html | ARGENTINE BANK REPORTS; Domestic Gold Unchanged While Note Circulation Rises. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/60000-squatters-ejected-in-spain-workers-ousted-after-taking-over.html | 60,000 SQUATTERS EJECTED IN SPAIN; Workers Ousted After Taking Over Farm Lands in the Province of Badajoz. BIG ESTATES AFFECTED Central Government Pushing Bill to Bring About an Equal Division. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/scholastic-trios-to-clash-in-final-lawrenceville-1935-champion-to.html | SCHOLASTIC TRIOS TO CLASH IN FINAL; Lawrenceville, 1935 Champion, to Face Culver Tomorrow at Squadron A Armory. ARMY TO DEFEND HONORS Will Ride Against Yale Team in Battle for Intercollegiate Championship. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/ascendant-democracy.html | Ascendant Democracy | True | H.T.S. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-flood-crest-nearing-marietta-but-officials-expect-no-more.html | NEW FLOOD CREST NEARING MARIETTA; But Officials Expect No More Damage as Streams Empty Into Ohio River. WATER EBBS AT CINCINNATI Menace Subsides at Wheeling -- Restaurants, Groceries Closed as Health Move. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/14-die-in-worst-mexican-air-crash-three-titled-germans-among-dead.html | 14 Die in Worst Mexican Air Crash; Three Titled Germans Among Dead; Plane Carrying Ten Tourists From Europe and Four in Crew Falls Between Two Volcanoes, Killing All -- Prince and Princess Adolf of Schaumburg-Lippe Lose Lives. 14 IN PLANE KILLED IN MEXICAN CRASH | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/hitler-prohibits-foreign-insults-barring-a-peace-gesture-he-resents.html | HITLER PROHIBITS FOREIGN 'INSULTS'; Barring a Peace Gesture, He Resents Questioning 'Good Faith of German People.' CALLS REICH SELF-RELIANT It Now Depends on Its Own Might, Chancellor Asserts in Leipzig Election Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/greene-cananea-mines-resume.html | Greene Cananea Mines Resume | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/50000-given-here-in-hadassah-drive-1400-young-victims-of-german.html | $50,000 GIVEN HERE IN HADASSAH DRIVE; 1,400 Young Victims of German Oppression Will Be Aided in Palestine by Fund. FURTHER SUPPORT URGED Eddie Cantor Promises to Help 500 in Coming Year if Group Will Care for Like Number. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/second-driver-held-moron-loses-license-illiterate-man-who-cant-tell.html | SECOND DRIVER HELD MORON LOSES LICENSE; Illiterate Man Who Can't Tell in What State He Lives Is Discovered by Solomon. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/brig-gen-r-w-paterson-backer-of-hudson-bay-railroad-saw-service-in.html | BRIG. GEN. R. W. PATERSON; Backer of Hudson Bay Railroad Saw Service in W. orld War. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/imperial-chemical-gains-big-british-company-had-record-profit-of.html | IMPERIAL CHEMICAL GAINS; Big British Company Had Record Profit of u6,706,539 in 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/berlin-firmness-lost-near-end.html | Berlin Firmness Lost Near End | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/federal-art-show-held-over.html | Federal Art Show Held Over | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/annalist-weekly-index-commodity-price-figure-holds-unchanged-for.html | ANNALIST WEEKLY INDEX; Commodity Price Figure Holds Unchanged for Week. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/pennsylvania-relief-load-drops.html | Pennsylvania Relief Load Drops | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/building-work-gains-private-construction-continues-to-improve-over.html | BUILDING WORK GAINS; Private Construction Continues to Improve Over Last Year. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/an-unfair-question.html | AN UNFAIR QUESTION | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/giants-stop-cubs-with-5-in-ninth-triumph-by-7-to-6-on-long.html | GIANTS STOP CUBS WITH 5 IN NINTH; Triumph by 7 to 6 on Long Two-Bagger by Leslie With Two on Bases. TAKE SPRING SERIES, 4-2 Schumacher and Gabler Both Yield Runs, but Dreise werd, Rookie, Checks Champions. | True | By John Drebingerspecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/ruffing-of-yanks-signs-contract-says-he-won-increase-of-1000.html | Ruffing of Yanks Signs Contract; Says He Won Increase of $1,000; Ruppert and McCarthy Assert Terms Are Same as Last Year -- Hurler, After Practicing in Secret, Pleases Manager With Condition and Will Work Coming North. | True | By James P. Dawsonspecial To the New York Times. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/winterset-wins-award-of-critics-andersons-poetic-play-voted-best-of.html | WINTERSET' WINS AWARD OF CRITICS; Anderson's Poetic Play Voted Best of Season by Newly Organized Circle. COMPANY IS NOW ON TOUR Plaque Will Be Presented in Washington -- 'Idiot's Delight' Said to Be Runner-Up. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/18002000-fees-in-month-reported-for-townsend-aide-clements-at-house.html | $1,800-$2,000 FEES IN MONTH REPORTED FOR TOWNSEND AIDE; Clements, at House Inquiry, Makes No Denial of Receipts Laid to State Manager. NATIONAL INCOME IN DOUBT Cofounder Says $43,295 Was Paid Into Movement From Feb. 1 to Dec. 1, 1934. ORDERED TO GET ALL DATA Pension Organizer, Calm on the Stand All Day, Says He Never Studied Economics. BIG TOWNSEND FEES BARED IN INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sets-conservation-week-lehman-issues-proclamation-for-annual.html | SETS CONSERVATION WEEK; Lehman Issues Proclamation for Annual Observance. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/troth-announced-of-miss-trelfall-wed-to-john-k-rockford-she-also.html | TROTH ANNOUNCED OF MISS TRELFALL; Wed to John K, Rockford. SHE ALSO STUDIED ABROAD Fiance Is President of American Pencil Company and Served as Naval Aviator During War. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/auctioned-property-goes-to-mortgagees-eleven-parcels-in-manhattan.html | AUCTIONED PROPERTY GOES TO MORTGAGEES; Eleven Parcels in Manhattan Taken Over by Plaintiffs to Protect Liens. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/75-noted-scholars-to-visit-harvard-they-will-include-14-nobel.html | 75 NOTED SCHOLARS TO VISIT HARVARD; They Will Include 14 Nobel Winners, at Tercentenary Conference on Arts, Sciences. 47 COMING FROM EUROPE Daily Sessions Are Scheduled for the Two Weeks From Aug. 31 to Sept. 12. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/garibaldi-in-mat-draw-broadway-arena-bout-with-ernie-dusek-halted.html | GARIBALDI IN MAT DRAW; Broadway Arena Bout With Ernie Dusek Halted by Curfew Law. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-security-offerings.html | NEW SECURITY OFFERINGS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/police-held-brutal-in-relief-agitation-citizens-jury-condemns-the.html | POLICE HELD 'BRUTAL' IN RELIEF AGITATION; Citizens Jury Condemns the Handling of Demonstration in Madison Sq. Feb. 15. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bank-of-france-increases-gold-rise-of-32000000-francs-in-week-fails.html | BANK OF FRANCE INCREASES GOLD; Rise of 32,000,000 Francs in Week Fails to Lift Ratio, as Circulation Goes Up. HOME DISCOUNTS LARGER Foreign Bills and Advances Dip -- Discounts Hold at 3 1/2 %, Says Weekly Report. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/reich-and-japan-shun-radio-treaty-they-are-only-great-powers.html | REICH AND JAPAN SHUN RADIO TREATY; They Are Only Great Powers Remaining Silent on the Proposed League Pact. ITS AIM IS TO AID PEACE United States Says It Cannot Join Convention but Will Seek to Carry Out Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stocks-in-london-paris-and-berlin-english-market-dull-and-quiet.html | STOCKS IN LONDON PARIS AND BERLIN; English Market Dull and Quiet, Kaffirs Advance Again, British Funds Hold. BERLIN LOSES FIRMNESS Paris Trading Is Restricted by Uncertainty Over Franc; Rentes Lose Again. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/roosevelt-is-found-strong-in-the-west-his-farm-program-is-solidly.html | ROOSEVELT IS FOUND STRONG IN THE WEST; His Farm Program Is Solidly Backed in 15 States, Says Miss Mary W. Dewson. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-bostwick-wins-at-squash-racquets-she-and-mcelroy-enter.html | MISS BOSTWICK WINS AT SQUASH RACQUETS; She and McElroy Enter Semi-Final Round in Metropolitan Mixed Doubles Tourney. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/lottery-hearing-tuesday-postoffice-will-take-up-three-similar-cases.html | LOTTERY HEARING TUESDAY; Postoffice Will Take Up Three Similar Cases Next Week. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bees-phillies.html | BEES -- PHILLIES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rockefeller-jr-gives-land.html | Rockefeller Jr. Gives Land | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/business-world.html | Business World | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/barber-pins-colesano-triumphs-with-armlock-and-body-slam-in-2936-at.html | BARBER PINS COLESANO; Triumphs With Armlock and Body Slam in 29:36 at Star Casino. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-bribery-data-are-found-by-todd-evidence-important-he-says-as.html | NEW BRIBERY DATA ARE FOUND BY TODD; Evidence Important, He Says, as Court Grants His Plea to Delay Singer Trial. IMMUNITY BILL OFFERED Legislator Acts to End Doubt Whether a Witness Can Be Compelled to Testify. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/buffalo-quintet-scores-kansas-city-team-also-triumphs-in-ymca.html | BUFFALO QUINTET SCORES; Kansas City Team Also Triumphs In Y.M.C.A. Tournament. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/fighting-renewed-on-mongol-border-airplane-and-cannon-are-used-in.html | FIGHTING RENEWED ON MONGOL BORDER; Airplane and Cannon Are Used in Clash of Mongolians With Japanese and Manchukuoans. EACH SIDE BLAMES OTHER China Declares Red Menace in Shansi Province Is Rapidly Being Put Under Control. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bank-clearances-continue-upward-22-leading-centers-report-to-dun.html | BANK CLEARANCES CONTINUE UPWARD; 22 Leading Centers Report to Dun & Bradstreet a Rise of 7.3% From a Year Ago. NEW YORK CITY GAINS 6.6% Seattle, Dallas and San Francisco Lead Upturns -- Floods Cut the Pittsburgh Total 16%. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/willis-princeton-wing-awarded-hockey-trophy.html | Willis, Princeton Wing, Awarded Hockey Trophy | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/plan-to-aid-bond-trading-exchange-to-vote-on-rule-to-send.html | PLAN TO AID BOND TRADING; Exchange to Vote on Rule to Send Commission Orders to Floor. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/newfoundland-not-in-canada.html | Newfoundland Not in Canada | True | A.E. MACKINNON | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/split-at-albany-on-social-security-senate-passes-bill-in-line-with.html | SPLIT AT ALBANY ON SOCIAL SECURITY; Senate Passes Bill in Line With Lehman Program -- Assembly Committee Kills Measure. TERA PLAN IS OFFERED Bill Would Set Up Appointive Board of 15 to Take Over Administration of Relief for Idle. | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/penn-southern-power-winds-up.html | Penn Southern Power Winds Up | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/industrial-trend-shows-slight-gain-improvement-in-first-2-weeks-of.html | INDUSTRIAL TREND SHOWS SLIGHT GAIN; Improvement in First 2 Weeks of This Month Reported by Conference Board. MACHINE TOOL SALES UP Department Store Volume Higher in February -- Production Rises in the Automobile Field. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/winter-garden-jubilee-impromptu-program-given-after-follies-to-mark.html | WINTER GARDEN JUBILEE; Impromptu Program Given After 'Follies' to Mark Occasion. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/italian-army-ready-for-the-unforeseen-undersecretary-of-war-tells.html | ITALIAN ARMY READY 'FOR THE UNFORESEEN'; Under-Secretary of War Tells Senate Alpine Forces Are Prepared to 'Smash' Foe. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/four-crops-brought-4-million.html | Four Crops Brought 4 Million | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/scoutorama.html | SCOUT-ORAMA" | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/an-old-jersey-charter-upheld.html | An Old Jersey Charter Upheld | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bonuses-by-van-raalte-employe-participation-in-profits-approved.html | BONUSES BY VAN RAALTE; Employe Participation in Profits Approved -- Earnings Increase, | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/electionyear-taxes.html | ELECTION-YEAR TAXES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/blakeslee-joins-firm-public-service-commission-counsel-will.html | BLAKESLEE JOINS FIRM; Public Service Commission Counsel Will Practice Law. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/thomas-wins-suit-in-socialist-test-appellate-division-decides.html | THOMAS WINS SUIT IN SOCIALIST TEST; Appellate Division Decides Waldman Cannot Challenge Designees in Bronx. BUCKLEY LOSES APPEAL Court Upholds 50 Candidates Backed by Doran for the County Committee. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/senate-honors-ellsworth.html | Senate Honors Ellsworth | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/racing-plans-made-by-nyyc-at-annual-spring-session-nyyc-announces.html | Racing Plans Made by N.Y.Y.C. at Annual Spring Session; N.Y.Y.C. ANNOUNCES DATES FOR CRUISE Fleet Will Gather on Aug. 12 at New London Instead of Glen Cove Site. REGATTA SCENE IS SHIFTED Event to Be Held on Buzzards Bay -- Amendments to Racing Rules Are Adopted. | True | By James Robbins | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/large-field-in-swim.html | Large Field in Swim | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wpa-operation-here-assured-to-july-1-ridder-reports-funds-to-carry.html | WPA OPERATION HERE ASSURED TO JULY 1; Ridder Reports Funds to Carry 191,000 -- Ex-Policeman to Head Guards at Office. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/palm-beach-hosts-give-many-parties-walter-stanley-gubelmann.html | PALM BEACH HOSTS GIVE MANY PARTIES; Walter Stanley Gubelmann Entertains Aboard Parents' Yacht in Lake Worth. YALE STUDENTS HONORED John A. Victor Jr. Has Swimming Party and Buffet Dinner for 100 at Southwood. | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/excess-bank-funds-down-80000000-weeks-decline-leaves-total-at.html | EXCESS BANK FUNDS DOWN $80,000,000; Week's Decline Leaves Total at $2,310,000,000, Federal Reserve Reports. DUE TO GAIN BY TREASURY Its Deposits Up $80,000,000 -- Gold Stocks Rise $4,000,000 -- Less Money in Use. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/commodity-markets-sugar-futures-at-new-high-prices-for-third.html | COMMODITY MARKETS; Sugar Futures at New High Prices for Third Consecutive Day -- Most Staples Irregular. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/challenges-court-over-hearst-suit-senate-lobby-committee-says.html | CHALLENGES COURT OVER HEARST SUIT; Senate Lobby Committee Says Tribunal Has No Jurisdiction Over Seizure of Messages. MINTON ASSAILS PUBLISHER Attack in Speech on Senate Floor Brings Defense of Newspaper Owner by Copeland. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/31-in-farm-school-class-new-yorkers-to-be-graduated-at-doylestown.html | 31 IN FARM SCHOOL CLASS; New Yorkers to Be Graduated at Doylestown Sunday. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sells-jersey-city-house.html | Sells Jersey City House | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/liner-columbia-is-sold-for-junk-ship-had-served-under-british.html | LINER COLUMBIA IS SOLD FOR JUNK; Ship Had Served Under British, Belgian and American Flags -- Goes to Glasgow. OPERATION COST TOO HIGH Belgenland. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/frees-acquitted-socialists.html | Frees Acquitted Socialists | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/two-die-in-prr-wreck-engine-crew-of-express-killed-as-it-hits.html | TWO DIE IN P.R.R. WRECK; Engine Crew of Express Killed as It Hits Freight at Manor, Pa. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/france-reassured-by-edens-speech-address-will-help-to-allay.html | FRANCE REASSURED BY EDEN'S SPEECH; Address Will Help to Allay Irritation and Alarm in Country, It Is Believed. FUTURE POLICY UNKNOWN Press Ridicules Proposals Made by Locarno Powers to Reich -- Public Opinion at Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stewartwarner-triples-earnings-1724313-net-in-1935-or-139-a-share.html | STEWART-WARNER TRIPLES EARNINGS; $1,724,313 Net in 1935, or $1.39 a Share, Compares With $571,968 in 1934. 19.9% INCREASE IN SALES Reports of Operations of Other Corporations for Various Periods. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/203474-is-asked-to-study-utilities-tax-board-says-it-needs-the.html | $203,474 IS ASKED TO STUDY UTILITIES; Tax Board Says It Needs the Extra Money to Continue Property Revaluations. WOULD BROADEN SURVEY Many More Millions in Levies Seen -- Yield From Work Done Last Year Put at $5,400,000. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/oppose-copyright-bills-spokesmen-for-music-publishers-list.html | OPPOSE COPYRIGHT BILLS; Spokesmen for Music Publishers List Objections to All Three. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cardinals-tigers.html | CARDINALS -- TIGERS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dance-to-be-held-april-24-louise-eltinge-memorial-fund-to-be-the-be.html | DANCE TO BE HELD APRIL 24; Louise Eltinge Memorial Fund to Be the Beneficiary. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/hartford-repairs-begin-workers-start-rehabilitation-of-25000000.html | HARTFORD REPAIRS BEGIN; Workers Start Rehabilitation of $25,000,000 Flood Loss. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/more-big-salaries-listed-morgenthau-submits-another-series-to.html | MORE BIG SALARIES LISTED; Morgenthau Submits Another Series to Congress. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/william-speeohley.html | WILLIAM SPEEOHLEY | True | Special to TE NEW Yon TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/amory-advances-on-links.html | Amory Advances on Links | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cowles-succeeds-stark-as-coach-at-dartmoath.html | Cowles Succeeds Stark As Coach at Dartmoath | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/athletics.html | ATHLETICS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/homes-acquired-for-alteration-investors-plan-to-change-two-on-east.html | HOMES ACQUIRED FOR ALTERATION; Investors Plan to Change Two on East 11th St. Into Apartments. FLAT ON EAST SIDE SOLD Four West Side Dwellings Figure in Selling and Leasing Transactions by Brokers. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bank-of-china-of-shanghai-asks-state-to-permit-it-to-open-agency-in.html | Bank of China of Shanghai Asks State To Permit It to Open Agency in This City | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/asks-bids-on-50000000-treasury-to-issue-273day-notes-on-a-discount.html | ASKS BIDS ON $50,000,000; Treasury to Issue 273-Day Notes on a Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bond-offerings-by-municipalities-marion-county-ind-awards-840000.html | BOND OFFERINGS BY MUNICIPALITIES; Marion County, Ind., Awards $840,000 Issue on a Bid of 100.537 for 2s. CINCINNATI RESCINDS SALE $2,841,000 of 2 1/2s Were to Have Been Disposed Of on April 9 -- Several Iowa Loans. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/says-french-feminists-are-united-for-peace.html | Says French Feminists Are United for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sports-of-the-times-the-man-with-the-mustache.html | Sports of the Times; The Man With the Mustache | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/hoffman-attacks-ladder-evidence-after-inspection-of-hauptmann-attic.html | HOFFMAN ATTACKS LADDER EVIDENCE; After Inspection of Hauptmann Attic He Says Expert Doubts Rail Came From There. NEW REPRIEVE PROPOSED Wilentz Refuses to Agree -- Hauck Calls on Legislature to End 'Laughing Stock.' HOFFMAN ATTACKS LADDER EVIDENCE | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/underwoodelliott-gain-profits-of-office-equipment-company-up-28-in.html | UNDERWOOD-ELLIOTT GAIN; Profits of Office Equipment Company Up 28% in '36 to Feb. 29. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/building-projects-show-an-increase-business-and-industrial-plans.html | BUILDING PROJECTS SHOW AN INCREASE; Business and Industrial Plans Reflect Other Activity in the Realty Field. $110,000 QUEENS FACTORY Seventy-seven Dwellings for Sites in Three Boroughs Included in Filings for Day. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/years-federal-receipts-pass-three-billion-mark.html | Year's Federal Receipts Pass Three Billion Mark | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/twelve-japanese-wounded.html | Twelve Japanese Wounded | True | By Hugh Byaswireless To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/play-to-aid-sisters-fund-victoria-regina-proceeds-for-april-15-will.html | PLAY TO AID SISTERS' FUND; ' Victoria Regina' Proceeds for April 15 Will Go to Maryknoll. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/guilty-in-furniture-deal.html | Guilty in Furniture Deal | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/at-t-unit-files-refunding-at-3-14-pacific-telephone-registers-for-3.html | A.T. & T. UNIT FILES REFUNDING AT 3 1/4%; Pacific Telephone Registers for $30,000,000 of Bonds to Redeem 5 Per Cents. DECISION ON $55,000,000 SEC Finds Northern States Power Met Requirements for Two Flotations. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/1000-see-fordham-drama-modern-morality-play-presents-a-solution-to.html | 1,000 SEE FORDHAM DRAMA; ' Modern Morality Play' Presents a Solution to Class Warfare. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/winter-recreation.html | Winter Recreation | True | S.S. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/changing-the-anthem-it-aint-gonna-rain-no-more-is-suggested-as.html | CHANGING THE ANTHEM; ' It Ain't Gonna Rain No More' Is Suggested as Substitute. | True | S.M.G. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/hawk-uses-church-to-dine-on-pigeons-dr-fosdick-would-welcome-a.html | HAWK USES CHURCH TO DINE ON PIGEONS; Dr. Fosdick Would Welcome a Hunter to Rid Riverside of Greedy Pest. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/enos-h-daly.html | ENOS H. DALY | True | Spec[a] to THE NEW YOR | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/talcott-makes-factoring-deal.html | Talcott Makes Factoring Deal | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/daniel-j-donovan-clerk-of-bridge-plaza-court-was-a-former-warden.html | DANIEL J. DONOVAN; Clerk of Bridge Plaza Court Was a Former Warden Here. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/kuhnhoerner.html | KuhnHoerner | True | Special to Tz ITv YORK Tns. i | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/1202305-los-angeles-voters.html | 1,202,305 Los Angeles Voters | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/king-to-be-patron-of-pilgrims.html | King to Be Patron of Pilgrims | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-elizabeth-sturgis-becomes-engaged-to-hebard-miller-paine-new.html | Miss Elizabeth Sturgis Becomes Engaged To Hebard Miller Paine, New York Lawyer | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/c-wo-walker-dies-paper-mill-leader-served-many-years-as-general.html | C. Wo WALKER DIES; PAPER MILL LEADER; Served Many Years as General Manager of International Company's Plants. | True | Spectal to TJ NJW YOE TES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/at-the-ideal-theatre.html | At the Ideal Theatre | True | H.T.S. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/byrd-medal-bill-is-passed.html | Byrd Medal Bill Is Passed | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/women-parachutists-killed.html | Women Parachutists Killed | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/abc-lead-goes-to-new-york-team-pabst-fiveman-squad-rolls-3065-total.html | A.B.C. LEAD GOES TO NEW YORK TEAM; Pabst Five-Man Squad Rolls 3,065 Total as Machoney Sets Pace With a 680. WARREN SCORES FINE 735 Tops Singles List on 3d Highest Total in Tourney History -- Bohne, O'Grady Score. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/lehman-says-foes-of-crime-bills-aid-rule-by-rackets-governor-tells.html | LEHMAN SAYS FOES OF CRIME BILLS AID RULE BY RACKETS; Governor Tells Grand Jurors Speaker Ives Is 'Quibbling' in Blocking Program. DEMANDS A SAFER STATE Calls Opponents Reactionary in Radio Address -- Mayor Backs His Measures. LEHMAN SAYS IVES CURBS CRIME BILLS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/john-j-gibson-dies-banker-in-bay-shore-president-of-institution-on.html | JOHN J. GIBSON DIES; BANKER IN BAY SHORE; President of Institution on Long Island Was Active in Civic Affairs of Village. | True | Special to Tm NW YORK TnB. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/moses-to-ignore-world-fair-plans-will-go-ahead-with-parkway-through.html | MOSES TO IGNORE WORLD FAIR PLANS; Will Go Ahead With Parkway Through Flushing Site of Proposed Exposition. SEES TOO MUCH DELAY 8 Queens Legislators Uphold Lehman's Attitude Toward Necessary Laws. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/venizeloss-rites-today-body-of-former-greek-premier-to-be-buried.html | VENIZELOS'S RITES TODAY; Body of Former Greek Premier to Be Buried on Island of Crete. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/oscar-w-anthony-educator-is-dead-member-of-the-de-witt-clinton-high.html | OSCAR W. ANTHONY, EDUCATOR, IS DEAD; Member of the De Witt Clinton High School Faculty for 39 Years Was 69. | True | Special to TH NE YOR TrES.' | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/silverstein-sagon.html | Silverstein -- Sagon | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/hunted-slayer-ends-life-body-of-jersey-fugitive-found-in-wood-near.html | HUNTED SLAYER ENDS LIFE; Body of Jersey Fugitive Found in Wood Near Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/english-women-triumph-beat-mrs-lamme-and-miss-page-in-squash.html | ENGLISH WOMEN TRIUMPH; Beat Mrs. Lamme and Miss Page in Squash Racquets Final. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/paris-feels-francs-uncertainty.html | Paris Feels Franc's Uncertainty | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/3-trustees-named-for-big-title-issue-series-bk-of-the-ny-title.html | 3 TRUSTEES NAMED FOR BIG TITLE ISSUE; Series B-K of the N.Y. Title & Mortgage Consists of 170 Properties in 3 Boroughs. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/peace-plea-made-by-mrs-roosevelt-she-tells-irving-high-pupils-we.html | PEACE PLEA MADE BY MRS. ROOSEVELT; She Tells Irving High Pupils We Should Cooperate in Latin America. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/soviet-output-gain-may-lower-prices-rise-in-production-of-retail.html | SOVIET OUTPUT GAIN MAY LOWER PRICES; Rise in Production of Retail Goods Spurred by Big New Appropriation. MORE FACTORIES ORDERED Scheduled Increase in Consumer Products Now Exceeds That for Heavy Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/marscherbbowes.html | MarscherBBowes | True | Special to TH NW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/moseleys-fine-rally-conquers-mixsell-in-court-tennis-match-spirited.html | Moseley's Fine Rally Conquers Mixsell in Court Tennis Match; Spirited Play of Ex-Harvard Football Star Features Five-Set Battle -- Stewart's Up-Hill Fight Eliminates Douglas in the Quarter-Finds -- Phipps and Van Alen Also Gain. | True | By Allison Danzig | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/democrats-shape-budget-overture-leaders-ready-to-cut-gasoline-tax.html | DEMOCRATS SHAPE BUDGET OVERTURE; Leaders Ready to Cut Gasoline Tax if Republicans Provide $15,000,000 New Levies. LATTER COLD TO PROPOSAL State Will Be $40,000,000 Better Of on June 30 Than in 1935, Says Tremaine. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/plan-ready-soon-for-the-rio-grande-to-be-filed-by-may-1-says.html | PLAN READY SOON FOR THE RIO GRANDE; To Be Filed by May 1, Says Chairman After Meeting of Officers and Bondholders. CUT IN INTEREST IN VIEW Reduction to Be Compensated by Preferred Stock -- Missouri Pacific Hearing Adjourned. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/buys-near-shrub-oak.html | Buys Near Shrub Oak | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/job-insurance-spreads.html | Job Insurance Spreads | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/government-seeks-moses-income-tax-serves-notice-it-will-demand.html | GOVERNMENT SEEKS MOSES INCOME TAX; Serves Notice It Will Demand Payment on 1934 Park Salary Despite Court Decision. LINK TO ICKES ROW DENIED Park Official, Supported by Mayor, Plans Protest - Silent on Bridge Dispute. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rosoff-to-buy-more-vessels.html | Rosoff to Buy More Vessels | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-wheeling-flood-recedes.html | New Wheeling Flood Recedes | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/guild-for-blind-aided-974.html | Guild for Blind Aided 974 | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mississippi-river-rises.html | Mississippi River Rises | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/australia-pushes-arming-prepares-new-3year-defense-plan-to-take.html | AUSTRALIA PUSHES ARMING; Prepares New 3-Year Defense Plan to Take Effect in 1937. | True | Wireless to THE NEW YORK TIKES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/two-russians-guilty-of-wrecking-to-die-five-other-railway-employes.html | TWO RUSSIANS GUILTY OF 'WRECKING' TO DIE; Five Other Railway Employes Sentenced to Prison for Sabotage at Krasnoyarsk. | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/gen-parker-honored-at-governors-island-reviews-the-16th-infantry.html | GEN. PARKER HONORED AT GOVERNORS ISLAND; Reviews the 16th Infantry and Is Feted at Tea Prior to Departure for Texas Post. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rise-in-alcoholism-among-women-noted-survey-at-bellevue-in-1934-and.html | RISE IN ALCOHOLISM AMONG WOMEN NOTED; Survey at Bellevue in 1934 and 1935 Shows Gain but Definite Trend Is Doubted. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/committee-backs-tax-plan-on-trial-hearings-monday-concession-to.html | COMMITTEE BACKS TAX PLAN ON 'TRIAL'; HEARINGS MONDAY; Concession to Railroads on Consolidated Returns Asked in Report as Adopted. RECEIVERSHIP LINES CUT Parent Company and Its Affiliates Would Pay 15% Rate as in All Similar Cases. COMMITTEE BACKS TAX PLAN ON 'TRIAL' | True | By Turner Catledgespecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/little-miami-acts-to-pay-prr.html | Little Miami Acts to Pay P.R.R. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/may-cotton-rises-later-months-off-list-moves-6-points-higher-to-7.html | MAY COTTON RISES, LATER MONTHS OFF; List Moves 6 Points Higher to 7 Lower With Some Selling Pressure on New Crop. SPOT SITUATION STRONGER Quotations in South Go Above 11 1/2c to Best Levels Since Feb. 13 -- Pool Sells to ERA. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/government-urged-to-end-competition-report-says-washington-must.html | GOVERNMENT URGED TO END COMPETITION; Report Says Washington Must Protect Private Enterprise and Not Supplant It. SOME PROJECTS APPROVED Committee Lists These as Mainly Defense, Research and Conservation Work. ASKS GOVERNMENT TO END COMPETITION | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/a-fruit-and-flower-show.html | A Fruit and Flower Show | True | HENRY HERBERT DAY | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/2-policemen-held-on-theft-charge-seized-on-dealers-story-of-an.html | 2 POLICEMEN HELD ON THEFT CHARGE; Seized on Dealer's Story of an Unrecorded Arrest and Impounding of $750. GEM PURCHASE INVOLVED Action Follows Inquiry of the Grand Jury in Apprehending of Two 'Jewel Thieves.' | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/urges-longterm-loans-attorney-advises-home-owners-to-use.html | URGES LONG-TERM LOANS; Attorney Advises Home Owners to Use Amortization Plan. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/banks-held-ready-for-farm-credits-southern-conference-speakers-say.html | BANKS HELD READY FOR FARM CREDITS; Southern Conference Speakers Say They Are Prepared to Replace Federal Agencies. EMERGENCY AID IS PRAISED But Government Should Now Cease Lending, the Memphis Conference Is Told. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cambridge-rows-in-1848-beats-oxford-time-over-the-full-course-in.html | CAMBRIDGE ROWS IN 18:48; Beats Oxford Time Over the Full Course in Trial for Race. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cowell-triumphs-in-trial-mat-bout-beats-simonek-and-soukas-as.html | COWELL TRIUMPHS IN TRIAL MAT BOUT; Beats Simonek and Soukas as District Semi-Finals for Olympic Tryouts Start. FORMER PINNED BY MASEM Eliminated From Competition in Second Round - Kramer and Kauf Are Injured. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mrs-vg-yentis-is-bride-she-is-wed-in-bloomfield.html | MRS. V.G. YENTIS IS BRIDE; She Is Wed in Bloomfield, | True | N, J,,tol | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/plans-housing-for-tenafly.html | Plans Housing for Tenafly | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/roosevelt-moves-for-nra-analysis-creates-committee-to-go-into.html | ROOSEVELT MOVES FOR NRA ANALYSIS; Creates Committee to Go Into Results of Codes Set Up in Business and Industry. ROPER HEADS DIVISION Wallace and Miss Perkins Are Members -- Four More to Be Named by President. | True | By Louis Starkspecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/clean-street-group-entertains.html | Clean Street Group Entertains | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wholesale-prices-rise-federal-index-in-week-to-march-21-was-793.html | WHOLESALE PRICES RISE; Federal Index in Week to March 21 Was 79.3, Against 79.2. | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wheat-rallies-after-early-dip-the-may-sells-at-lowest-price-since.html | WHEAT RALLIES AFTER EARLY DIP; The May Sells at Lowest Price Since December -- List Ends Unchanged to 1/4c Up. OUTSIDE MARKETS EASIER Corn Closes 3/8c Higher, Recovering From Selling at Start -- Oats Steady, Rye Down. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/4652000-rail-issues-lackawanna-awards-equipment-trust-certificates.html | $4,652,000 RAIL ISSUES; Lackawanna Awards Equipment- Trust Certificates. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/proposals-for-new-federal-taxes-as-adopted-by-the-ways-and-means.html | Proposals for New Federal Taxes as Adopted by the Ways and Means Committee | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/boeing-to-keep-canadian-plant.html | Boeing to Keep Canadian Plant | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-neva-fennos-debut-new-york-madrigal-society-is-sponsor-of.html | MISS NEVA FENNO'S DEBUT; New York Madrigal Society Is Sponsor of Soprano. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/fact-and-fiction-come-to-grips-in-sutters-gold-the-new-film-at-the.html | Fact and Fiction Come to Grips in 'Sutter's Gold,' the New Film at the Radio City Music Hall. | True | By Frank S. Nugent | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/queen-mary-tours-doomed-old-section-on-surprise-visit-she-inspects.html | QUEEN MARY TOURS DOOMED OLD SECTION; On Surprise Visit, She Inspects Garrick's House in Adelphi Terrace and Historic Arches. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/reserve-bank-position-range-of-important-items-in-1936-compared.html | RESERVE BANK POSITION; Range of Important Items in 1936 Compared With Preceding Years. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/gary-coopers-arrive-in-bermuda.html | Gary Coopers Arrive in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/plans-for-race-revised-albanytonew-york-contest-to-terminate-at.html | PLANS FOR RACE REVISED; Albany-to-New York Contest to Terminate at 97th Street. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/san-jose-urged-for-parley.html | San Jose Urged for Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miami-beach-21-years-a-city.html | Miami Beach 21 Years a City | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/march-warmth-above-average.html | March Warmth Above Average | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/a-way-to-peace.html | A Way to Peace | True | AD BURTON | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/help-of-catholics-for-negroes-asked-notre-dame-study-club-here.html | HELP OF CATHOLICS FOR NEGROES ASKED; Notre Dame Study Club Here Urges All Parishes in Nation to Support Movement. VITAL PROBLEM IS SEEN Need to Solve Interracial Question Is Paramount, Organization Is Told. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/paintings-by-paul-king.html | Paintings by Paul King | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/town-hall-group-to-entertain.html | Town Hall Group to Entertain | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/postal-stations-ready-uptown-and-bronx-branches-will-be-opened-on.html | POSTAL STATIONS READY; Uptown and Bronx Branches Will Be Opened on Monday. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/patriotism-made-issue-in-flogging-prospective-jurors-for-tampa.html | PATRIOTISM MADE ISSUE IN FLOGGING; Prospective Jurors for Tampa Trial Are Questioned as to Views on Communism. AMERICANISM IS STRESSED Meanwhile, Norman Thomas in Retort to Defense Attack Calls Charges False. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/patrick-c-halloran.html | PATRICK C. HALLORAN | True | Special to TH NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/vassar-head-protests-dr-maccracken-denies-future-veterans-have.html | VASSAR HEAD PROTESTS; Dr. MacCracken Denies 'Future Veterans' Have Auxiliary There. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/life-is-generated-in-scientists-tube-dr-pincus-of-harvard-reports.html | LIFE IS GENERATED IN SCIENTIST'S TUBE; Dr. Pincus of Harvard Reports to Biologists the First 'Semi-Ectogenesis' of Rabbits. ELEMENTS TRANSPLANTED Offspring Are Born to 'Host-Mother' -- Salt Solution or Heat Substituted for Paternity. | True | By William L. Laurencespecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/use-of-spanish-endorsed-for-puerto-rico-schools.html | Use of Spanish Endorsed For Puerto Rico Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sec-is-restrained-in-disclosing-pay-writ-is-won-by-lorillard-co.html | SEC IS RESTRAINED IN DISCLOSING PAY; Writ Is Won by Lorillard Co., National Biscuit and Congoleum-Nairn. DATA WILL BE IMPOUNDED Federal Circuit Judge Hands Down Decision in Philadelphia -- No Hearing Dates Set. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/clears-envoy-to-brazil-house-committee-finds-gibson-had-no-part-in.html | CLEARS ENVOY TO BRAZIL; House Committee Finds Gibson Had No Part in Arrest of Barron. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/national-program-for-floods-urged-senate-debates-countrywide.html | NATIONAL PROGRAM FOR FLOODS URGED; Senate Debates Country-Wide Control as the Mississippi Plans Are Held Up. WPA TO INCREASE RELIEF National Resources Committee Says Long Range Proposal Will Be Ready by Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/revised-housing-bill-is-adopted-by-house-measure-to-permit-loans-to.html | REVISED HOUSING BILL IS ADOPTED BY HOUSE; Measure to Permit Loans to Replace Flood Homes Extends Life to April 1, 1937. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/atout-coeur-staged-by-french-players-reorganized-theatre-guild-puts.html | ATOUT COEUR' STAGED BY FRENCH PLAYERS; Reorganized Theatre Guild Puts on Felix Gandera's Farce at Barbizon-Plaza. | True | W.S. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/brooklyn-houses-sold-properties-in-madison-street-and-foster-street.html | BROOKLYN HOUSES SOLD; Properties in Madison Street and Foster Street Change Hands. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/quits-boston-sec-post-ej-brandon-resigns-as-new-england.html | QUITS BOSTON SEC POST; E.J. Brandon Resigns as New England Administrator. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/twenty-strikes-settled-here.html | Twenty Strikes Settled Here | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/us-naval-delegates-sail-from-england-davis-conceding-pact-faulty.html | U.S. NAVAL DELEGATES SAIL FROM ENGLAND; Davis, Conceding Pact Faulty, Pleased to Have Done Anything in Face of Obstacles. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/delays-brokers-hearing-sec-acts-in-case-of-c-c-wright-accused-of.html | DELAYS BROKER'S HEARING; SEC Acts in Case of C. C. Wright, Accused of Manipulation. | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/refuses-to-reduce-school-classes-here-dr-graves-rules-that-their.html | REFUSES TO REDUCE SCHOOL CLASSES HERE; Dr. Graves Rules That Their Size Is Wholly the Affair of City Education Board. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/red-sox-senators.html | RED SOX -- SENATORS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/holders-of-mccrory-get-rights.html | Holders of McCrory Get Rights | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/kills-sixweeks-divorce-bill.html | Kills Six-Weeks Divorce Bill | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/frank-a-byrne-secretary-of-midwood-board-of-trade-was-civic-leader.html | FRANK A. BYRNE; Secretary of 'Midwood Board of Trade Was Civic Leader. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/securities-sales-enjoined.html | Securities Sales Enjoined | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-stretz-tells-own-story-today-defendant-expected-to-be-on-stand.html | MISS STRETZ TELLS OWN STORY TODAY; Defendant Expected to Be on Stand Two Days in Effort to Justify Gebhardt Slaying. ASSAULT PLEA UNDER FIRE Police Say She Denied This Motive -- Admit No Record of Statement Was Made. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/financial-markets-stocks-close-irregular-after-early-gains-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains; Treasury Bonds Strong -- Dollar Up -- Commodities Mixed. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/98th-running-of-event.html | 98th Running of Event | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/says-we-face-hitlerism-representative-wadsworth-sees-attempt-to.html | SAYS WE FACE HITLERISM; Representative Wadsworth Sees Attempt to 'Europeanize' Nation. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/news-of-the-stage-jed-harris-ponders-a-may-opening-for-mr-barrys.html | NEWS OF THE STAGE; Jed Harris Ponders a May Opening for Mr. Barry's New Play -- Two Purchases Under the New Rules. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/fined-despite-congressional-tag.html | Fined Despite Congressional Tag | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/expedition-off-april-2-native-and-animal-life-in-british-guiana.html | EXPEDITION OFF APRIL 2; Native and Animal Life in British Guiana Will Be Studied. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mayor-of-biarritz-gives-dinner-here-the-ferdinand-hirigoyens-are.html | MAYOR OF BIARRITZ GIVES DINNER HERE; The Ferdinand Hirigoyens Are Hosts Before Sailing for Their Home in France. MRS. J.G. LUKE ENTERTAINS Mr. and Mrs. William V. Martin and Princess of Thurn and Taxis Also Have Guests. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/radio-musicians-win-pay-increase-three-major-networks-sign-with.html | RADIO MUSICIANS WIN PAY INCREASE; Three Major Networks Sign With Union on 2-Year Basis -- Working Hours Cut. ARRANGERS' SALARY FIXED New Agreement Covers Them and Copyists for First Time -- Longer Discharge Notice. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/warns-schoolmen-of-misused-ability-dr-clothier-declares-in.html | WARNS SCHOOLMEN OF MISUSED ABILITY; Dr. Clothier Declares in Philadelphia World Needs 'Wiser Men' More Than 'Learned.' POLITICAL MACHINES HIT Teachers Leader Asserts They Will Demand Civil Service Law in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/marie-jose-sails-as-italian-nurse-crown-princess-departs-from.html | MARIE JOSE SAILS AS ITALIAN NURSE; Crown Princess Departs From Naples for East Africa on a Hospital Ship. GETS A ROUSING SENDOFF Will Go to Eritrea for Several Weeks First and Then to Italian Somaliland. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/floods-keep-meat-up-but-other-prices-in-produce-markets-of-city.html | FLOODS KEEP MEAT UP; But Other Prices in Produce Markets of City Decline. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/75000-willed-to-son-manufacturer-leaves-trust-fund-for-rf-maynard.html | $75,000 WILLED TO SON; Manufacturer Leaves Trust Fund for R.F. Maynard, Artist. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/plan-appeal-for-negro-home.html | Plan Appeal for Negro Home | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sylvia-sidney-sues-actress-in-los-angeles-asks-a-divorce-from.html | SYLVIA SIDNEY SUES; Actress in Los Angeles Asks a Divorce From Bennett Cerf. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/george-douglas-mann-publisher-of-the-bismarck-n-o-tribune-dies-in.html | GEORGE DOUGLAS MANN; Publisher of The Bismarck, N, O,, Tribune Dies in Florida. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/takukichi-kawasaki-japanese-minister-of-commerce-took-office-on.html | TAKUKICHI KAWASAKI; Japanese Minister of Commerce Took Office on March 9. | True | Special Cable to Ttl IBW olt TXE8. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/leslie-adams-dies-broadway-actor-t-made-first-success-in-carry-i.html | LESLIE ADAMS DIES; BROADWAY ACTOR; t Made FirSt Success in 'Carry I Nation' in 1932 After Years of Varied Small Parts. REHEARSING A NEW PLAY Was to Have Appeared in Leading Role of 'Left Turn'Had Been Clown and a Barker. r | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/reich-wont-halt-arming-on-rhine-pending-parleys-eden-tells-commons.html | REICH WON'T HALT ARMING ON RHINE PENDING PARLEYS; Eden Tells Commons Germans Refuse to Give Any Promise in Regard to Fortification. BACKS LOCARNO PLEDGES Insists Britain Will Stand By Them, but Says They Involve No Action in Rhineland. LLOYD GEORGE FEARS WAR Warns That Agreement for the Army Staffs to Confer Led British Into World War. REICH WON'T HALT ARMING ON RHINE | True | By Charles A. Seldenwireless To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mrs-sherman-is-hostess-she-entertains-group-aiding-the-ethical.html | MRS. SHERMAN IS HOSTESS; She Entertains Group Aiding the Ethical Culture Anniversary. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/twoday-cotton-holiday-is-set-for-good-friday.html | Two-Day Cotton Holiday Is Set for Good Friday | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/to-alter-madison-av-building.html | To Alter Madison Av. Building | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/blanshard-drops-fight-with-dodge-withdraws-subpoena-served-on.html | BLANSHARD DROPS FIGHT WITH DODGE; Withdraws Subpoena Served on Prosecutor's Secretary but Reserves Inquiry Right. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/gov-lehmans-address-demanding-politics-be-taken-out-of-crime.html | Gov. Lehman's Address Demanding Politics Be Taken Out of Crime | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rockefeller-suites-provide-recreation-excavations-finished-and.html | ROCKEFELLER SUITES PROVIDE RECREATION; Excavations Finished and Steel Work Will Start at Once on Apartments. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/absence-of-rain-aids-italians.html | Absence of Rain Aids Italians | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/americans-annex-playoff-series-eliminate-black-hawks-75-in-total.html | AMERICANS ANNEX PLAY-OFF SERIES; Eliminate Black Hawks, 7-5, in Total Goals, Though Losing Chicago Game, 5-4. PLAY TORONTO TOMORROW First Game of Stanley Cup Semi-Finals Is Set for Maple Leaf Rink. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/nuptials-planned-by-miss-robertsoh-her-marriage-to-edward-dana.html | NUPTIALS PLANNED BY MISS ROBERTSOH; Her Marriage to Edward Dana. Densmore to Take Place in Warrenton, Va., Church. WEDDING TO BE TOMORROW Mrs. William Kerkam and Miss Gertrude Robertson Will Be Matron and Maid of Honor. | True | Special to ITsw Noc TIMSS. I | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/austrias-insured-to-meet-deficit-premium-rise-will-follow-tax-on.html | AUSTRIA'S INSURED TO MEET DEFICIT; Premium Rise Will Follow Tax on All Firms to Cover Bond Issue for Phoenix Loss. SHORTAGE IS $47,050,000 Companies Will Pass On Levy After Economizing Through Salary and Pension Cuts. | True | By G.e.r. Gedyewireless To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/loses-purse-dog-brings-another.html | Loses Purse, Dog Brings Another | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/friends-seminary-opens-art-exhibit-show-by-former-students-is-first.html | FRIENDS SEMINARY OPENS ART EXHIBIT; Show by Former Students Is First Event in Celebration of 150th Anniversary. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/genesee-river-rises-over-35-flood-mark-canaseraga-crops-ruined-as.html | GENESEE RIVER RISES OVER '35 FLOOD MARK; Canaseraga Crops Ruined as Melting Snow Adds Volume - - Rochester Is Safe. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/extracts-from-edens-speech-on-germany.html | Extracts From Eden's Speech on Germany | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-kenyon-explains-views.html | Miss Kenyon Explains Views | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/californians-file-5-primary-slates-republicans-qualify-uninstructed.html | CALIFORNIANS FILE 5 PRIMARY SLATES; Republicans Qualify Uninstructed Delegation Ticket and Hearst-Landon Group. THREE FAVOR ROOSEVELT Sinclair Men Would Switch to President After First Ballot -- Townsendites for Him. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/france-and-germany-former-regards-latter-as-problem-but-not-with.html | FRANCE AND GERMANY; Former Regards Latter as Problem, but Not With Hatred. | True | JAMES M. HOLZMAN | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/yale-navy-and-army-likely-to-present-strongest-challenges-for-team.html | Yale, Navy and Army Likely to Present Strongest Challenges for Team Title in Biltmore Tourney -- College Swimming and Boxing Also On Today. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/opposes-park-fund-bill-budget-group-protests-against-segregation.html | OPPOSES PARK FUND BILL; Budget Group Protests Against Segregation Proposal. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rail-chiefs-weigh-reply-of-unions-labors-decision-on-payments.html | RAIL CHIEFS WEIGH REPLY OF UNIONS; Labor's Decision on Payments Offered to Displaced Workers Not Revealed. DRIVE ON NEW BILL BEGUN Carriers Hold Wheeler-Crosser Act Would Be Disastrous to Roads of Nation. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/drinks-poison-at-times-square.html | Drinks Poison at Times Square | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/book-notes.html | BOOK NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/primate-asks-protection.html | Primate Asks Protection | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/the-ferment-in-spain.html | THE FERMENT IN SPAIN | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/greenwich-house-plans-drive.html | Greenwich House Plans Drive | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/germany-as-a-menace.html | Germany as a Menace | True | HARRY PAUL EISMAN | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/holmess-semloh-is-launched-here-streamlined-yacht-has-many-new.html | HOLMES'S SEMLOH IS LAUNCHED HERE; Streamlined Yacht Has Many New Features and Gadgets -- 15 Knots Top Speed. COST EXCEEDED $200,000 Three Diesel Engines Will Drive Her -- Designer Among 1,000 at City Island Ceremony. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/officials-sponsor-bridge-for-charity-vice-president-governor-mayor.html | OFFICIALS SPONSOR BRIDGE FOR CHARITY; Vice President, Governor, Mayor and Legislators Support Card Party Tonight. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/ring-fragment-found-in-an-infants-heart-baffling-mystery-created-by.html | RING FRAGMENT FOUND IN AN INFANT'S HEART; Baffling Mystery Created by Discovery of Metal After New-Born Baby's Death. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/jacob-davis.html | JACOB DAVIS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/red-situation-confused.html | Red Situation Confused | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wife-to-sue-rosenwald-former-renee-scharf-takes-up-residence-in.html | WIFE TO SUE ROSENWALD; Former Renee Scharf Takes Up Residence in Reno. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/city-tax-board-serves-tea-with-its-report.html | City Tax Board Serves Tea With Its Report | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/yacht-jay-scores-twice-at-nassau-ogilvys-craft-shows-way-to-the.html | YACHT JAY SCORES TWICE AT NASSAU; Ogilvy's Craft Shows Way to the Shucks in First Test for Santa Maria Trophy. LEADS THE PIONEER HOME Triumphs Over Star Class Rival in Walker Prize Contest - Iselin's Ace Is Third. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/five-killed-in-crash-of-a-british-plane-civil-craft-being-used-in.html | FIVE KILLED IN CRASH OF A BRITISH PLANE; Civil Craft Being Used in War Exercises Falls -- Woman and Four Men Lose Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/first-place-in-national-squash-rankings-is-kept-by-wolf-wolf-again.html | First Place in National Squash Rankings Is Kept by Wolf; WOLF AGAIN HEADS U.S. SQUASH STARS National Champion Leads the Amateur Ranking List for Seventh Straight Year. HAINES RETAINS SECOND Hanson Is Advanced to No. 3 -- Lordi Only New Player Among First Ten. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/kerosene-prices-cut-standard-of-new-jersey-and-the-soconyvacuum.html | KEROSENE PRICES CUT; Standard of New Jersey and the Socony-Vacuum Change List. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/castle-irwell-heads-six-americanowned-horses-in-grand-national.html | Castle Irwell Heads Six American-Owned Horses in Grand National Today; NAME 35 JUMPERS FOR AINTREE TEST Miss Paget's Golden Miller Rules Favorite in Grand National Chase Today. AVENGER IS SECOND CHOICE Castle Irwell, With Bostwick Up, Well Thought Of -- Crowd of 250,000 to See Race. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stratosphere-ride-offered-by-piccards-for-100000.html | Stratosphere Ride Offered By Piccards for $100,000 | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/eldorado-women-score-win-2618-and-will-meet-tulsa-in-basketball.html | ELDORADO WOMEN SCORE; Win, 26-18, and Will Meet Tulsa in Basketball Final. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-zealand-backs-britain.html | New Zealand Backs Britain | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bargaining-for-peace.html | BARGAINING FOR PEACE | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bernadottes-arrive-oar-coarte-di-savoia-they-are-accompanied-by-mr.html | BERNADOTTES ARRIVE OAr COArTE DI SAVOIA; They Are Accompanied by Mr. and Mrs. Manville, Parents of the Countess. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mills-flood-loss-heavy-damage-to-wool-plants-estimated-at-2500000.html | MILLS' FLOOD LOSS HEAVY; Damage to Wool Plants Estimated at $2,500,000 to $3,000,000. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/mayor-proclaims-musicweek-here-he-hails-series-of-programs-which.html | MAYOR PROCLAIMS MUSIC-WEEK HERE; He Hails Series of Programs Which Will Start Monday at Madison Square Garden. GLEE CLUBS WILL SING Teachers' and School Orchestra Associations to Meet -- Prize Band to Be Led by Goldman. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stars-of-the-ice-repeat-triumphs-innovations-mark-program-of-figure.html | STARS OF THE ICE REPEAT TRIUMPHS; Innovations Mark Program of Figure Skating Before Third Capacity Crowd. DUNN MAKES U.S. DEBUT English Youth Displays Skill in Garden -- Ottawa Group and Miss Henie Outstanding. | True | By Lincoln A. Werden | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/roosevelt-sets-distance-mark-for-fishing-his-cruise-reaches-west.html | Roosevelt Sets Distance Mark for Fishing; His Cruise Reaches West Caicos, Bahamas | True | By Charles W. Hurd.special To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dinner-to-be-given-by-engaged-couple-katharine-allen-and-frederick.html | DINNER TO BE GIVEN BY ENGAGED COUPLE; Katharine Allen and Frederick Smith Jr. Will Entertain the Bridal Party April 4. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bostwick-wins-handicap-rides-broken-hill-71-shot-to-victory-at.html | BOSTWICK WINS HANDICAP; Rides Broken Hill, 7-1 Shot, to Victory at Liverpool. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/art-lectures.html | Art Lectures | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/seeks-place-on-express-board.html | Seeks Place on Express Board | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/railroad-reports-for-its-106th-year-delaware-hudson-company.html | RAILROAD REPORTS FOR ITS 106TH YEAR; Delaware & Hudson Company Increased Loss in 1935 to $3,062,876. 20 LINES GAIN IN MONTH Income Up 49.1% in February to $14,499,000 -- Gross Revenues Rise 27.7 Per Cent. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/t-j-van-der-bent-architect-is-dead-partner-in-the-firm-of-which.html | T. J. VAN DER BENT, ARCHITECT, IS DEAD; Partner in the Firm of Which Stanford White Was Once the Leading Member. PLANNED CITY LANDMARKS Postoffice, Station, Hospitals and University Buildings Were Among His Work. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bond-notes.html | BOND NOTES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-dutton-fiancee-of-rev-w-p-riggs-her-engagement-to-clergyman-is.html | MISS DUTTON FIANCEE OF REV. W. P. RIGGS; Her Engagement to Clergyman Is Announced by Parents at Reception in Newark. | True | Spccld&] to THE NEW YOR TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-oil-field-indicated-continentals-well-near-ada-okla-starts-at.html | NEW OIL FIELD INDICATED; Continental's Well Near Ada, Okla., Starts at 25,000 Barrels Daily. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/back-governor-on-worlds-fair.html | Back Governor on World's Fair | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/gallery-to-aid-flood-sufferers.html | Gallery to Aid Flood Sufferers | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/easter-eggnog-in-bars-licensed-in-new-jersey.html | Easter Eggnog in Bars Licensed in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/index-honors-late-artists.html | Index Honors Late Artists | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/party-saved-at-sea-arrives-at-san-juan-prospective-west-pointers-on.html | PARTY, SAVED AT SEA, ARRIVES AT SAN JUAN; Prospective West Pointers on Rest Cruise to Panama Were Picked Up Off Hatteras. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/borchers-served-in-navy-and-army.html | Borchers Served in Navy and Army | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bedford-estate-bought.html | Bedford Estate Bought | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wellesley-choir-and-princeton-glee-club-will-present-benefit.html | Wellesley Choir and Princeton Glee Club Will Present Benefit Concert Tonight | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/celebrities-shoes-show-club-puts-on-footwear-exhibit-that-will-tour.html | CELEBRITIES' SHOES SHOW; Club Puts on Footwear Exhibit That Will Tour Country. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/leasing-centers-in-midtown-area-various-garment-concerns-are-among.html | LEASING CENTERS IN MIDTOWN AREA; Various Garment Concerns Are Among Tenants Listed for New Quarters. EXPANSION RENTAL MADE Cook Travel Agency Will Move Three Blocks Southward in Lower Broadway. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/pirates.html | PIRATES | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/strikers-accuse-union-crew-of-california-charges-new-men-get-cards.html | STRIKERS ACCUSE UNION; Crew of California Charges New Men Get Cards to Replace Them. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/italys-rational-exploitation.html | Italy's "Rational Exploitation" | True | FRANCESCO FORGES | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/total-bank-credit-is-2485000000-amount-unchanged-for-week-ended-on.html | TOTAL BANK CREDIT IS $2,485,000,000; Amount Unchanged for Week Ended on March 25, Federal Reserve Reports. DAILY AVERAGE IS HIGHER $2,504,000,000 Is $26,000,000 Above Previous Period and $80,000,000 Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/battle-of-proxies-waged-all-night-tellers-have-been-tabulating-for.html | BATTLE OF PROXIES WAGED ALL NIGHT; Tellers Have Been Tabulating for Three Days Votes in American Woolen Fight. MANAGEMENT IS ATTACKED Counsel for Minority Group and Company Clerk in Scuffle Over Bundle of Ballots. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/drunken-drivers-jailed-two-get-60-and-20-days-each-a-third-is-fined.html | DRUNKEN DRIVERS JAILED; Two Get 60 and 20 Days Each, a Third Is Fined $100 In Bronx. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/security-act-held-health-work-aid-dr-farrand-stresses-need-for.html | SECURITY ACT HELD HEALTH WORK AID; Dr. Farrand Stresses Need for Study of Administrative Methods to Curb Waste. BIRTH CONTROL DISCUSSED Biologist, at Milbank Fund Conference, Says 50% of White Married Women Practice It. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/college-rifle-meet-carded.html | College Rifle Meet Carded | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/films-of-weekend-for-school-children-motion-picture-committee-of.html | FILMS OF WEEK-END FOR SCHOOL CHILDREN; Motion Picture Committee of Teachers and Parents Lists Six Performances. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/40-women-conquer-fire-they-form-a-bucket-brigade-at-ceresco-mich-to.html | 40 WOMEN CONQUER FIRE; They Form a Bucket Brigade at Ceresco, Mich., to Put Out Blaze. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cost-of-living-rises-for-32-cities.html | Cost of Living Rises for 32 Cities | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/rail-rate-decision-pends-jersey-tribunal-hears-state-plea-against.html | RAIL RATE DECISION PENDS; Jersey Tribunal Hears State Plea Against I.C.C. Schedule. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/duce-sees-french-envoy-believed-to-have-discussed-the-francogerman.html | DUCE SEES FRENCH ENVOY; Believed to Have Discussed the Franco-German Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/in-washington-black-committee-accused-of-invading-court-functions.html | In Washington; Black Committee Accused of Invading Court Functions. | True | By Arthur Krock | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bank-of-england-report-gold-reserves-increase-29000-in-week-notes.html | BANK OF ENGLAND REPORT; Gold Reserves Increase 29,000 in Week -- Notes Also Up. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/greenberg-signs-tigers-contract-agreement-for-20000-pay-is-reported.html | GREENBERG SIGNS TIGERS' CONTRACT; Agreement for $20,000 Pay Is Reported After Conference With Cochrane and Briggs. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/pure-oil-authorizes-preferred-stock-additional-shares-to-be-issued.html | PURE OIL AUTHORIZES PREFERRED STOCK; Additional Shares to Be Issued on April 20 Under Plan to End Dividend Arrears. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/womens-pay-fight-taken-to-washington-city-asks-supreme-court-to.html | WOMEN'S PAY FIGHT TAKEN TO WASHINGTON; City Asks Supreme Court to Reverse State Rejection of Minimum Wage. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/edwin-l-hotchkiss-to-marry-may-30-son-of-college-president-will-wed.html | EDWIN L. HOTCHKISS TO MARRY MAY 30; Son of College President Will Wed Miss Christine Rouse of Baltimore Here. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/to-aid-the-air-corps.html | TO AID THE AIR CORPS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/boxers-are-ready.html | Boxers Are Ready | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/womens-aid-urged-for-adult-schools-danger-of-losing-the-projects-is.html | WOMEN'S AID URGED FOR ADULT SCHOOLS; Danger of Losing the Projects Is Seen by Speakers at City Clubs' Symposium. MORE LOCAL UNITY SOUGHT ' ' Too Much Theorizing' Decried by Dr. Grady -- Closer Study of WPA Also Proposed. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/japanese-line-plans-eight-fast-silk-ships-built-for-run-here-they.html | JAPANESE LINE PLANS EIGHT FAST SILK SHIPS; Built for Run Here, They Are to Be the World's Swiftest Freighters. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/air-activity-reported.html | Air Activity Reported | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dinner-to-honor-rickenbacker.html | Dinner to Honor Rickenbacker | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-refunding-by-norway-second-registration-statement-for-interest.html | NEW REFUNDING BY NORWAY; Second Registration Statement for Interest Cut Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/lehman-urges-flood-aid.html | Lehman Urges Flood Aid | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dr-harold-p-abbott.html | DR. HAROLD P. ABBOTT | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/indigo-fugitive-to-run-tomorrow-in-annual-carolina-cup-contest-five.html | Indigo, Fugitive to Run Tomorrow In Annual Carolina Cup Contest; Five Others Named to Start in Feature of Seventh Annual Meet at Camden, S.C. -- Record Total of 79 Entries Received for Complete Card -- Big Crowd Expected. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wall-street-hails-new-margin-rules-brokers-especially-see-less-work.html | WALL STREET HAILS NEW MARGIN RULES; Brokers, Especially, See Less Work for Clerks on Loan Accounts. WHAT BANKERS WANTED Possible Outside Borrowing in London and Montreal Is Forecast. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/moses-is-blocked-on-casino-razing-he-is-a-passing-creature-and-may.html | MOSES IS BLOCKED ON CASINO RAZING; He Is a 'Passing Creature' and May Not Tear Down City's 'Heritage,' Carew Rules. HE MUST BE RESTRAINED' Justice Holds Park Head Is Threatening Old Landmarks -- Quick Appeal Planned. | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/indians.html | INDIANS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/variable-interest-urged-minners-would-put-50-loans-at-5-rate-and-80.html | VARIABLE INTEREST URGED; Minners Would Put 50% Loans at 5% Rate and 80% Loans at 6%. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/vote-another-year-for-milk-control-senators-send-measure-to-lehman.html | VOTE ANOTHER YEAR FOR MILK CONTROL; Senators Send Measure to Lehman Despite Fight by City Democrats. HUGE SALARIES ASSAILED High Retail Prices Are Charged by McCall to Dairy Concerns' Pay to Executives. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/child-to-mrs-ac-mcguinness.html | Child to Mrs. A.C. McGuinness | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/poland-enacts-curb-on-trade-by-jews-bars-them-from-selling.html | POLAND ENACTS CURB ON TRADE BY JEWS; Bars Them From Selling Vegetables or Dairy Products -- New Disorders Reported. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/folk-music-exhibited-display-by-national-committee-also-includes.html | FOLK MUSIC EXHIBITED; Display by National Committee Also Includes Instruments | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/flushing-residence-sold.html | Flushing Residence Sold | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bicycle-course-revived-fiveblock-stretch-in-central-park-opens-in.html | BICYCLE COURSE REVIVED; Five-Block Stretch In Central Park Opens in Two Weeks. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/canada-plans-board-for-national-road-bill-would-abolish-trustees-of.html | CANADA PLANS BOARD FOR NATIONAL ROAD; Bill Would Abolish Trustees of Railway and Substitute Seven Directors. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/the-play.html | THE PLAY | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/pittsburgh-digging-its-way-out-of-mud-light-and-power-are-restored.html | PITTSBURGH DIGGING ITS WAY OUT OF MUD; Light and Power Are Restored After Flood -- Business Men Predict Boom. INDUSTRIES RESUME WORK. Banks, Stores and Schools Prepare to Reopen -- Monongahela River Falling. | True | By F. Raymond Daniellspecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bank-of-canada-deposits-change-little-as-do-circulation-and-other.html | BANK OF CANADA DEPOSITS; Change Little, as Do Circulation and Other Items. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-katherine-oconnor-retired-regent-of-brooklyn-circle-of.html | MISS KATHERINE; O'CONNOR Retired Regent of Brooklyn Circle of Catholic Alumnae. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/b-o-gets-icc-waiver.html | B. & O. Gets I.C.C. Waiver | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/wall-st-kappa-beta-phi-dinner.html | Wall St. Kappa Beta Phi Dinner | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/winston-churchill-quits-fiction.html | Winston Churchill Quits Fiction | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/leon-janney-actor-weds-special-to-the-new-york-times.html | Leon Janney, Actor, Weds; Special to THE NEW YORK TIMES. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/reich-press-rails-at-czechs-and-letts-charges-terror-to-prague-in.html | REICH PRESS RAILS AT CZECHS AND LETTS; Charges 'Terror' to Prague in Sentencing of Germans -- Lays Insults to Riga Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/corporal-c-p-hoag-served-wlth-father-in-civil-war-grandson-of-1812.html | CORPORAL C. P. HOAG; Served Wlth Father in Civil War -- Grandson of 1812 Veteran, | True | | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/sec-will-contest-suits-commission-prepares-to-defend-itself-in.html | SEC WILL CONTEST SUITS; Commission Prepares to Defend Itself in Philadelphia. SEC IS RESTRAINED IN DISCLOSING PAY | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/dodgers-beaten-by-rochester-62-winning-streak-of-3-games-snapped-as.html | DODGERS BEATEN BY ROCHESTER, 6-2; Winning Streak of 3 Games Snapped as Harrell and Munns Excel in Box, BUTCHER IN FIRST START Allows Two Runs in 5 Innings -- Rothrock Gets Homer Off Osborne in Seventh. | True | By Roscoe McGowenspecial To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/former-barbara-hutton-gaining.html | Former Barbara Hutton Gaining | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stock-is-not-for-sale-mckeever-denies-his-interest-in-dodgers-is-on.html | STOCK IS NOT FOR SALE; McKeever Denies His Interest in Dodgers Is on the Market. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/a-recital.html | A Recital | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/blame-is-put-on-mongols-fighting-renewed-on-mongol-border.html | Blame Is Put on Mongols; FIGHTING RENEWED ON MONGOL BORDER | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/fall-from-horse-fatal-woman-in-west-orange-killed-trying-to-rescue.html | FALL FROM HORSE FATAL; Woman in West Orange Killed Trying to Rescue Boy Rider. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/kennecott-copper-nets-122-a-share-consolidated-income-in-1935-more.html | KENNECOTT COPPER NETS $1.22 A SHARE; Consolidated Income in 1935 More Than Double Total of Preceding Year. OUTPUT AND DELIVERIES UP Stannard in Annual Report Says Life of Reopened Alaskan Mines Is in Doubt. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-bromlen-102-dies-member-of-philadelphia-family-of-textile.html | MISS BROMLEN, 102, DIES; Member of Philadelphia Family of Textile Manufacturers, | True | Special to THE IW YORK TS. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/miss-strong-plans-wedding-on-april-30-she-will-become-the-bride-of.html | MISS STRONG PLANS WEDDING ON APRIL 30; She Will Become the Bride of J. D. Leggett Jr. in Ceremony at Montecito, Calif. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/frederick-c-schmaling.html | FREDERICK C. SCHMALING | True | Special to THE NEV yoaTc THES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/votes-flood-repairs-massachusetts-legislature-passes-2000000-sill.html | VOTES FLOOD REPAIRS; Massachusetts Legislature Passes $2,000,000 Sill for Highways. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/stern-aids-palestine-appeal.html | Stern Aids Palestine Appeal | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bonus-to-fafnir-workers.html | Bonus to Fafnir Workers | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/10136-paid-at-sale-of-books.html | $10,136 Paid at Sale of Books | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/scout-show-on-tonight-15000-boys-are-expected-to-take-part-in.html | SCOUT SHOW ON TONIGHT; 15,000 Boys Are Expected to Take Part in Performance. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/gustave-a-hendricks.html | GUSTAVE A. HENDRICKS | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/two-dances-given-for-junior-group-gettogether-supper-event-for.html | TWO DANCES GIVEN FOR JUNIOR GROUP; ' Get-Together' Supper Event for Debutantes and Guests Takes Place at Pierre. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/suit-charges-waste-by-warner-brothers-stockholders-seek-receiver.html | SUIT CHARGES WASTE BY WARNER BROTHERS; Stockholders Seek Receiver for Film Company and Music Publishers. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/shakeup-is-ordered-among-wpa-bosses-laggards-to-go-political.html | Shake-up Is Ordered Among WPA Bosses; Laggards to Go, Political Friends or Not | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/operators-buy-in-bronx-taxpayer-planned-for-gun-hill-road-and.html | OPERATORS BUY IN BRONX; Taxpayer Planned for Gun Hill Road and Webster Avenue. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/big-canadian-pacific-loan.html | Big Canadian Pacific Loan | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/j-c-mijllins-dead-civil-war-veteran-former-g-a-r-national-chief-of.html | J. C. MIJLLINS DEAD; GIVIL WAR VETERAN; Former G. A. R. National Chief of Staff Led Memorial Day Parades in Brooklyn. WAS ACTIVE AT AGE OF 92 Commanded Devin-Cushing Post Last Few Years -- One of the Oldest Masons in Borough. i | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/italian-aviators-map-harar-area-ethiopians-calmer-about-gas-menace.html | ITALIAN AVIATORS MAP HARAR AREA; Ethiopians Calmer About Gas Menace as Resistant Masks Are Made by Women. NATIVES BUILDING A PLANE Emperor's German Pilot Directs Work -- Wounding of Crown Prince at Dessye Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/liner-queen-mary-beats-speed-designers-planned.html | Liner Queen Mary Beats Speed Designers Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/frazierlemke-bill-sidetracked.html | Frazier-Lemke Bill Sidetracked | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/256-dinner-bill-approved.html | $256 Dinner Bill Approved | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/burco-ruling-expected-monday.html | Burco Ruling Expected Monday | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/toscanini-directs-schumann-work-leads-philharmonicsymphony-in.html | TOSCANINI DIRECTS SCHUMANN WORK; Leads Philharmonic-Symphony in 'Manfred' Overture at Carnegie Hall. NATHAN MILSTEIN SOLOIST Plays Mendelssohn Concerts -- 'En Saga' by Sibelius Also on Evening's Program. | True | By Olin Downes | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/destroyer-launched-at-bath.html | Destroyer Launched at Bath | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/canadians-to-seek-newsprint-advance-may-suggest-4250-4350-and-45-a.html | CANADIANS TO SEEK NEWSPRINT ADVANCE; May Suggest $42.50, $43.50 and $45 a Ton for 3-Year Contracts This Summer. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/belgiums-position-in-crisis-delicate-she-holds-balance-between.html | BELGIUM'S POSITION IN CRISIS DELICATE; She Holds Balance Between France and Great Britain in Rhineland Dispute. INCLINES TO FAVOR REICH Nation's Defenselessness and Desire to Live in Peace With Germany Mold Her Policy. | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/bxiayor-thomson-of-englewood-dies-republican-county-chairman.html | BX-IAYOR THOMSON OF ENGLEWOOD DIES; Republican County Chairman Directed 1930 Senatorial Campaign for Morrow. WAS PRESIDENT OF BANK Served on State's Water Supply CommissionLed the Good Government League. | True | Bpecla. 1 to Tis iEW YOF, X TIE8. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/2-reich-zeppelins-on-election-tour-takeoff-of-the-new-lz129-is.html | 2 REICH ZEPPELINS ON ELECTION TOUR; Take-Off of the New LZ-129 Is Delayed by an Accident to the Ship's Rudder. TRIP TO LAST FOUR DAYS Loud-Speaker Shouts Campaign Slogan at Astounded Populace From the Air. | True | Wireless to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/levering-is-named-at-yale.html | Levering Is Named at Yale | True | Special to THE NEW YORK TIMES. | C1B 295062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/opera-cast-announced-misses-rethberg-and-manskl-to-sing-in.html | OPERA CAST ANNOUNCED; Misses Rethberg and Manskl to Sing in 'Lohengrln' Tuesday. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/book-sale-yields-23074-walt-whitman-autograph-will-brings-3100-at.html | BOOK SALE YIELDS $23,074; Walt Whitman Autograph Will Brings $3,100 at Auction. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/new-grant-to-tugwell-roosevelt-allots-39930646-more-to-resettlement.html | NEW GRANT TO TUGWELL; Roosevelt Allots $39,930,646 More to Resettlement Group. | True | Special to THE NEW YORK TIMES. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/red-cross-fund-at-331800-here-manhattan-chapter-gets-43930-in-a-day.html | RED CROSS FUND AT $331,800 HERE; Manhattan Chapter Gets $43,930 in a Day and Appeals for Continued Giving. FLOOD-RELIEF NEED RISES Brooklyn Has $40,387 Toward New $75,000 Goal as National Quota Is Increased. | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/lawah-geiger.html | LaWaH -- Geiger | True | Special to TH NEW YORK Tnms. | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/convicted-of-murder-dismissed-employee-found-guilty-in-haverford.html | CONVICTED OF MURDER; Dismissed Employee Found Guilty in Haverford College Killing | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/cold-menaces-arizona-and-california-fruit.html | Cold Menaces Arizona and California Fruit | True | | C1B 295062 |
| 1936-03-27 | 1936-03-27 | https://www.nytimes.com/1936/03/27/archives/fleischer-denies-taking-army-food-captain-on-trial-charges-his.html | FLEISCHER DENIES TAKING ARMY FOOD; Captain, on Trial, Charges His Predicament to Bitterness of Fellow-Officer. CITES HIS INVESTIGATIONS Mother Testifies He Did Not Provide Thanksgiving Dinner in 1934. | True | | C1B 295062 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/miss-stretz-tells-story-of-wooing-defendant-on-stand-declares-dr.html | MISS STRETZ TELLS STORY OF WOOING; Defendant on Stand Declares Dr. Gebhardt Promised to Marry Her. THEIR LETTERS ARE READ Witness Declares She Bought Revolver to Protect Home -- To Recount Killing. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/nyu-man-is-seized-as-spy-then-freed-george-melvin-is-released-at.html | N.Y.U. MAN IS SEIZED AS SPY, THEN FREED; George Melvin Is Released at Los Angeles After Convincing Officers He Is a Writer. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/truck-deal-up-to-icc-keeshi-lines-proposes-to-purchase-united-and.html | TRUCK DEAL UP TO I.C.C.; Keeshi Lines Proposes to Purchase United and the Seaboard. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/slayer-of-two-is-hanged.html | Slayer of Two Is Hanged | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/czech-fund-to-aid-insurance-company-prague-branch-of-phoenix-said.html | CZECH FUND TO AID INSURANCE COMPANY; Prague Branch of Phoenix Said to Be Affected by Recent Events in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/services-for-j-j-gibson-business-and-civic-leaders-attend-rites-at.html | SERVICES FOR J. J. GIBSON; Business and Civic Leaders Attend Rites at Bay Shore, | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/national-dairy-gives-loan-data-62545000-of-3-34-debentures-to-be.html | NATIONAL DAIRY GIVES LOAN DATA; $62,545,000 of 3 3/4 Debentures to Be Issued April 3 at 100 1/2 to the Public. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/2-policemen-indicted-in-theft-of-750-2-other-men-said-to-be-named.html | 2 POLICEMEN INDICTED IN THEFT OF $750; 2 Other Men Said to Be Named Also in Case Involving Arrest During 'Sale' of Gems. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/delight-rushmore-new-jersey-briii-rev-dr-s-parkes-cadman-officiates.html | DELIGHT RUSHMORE NEW JERSEY BRII)I; Rev. Dr. S. Parkes Cadman Officiates at Marriage to Faulkner Lewis. SISTER IS MAID OF HONOR Best Man Is the Rev. Herbert Dabinett Bridegroom Son of Clergyman. | True | Special to T Izw YORE TLMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/plans-are-completed-for-paying-off-bonus-treasury-ready-to-send-out.html | Plans Are Completed for Paying Off Bonus; Treasury Ready to Send Out Bonds June 15 | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/waitress-is-held-on-burglary-charge-admits-forty-robberies-of.html | WAITRESS IS HELD ON BURGLARY CHARGE; Admits Forty Robberies of Apartments in the Bronx, According to Detectives. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/old-convent-put-on-sale-flushing-landmark-dating-from-1839-offered.html | OLD CONVENT PUT ON SALE; Flushing Landmark, Dating From 1839, Offered at $1,000,000. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dramatists-alter-stand-on-film-sale-guild-to-vote-on-proposal-for.html | DRAMATISTS ALTER STAND ON FILM SALE; Guild to Vote on Proposal for 60-40 Split With Managers of Profits From Movies. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/new-firm-formed-on-stock-exchange-stanley-janeway-howe-to-take.html | NEW FIRM FORMED ON STOCK EXCHANGE; Stanley, Janeway & Howe to Take Place of Stanley & White -- Other Changes. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/drthomas-phelan-educator-is-df-catholic-teacher-and-rector-of-the.html | DR, THOmAS PHELAN, EDUCATOR, IS DF; Catholic Teacher and Rector of the Holy Trinity Church in Mamaroneck. | True | peete. t to Tm zzw Yor 'Jms. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/the-glories-of-war-dr-campbells-plan-regarded-as-subversive-or-is.html | THE GLORIES OF WAR; Dr. Campbell's Plan Regarded as Subversive -- Or Is It? | True | JOSEPH M. VIERTEL | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/federal-agent-bars-eggnog-in-new-jersey-despite-state-ruling-it-is.html | Federal Agent Bars Eggnog in New Jersey Despite State Ruling It Is Legal on Easter | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/west-bartlett.html | West -- Bartlett, | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/check-back-held-legal-bennett-rules-employer-may-hold-up-to-10-on.html | CHECK BACK' HELD LEGAL; Bennett Rules Employer May Hold Up to 10% on Over $12 a Week. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/joseph-m-haywood-ambler-pa-newspaper-publisher-also-a-bank-director.html | JOSEPH M. HAYWOOD; Ambler, Pa., Newspaper Publisher Also a Bank Director. | True | Special to T ITsv YO: TS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/raskob-extends-option.html | Raskob Extends Option | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/strong-finish-enables-picard-to-tie-mangrum-for-northsouth-golf.html | Strong Finish Enables Picard to Tie Mangrum for North-South Golf Honors; MANGRUM, PICARD TIE AT PINEHURST Card 288s and Will Play Off for Title in North-South Open Golf Today. HUSTON SMITH GETS 289 Loses Lead in Closing Round -- Manero Fourth With 292 -- Ghezzi, Cooper Next. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/birthday-party-for-as-tuttle.html | Birthday Party for A.S. Tuttle | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/has-little-to-say.html | Has Little to Say | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/foreign-exchange-friday-w_arch-27-1936.html | FOREIGN EXCHANGE; Friday, /W_arch 27, 1936 | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/butler-warns-of-chaos-in-chicago-he-declares-world-is-veering.html | BUTLER WARNS OF CHAOS; In Chicago He Declares World Is Veering Toward Despotism. | True | Special to THE NEW YORK TIMES. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/demands-5th-av-parade-head-of-may-day-committee-assails-police-ban.html | DEMANDS 5TH AV. PARADE; Head of May Day Committee Assails Police Ban as Discriminating. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/yachting-crews-sail-for-bermuda-interclub-and-sixmeter-boats-will.html | YACHTING CREWS SAIL FOR BERMUDA; Interclub and Six-Meter Boats Will Open International Competition Wednesday. AILEEN, NANCY IN GROUP Close Contests Are Expected -- Y.R.A. Lists Overnight and Distance Events. | True | By James Robbins | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/not-an-exodus.html | NOT AN EXODUS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/florida-racing-season-dwyer-predicts-a-dec-1tomay-1-campaign-within.html | FLORIDA RACING SEASON; Dwyer Predicts a Dec. 1-to-May 1 Campaign Within Few Years. | True | WILLIAM V. DWYER, Managing Director Gables Racing Association. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/chosen-by-lord-taylor-walter-hoving-made-director-and-chairman.html | CHOSEN BY LORD & TAYLOR; Walter Hoving Made Director and Chairman -- Dividend Voted. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/passing-reflections-on-moonlight-murder-at-the-rialto-and-dancing.html | Passing Reflections on 'Moonlight Murder,' at the Rialto, and 'Dancing Feet,' at the Roxy. | True | By Frank S. Nugent | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wholesale-trade-up-18-last-month-largest-gain-reported-since-april.html | WHOLESALE TRADE UP 18% LAST MONTH; Largest Gain Reported Since April, 1934, Reserve Bank Review Shows. SHOE RISE LEADS CHAINS Combined Increase of Systems Was 8.4% -- Toys and Sporting Goods Top Departments. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/a-forlorn-hope.html | A FORLORN HOPE | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/bars-reopening-case-against-hayward-commissioner-graves-holds-new.html | BARS REOPENING CASE AGAINST HAYWARD; Commissioner Graves Holds New Trial for Principal He Reinstated Up to Board. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/tiny-italian-torpedo-craft-win-red-sea-sham-battle.html | Tiny Italian Torpedo Craft Win Red Sea Sham Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/3-japanese-killed-in-frontier-clash-moscow-reports-cavalrymen-were.html | 3 JAPANESE KILLED IN FRONTIER CLASH; Moscow Reports Cavalrymen Were Slain by Guards When They Crossed Into Siberia. BOTH NATIONS PROTESTING Soviet Official Asserts That Army Officers in Manchukuo Oppose Peace Efforts. 3 JAPANESE KILLED IN FRONTIER CLASH | True | By Harold Dennyspecial Cable To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/may-wheat-prices-lowered-sharply-liquidation-develops-on-board-of.html | MAY WHEAT PRICES LOWERED SHARPLY; Liquidation Develops on Board of Trade and in Minneapolis -- New Crop Resists. SIGNAL STRENGTH IN CORN Cereal Moves Up 1/8 to 1/4 Cent a Bushel -- Oats Lose Early Gains and Finish Down. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cancer-equipment-approved.html | Cancer Equipment Approved | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/thacher-reaches-final-in-doubles-combines-with-mrs-paine-to-down.html | THACHER REACHES FINAL IN DOUBLES; Combines With Mrs. Paine to Down Adsit and Mrs. Greene at Squash Racquets. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/lights-and-the-law.html | Lights and the Law | True | D. CAIDIN. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/parker-bids-farewell-major-general-salutes-18th-regiment-at-fort.html | PARKER BIDS FAREWELL; Major General Salutes 18th Regiment at Fort Hamilton. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/recalls-game-of-1888-reader-saw-giants-and-chicago-battle-for.html | RECALLS GAME OF 1888; Reader Saw Giants and Chicago Battle for League Lead. | True | HARRY S. BARNES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/albert-a-brager-merchant-i8-bad-founder-of-depament-store-in.html | ALBERT A. BRAGER, MERCHANT: I8 ])BAD; Founder of Depament Store in Baltimore Was Adviser I to Municipal Officials. | True | Bpectal to T YoR TIMzS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/city-to-pay-old-debt-on-medals-to-noted-votes-after-2-years-to.html | CITY TO PAY OLD DEBT ON MEDALS TO NOTED; Votes After 2 Years to Settle $173 Claim on Gifts to Gen. Balbo, Wiley Post and Others. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/clubhouse-foreclosed-112500-judgment-granted-against-unity-club.html | CLUBHOUSE FORECLOSED; $112,500 Judgment Granted Against Unity Club, Brooklyn. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/gun-dog-stake-put-off-opening-contest-of-huntington-meet-postponed.html | GUN DOG STAKE PUT OFF; Opening Contest of Huntington Meet Postponed Till Today. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/weintrub-blanchar-d.html | Weintr.ub -- Blanchar d | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cubs-tigers.html | CUBS -- TIGERS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/realty-aids-salvation-army.html | Realty Aids Salvation Army | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/two-sisters-brides-in-florida-ceremony-yacht-is-setting-for.html | TWO SISTERS BRIDES IN FLORIDA CEREMONY; Yacht Is Setting for Marriage of Irma Bentley to J. T. Moore, Mrs. Stoltz to A. R. Smith. | True | Special to T NEW o: TXES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/former-police-sergeant.html | Former Police Sergeant | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/school-paintings-will-be-exhibited-work-of-children-from-8-to-18-to.html | SCHOOL PAINTINGS WILL BE EXHIBITED; Work of Children From 8 to 18 to Be on Display at the RCA Building April 13. 300 PICTURES TO BE HUNG Show Is Designed to Dramatize Trends in Art Education Throughout Country. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/poland-passes-meat-act-senate-approves-the-bill-to-curb-ritual.html | POLAND PASSES MEAT ACT; Senate Approves the Bill to Curb Ritual Slaughtering. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/advertising-news.html | Advertising News | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/says-an-egg-solution-makes-all-hatch-hens-rochester-professor.html | SAYS AN EGG SOLUTION MAKES ALL HATCH HENS; Rochester Professor Unable to Reverse Process and Bring Only Roosters Into World. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mexican-air-crash-baffles-company-pilot-of-plane-in-which-14-died.html | MEXICAN AIR CRASH BAFFLES COMPANY; Pilot of Plane in Which 14 Died Is Believed to Have Lost Control on Turn. ACCIDENT HELD SUDDEN Some Experts Believe Downward Air Current Near Volcano Dashed Craft to Earth. | True | Special Cable to THE NEW YORK TIMES. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/buses-on-23d-st-to-start-april-8-civic-association-plans-to.html | BUSES ON 23D ST. TO START APRIL 8; Civic Association Plans to Celebrate With Luncheon and Ceremonies. OTHER NEW LINES PLANNED Several Crosstown Routes to Be Changed From Trolleys Before End of Summer. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/general-bronze-proxies-asked-88648137.html | General Bronze Proxies Asked | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/opposed-to-duffy-bill.html | Opposed to Duffy Bill | True | ELMER DAVIS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/tense-conditions-revealed.html | Tense Conditions Revealed | True | By Hugh Byaswireless To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/london-paris-plan-early-staff-talks-eden-tells-ribbentrop-they-will.html | LONDON, PARIS PLAN EARLY STAFF TALKS; Eden Tells Ribbentrop They Will Get Under Way With the Least Possible Delay. | True | By Ferdinand Kuhn Jr. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wool-market-stagnant-goods-market-slow-and-prices-hard-to-quote.html | WOOL MARKET STAGNANT; Goods Market Slow and Prices Hard to Quote. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/capital-mourns-leader.html | Capital Mourns Leader | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/home-rule-over-budgets.html | HOME RULE OVER BUDGETS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/night-club-notes-an-annual-event-cross-and-dunn-invade-the.html | NIGHT CLUB NOTES; An Annual Event -- Cross and Dunn Invade the Versailles -- Other Random Jottings. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/court-hits-milk-board-upstate-justice-says-l-aw-does-not-make-it-a.html | COURT HITS MILK BOARD; Up-State Justice Says L. aw Does Not Make It a 'Collection Agency J | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cr-gay-foresees-rise-in-jobs-soon-head-of-ny-stock-exchange-notes.html | C.R. GAY FORESEES RISE IN JOBS SOON; Head of N.Y. Stock Exchange Notes Elements for a Vigorous Recovery. DELAYED BY HAMSTRINGING Philadelphians Are Told U.S. Is Unlikely to 'Go Crazy' With 'Printing-Press Money.' | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mrs-jacob-l-jackson.html | MRS. JACOB L, JACKSON | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/shucks-gains-lead-in-racing-at-nassau-finishes-first-in-star-class.html | SHUCKS GAINS LEAD IN RACING AT NASSAU; Finishes First in Star Class Contest -- Pioneer Is Second and Nutmeg Is Third. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/pneumonia-serum-at-low-cost-urged-dr-cecil-at-milbank-session-says.html | PNEUMONIA SERUM AT LOW COST URGED; Dr. Cecil, at Milbank Session, Says Wider Use Would Save 25,000 Lives a Year. PRIVATE RESEARCH BACKED Parkinson Defends It as More Independent and Progressive Than Government Work. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mrs-frederick-h-cook-member-of-the-monmouth-beach-board-of.html | MRS. FREDERICK H. COOK; Member of the Monmouth Beach Board of Education, | True | Bpecial to TI NEW Noax rl'e-s. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sunday-trial-voids-sunday-law-case-appellate-division-reverses.html | SUNDAY TRIAL VOIDS SUNDAY LAW CASE; Appellate Division Reverses Conviction by Magistrate of Man Painting Store. RIGHT COURT NOT OPEN Opinion Decides Legal Puzzle by Giving the Defendant a New Hearing. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/hoffman-is-seeking-to-renew-reprieve-obtains-opinions-of-leading.html | HOFFMAN IS SEEKING TO RENEW REPRIEVE; Obtains Opinions of Leading Lawyers -- Wilentz Confers With Chancellor Campbell. | True | From a Staff Correspondent. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/miss-wattles-wins-final-buffalo-golfer-halts-miss-cothran-at.html | MISS WATTLES WINS FINAL; Buffalo Golfer Halts Miss Cothran at Augusta, 2 and 1. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/calls-for-textile-bids.html | Calls for Textile Bids | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/recital-by-olive-bond.html | Recital by Olive Bond | True | N.S. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/field-of-7-named-for-carolina-cup-charioteer-1934-winner-to-bid-for.html | FIELD OF 7 NAMED FOR CAROLINA CUP; Charioteer, 1934 Winner, to Bid for Another Triumph in Chase at Camden Today. INDIGO TOP WEIGHT AT 167 Seven Events Get Total Entry of 79 -- Crowd of 20,000 Expected for Races. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dr-albert-j-hast-churchman-dead-member-of-ohio-conference-90-headed.html | DR. ALBERT J. HAST, CHURCHMAN, DEAD; Member of Ohio Conference, 90, Headed Managers of Hospital Many Years. WAS SCHOLAR AND EDITOR Served. as President of Board of Trustees of William Nast College in China. | True | Special to IIEW Yoax TIZS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/church-to-install-dr-sizoo-on-may-10-he-will-preach-here-may-3-as.html | CHURCH TO INSTALL DR. SIZOO ON MAY 10; He Will Preach Here May 3 as Pastor-Elect -- Dr. Buchman Sails for Denmark. POLICE MASS TOMORROW 5,000 Will Attend Communion -- Jewish Youth Leaders Will Hold Conference Monday. | True | By Rachel K. McDowell | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/leaders-see-farley-here-county-chiefs-discuss-campaign-and.html | LEADERS SEE FARLEY HERE; County Chiefs Discuss Campaign and Fund-Raising Dinners. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/edna-obrien-loses-plea-conviction-of-former-broker-for-grand.html | EDNA O'BRIEN LOSES PLEA; Conviction of Former Broker for Grand Larceny Affirmed. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/state-auto-fees-up-2-million.html | State Auto Fees Up 2 Million | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/insured-loan-arranged-on-west-side-hotel-site.html | Insured Loan Arranged On West Side Hotel Site | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/california-oil-allowance-held.html | California Oil Allowance Held | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/reserve-boards-margin-ruling-clarified-for-brokers-by-exchanges.html | Reserve Board's Margin Ruling Clarified For Brokers by Exchange's Secretary | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/fcc-vetoed-a-plea-for-wire-seizures-to-trap-criminals-it-also.html | FCC VETOED A PLEA FOR WIRE SEIZURES TO TRAP CRIMINALS; It Also Barred SEC Scrutiny of Messages in Hunt for Stock Fraud Data. PRECEDENT SET YEAR AGO Was Voiced in Letter to Cummings, but Black Aid Basis Is Called Different. HOUSE VOTES LOBBY CURB Adopts Drastic Registration Bill -- Senate Group Gets New Fund -- Shouse Assails It. FCC KEPT WIRES OF GANGS SECRET | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ship-lines-seeking-czar-to-rule-them-intercoastal-freight-group-to.html | SHIP LINES SEEKING CZAR TO RULE THEM; Intercoastal Freight Group to Meet Monday and Plan Revival of Conference. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/british-buy-ingres-here-for-200000-national-gallery-in-london.html | BRITISH BUY INGRES HERE FOR $200,000; National Gallery in London Reported to Have Paid Sum for Famous Portrait. HALS AND LUINI ALSO SOLD Examples of Dutch and Italian Masters Are Purchased for San Diego Museum. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/last-colony-dance-of-season-is-given-future-debutantes-are-guests.html | LAST COLONY DANCE OF SEASON IS GIVEN; Future Debutantes Are Guests at Event in Ritz-Carlton -- Dance at the Plaza Tonight. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/hitler-peace-talk-thrills-war-shop-chancellor-exceeds-his-usual.html | HITLER PEACE TALK THRILLS WAR SHOP; Chancellor Exceeds His Usual Showmanship by Address in Vast Krupp Hall. STRESSES NEED FOR HASTE Asserts Germany Must Make Her Decisions on Course While He Remains Alive. | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/frank-s-decker-91-civic-leader-dies-exassemblyman-and-former.html | FRANK S. DECKER, 91, CIVIC LEADER, DIES; Ex.Assemblyman and Former Greene County Sheriff-One of Oldest Masons. | True | Special to Iw YOP 8. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/yale-and-nyu-tie-for-threeweapon-lead-in-college-fencing-tournament.html | Yale and N.Y.U. Tie for Three-Weapon Lead in College Fencing Tournament; N.Y.U., NEAR SWEEP, LEADS WITH FOILS Drops One of 18 Bouts, but Is Tied by Yale in 3-Weapon Scores at 42 1/2 Points. ELIS SET PACE WITH EPEE Columbia and Harvard Even in Saber Standing -- Castello, Violet Champion, Stars. | True | By Lincoln A. Werden | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/named-to-naval-academy.html | Named to Naval Academy | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ball-for-players-staff-notables-of-the-stage-are-guests-of-clubs.html | BALL FOR PLAYERS' STAFF; Notables of the Stage Are Guests of Club's Attendants. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/bronx-block-front-will-be-improved-leader-buys-vacant-plot-on-167th.html | BRONX BLOCK FRONT WILL BE IMPROVED; Leader Buys Vacant Plot on 167th Street as Site for Apartment House. BOOM STARTED BY SUBWAY Mosholu Parkway Flat and Two University Av. Parcels Figure in Latest Deals. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/peoria-out-of-league.html | Peoria Out of League | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/named-as-editors-at-union.html | Named as Editors at Union | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/france-prepared-says-war-minister-gen-maurin-urges-system-of.html | FRANCE PREPARED, SAYS WAR MINISTER; Gen. Maurin Urges System of Physical and Military Training for Youths. DEFENSE PLANS ARE LAID Government Ready to Meet Any Emergency, He Tells a Commission of the Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/structural-steel-bookings-up.html | Structural Steel Bookings Up | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/most-important-baseball-position.html | Most Important Baseball Position | True | A FAN. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/temple-emanuel-opens-music-fete-concertsymposium-devoted-to.html | TEMPLE EMANU-EL OPENS MUSIC FETE; Concert-Symposium Devoted to Development of Choral Art in America. | True | N.S. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/curb-to-change-operating-rules-governors-propose-to-amend.html | CURB TO CHANGE OPERATING RULES; Governors Propose to Amend Constitution to Divide Listing Committee Into Six. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/buffalo-region-flooded-score-of-roads-closed-and-parts-of-nearby.html | BUFFALO REGION FLOODED; Score of Roads Closed and Parts of Near-by Towns Inundated. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/towl-ayre.html | Towl -- ayre | True | Special to T NEV YO Tns. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/explorers-honor-hoover-he-gets-life-membership-in-club-for-early.html | EXPLORERS HONOR HOOVER; He Gets Life Membership in Club for Early Mineral Research. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/green-demands-fair-trial.html | Green Demands Fair Trial | True | Copyright, 1936, by Nana, Inc. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/pittsburgh-voters-shift-heavy-registration-shows-big-swing-to.html | PITTSBURGH VOTERS SHIFT; Heavy Registration Shows Big Swing to Democratic Party. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/flood-scene-not-at-scranton.html | Flood Scene Not at Scranton | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ohio-river-flooded-over-its-981-miles-entire-stream-from-pittsburgh.html | OHIO RIVER FLOODED OVER ITS 981 MILES; Entire Stream From Pittsburgh to Cairo Overflows for First Time in History. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/banking-department-details-new-filings-hugh-co-announce-change-in.html | BANKING DEPARTMENT DETAILS NEW FILINGS; Hugh & Co. Announce Change in Membership -- Bank of China Asks to Open Branch Here. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dry-goods-strike-averted.html | Dry Goods Strike Averted | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/nevers-addresses-lafayette-alumni-speaks-at-annual-dinner-here.html | NEVERS ADDRESSES LAFAYETTE ALUMNI; Speaks at Annual Dinner Here -- Clark Discusses College Athletic Problems. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/hitler-ridicules-powersdemands-in-plea-to-nation-challenges-foreign.html | HITLER RIDICULES POWERS'DEMANDS IN PLEA TO NATION; Challenges Foreign Officials to Submit His Peace Terms to Their Peoples. EMPHASIZES HIS POVERTY Sirens Call Reich to Listen -- Minute Silence Precedes Speech in Krupp Plant. BRITISH PUSH STAFF TALKS Eden Tells Ribbentrop Meetings With French Will Begin With Least Possible Delay. HITLER RIDICULES POWERS' DEMANDS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/flood-fund-3045396-red-cross-asks-more.html | Flood Fund $3,045,396; Red Cross Asks More | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/operators-active-in-housing-market-brown-resells-to-reznick-a.html | OPERATORS ACTIVE IN HOUSING MARKET; Brown Resells to Reznick a Nine-Story Structure in West 89th St. SALE IN ST. NICHOLAS AV. Dwellings and Business Properties Change Hands in Transactions Listed in Manhattan. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/commodity-markets-sugar-and-cocoa-futures-strong-coffee-and.html | COMMODITY MARKETS; Sugar and Cocoa Futures Strong, Coffee and Cottonseed Oil Weak in Irregular Session. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/herzog-allots-funds-for-more-wpa-jobs-mitchel-field-work-will-cost.html | HERZOG ALLOTS FUNDS FOR MORE WPA JOBS; Mitchel Field Work Will Cost $151,855 -- Five Counties Get $991,572.71. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/horse-show-group-gives-supper-dance-junior-committee-members-hold.html | HORSE SHOW GROUP GIVES SUPPER DANCE; Junior Committee Members Hold Entertainment for the Devon Event. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cpr-15000000-bonds-sold.html | C.P.R. $15,000,000 Bonds Sold | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/confirms-parran-nomination.html | Confirms Parran Nomination | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/jh-appel-resigns-wanamaker-post-quits-as-executive-manager-after-36.html | J.H. APPEL RESIGNS WANAMAKER POST; Quits as Executive Manager After 36 Years of Service -- Is Elected a Director. 25 YEARS IN STORE HERE W.L. Nevin, President, Praises Work of Advertising and Merchandising Expert. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wrecks-paraded-in-safety-drive.html | Wrecks Paraded in Safety Drive | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/miss-dorothy-benson-plans-her-nuptials-she-will-be-married-april-25.html | MISS DOROTHY BENSON PLANS HER NUPTIALS; She Will Be Married April 25 in Passaic' Home of Her Parents to Thomas G. Clynes Jr. | True | Secial to T IE 'YORI TS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/21-ask-counter-rights-applications-to-sec-for-outside-trading-made.html | 21 ASK COUNTER RIGHTS; Applications to SEC for Outside Trading Made by Brokers Here. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/consumer-credits-urged-on-bankers-southern-conference-is-told-that.html | CONSUMER CREDITS URGED ON BANKERS; Southern Conference Is Told That Other Agencies Handled $6,500,000,000 in 1935. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ernie-dusek-scores-throws-bisignano-in-3357-at-22d-armory-with-body.html | ERNIE DUSEK SCORES; Throws Bisignano in 33:57 at 22d Armory With Body Hold. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/berlin-market-lacks-trend.html | Berlin Market Lacks Trend | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/million-tags-go-out-to-aid-flood-relief-massachusetts-plans-to.html | MILLION TAGS GO OUT TO AID FLOOD RELIEF; Massachusetts Plans to Raise Funds Today -- Curley Vetoes $2,000,000 Legislative Bill. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wpa-workers-handicaps-they-are-hindered-in-getting-jobs-by-radical.html | WPA WORKERS HANDICAPS; They Are Hindered in Getting Jobs by Radical and Lazy Minorities. | True | C.L. STILWILL. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/court-warns-on-suit.html | Court Warns on Suit | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/five-farm-papers-are-ruled-a-monopoly-decision-hits-wallaces-former.html | Five Farm Papers Are Ruled a Monopoly; Decision Hits Wallace's Former Publication | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/gumbert-is-star-as-giants-win-50-allows-atlanta-no-hits-or-runs-for.html | GUMBERT IS STAR AS GIANTS WIN, 5-0; Allows Atlanta No Hits or Runs for Four Innings in Gulfport Contest. LEONARDO ALSO EFFECTIVE Moore's Triple Follows Three Singles in the Second and Clinches Game. | True | By John Drebingerspecial To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ezra-lambert.html | EZRA LAMBERT | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/grubmeier-mat-victor-pins-emil-dusek-in-main-bout-at-jamaica-arena.html | GRUBMEIER MAT VICTOR; Pins Emil Dusek in Main Bout at Jamaica Arena -- Vary Scores. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/to-block-flood-hookey.html | To Block 'Flood Hookey' | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/william-h-vogel-president-of-metal-specialtiesfirm-also-a-bank.html | WILLIAM H. VOGEL; President of Metal SpecialtiesFirm Also a Bank Director. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/unions-counter-rail-proposals-demand-23-pay-for-10-years-for.html | UNIONS COUNTER RAIL PROPOSALS; Demand 2/3 Pay for 10 Years for Laid-Off Workers Who Were Employed 3 Years. | True | By Louis Stark | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cl-richman-left-300000-to-charity-widow-is-chief-beneficiary-under.html | C.L. RICHMAN LEFT $300,000 TO CHARITY; Widow Is Chief Beneficiary Under Will Filed by Cleveland Man. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/henry-dreyfusses-have-child.html | Henry Dreyfusses Have Child | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/changes-in-bibb-manufacturing.html | Changes in Bibb Manufacturing | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ridder-opens-fight-on-wpa-red-label-speakers-bureau-will-assure.html | RIDDER OPENS FIGHT ON WPA RED LABEL; Speakers' Bureau Will Assure Private Employers Workers Are Not Communists. RELIEF LABOR IS PRAISED Administrator Says Shirkers Will Be Few Among 40,000 to Be Dropped From Rolls. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/newbold-herricks-are-dinner-hosts-they-have-a-party-at-st-regis-in.html | NEWBOLD HERRICKS ARE DINNER HOSTS; They Have a Party at St. Regis in Honor of Miss Gertrude Low and Her Fiance. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/general-bronze-proxies-asked.html | General Bronze Proxies Asked | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/body-of-venizelos-returns-to-crete-30000-mourners-line-route-of.html | BODY OF VENIZELOS RETURNS TO CRETE; 30,000 Mourners Line Route of Cortege From Destroyer to Tiny Church in Canea. ATHENS DRAPED IN BLACK Exiles Send Soil to Cover Coffin -- Many Walk 2 Days to Attend Rites for Beloved Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/edward-kane-writer-and-sportsman-dead-succumbs-three-days-before-he.html | EDWARD KANE, WRITER AND SPORTSMAN.; DEAD Succumbs Three Days Before He Was to Have Wed Mary Lou Fisher of Detroit. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/olympic-skiing-preparedness.html | Olympic Skiing Preparedness | True | S.H.H. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/tulsa-girls-keep-title-capture-aau-basketball-crown-for-third-year.html | TULSA GIRLS KEEP TITLE; Capture A.A.U. Basketball Crown for Third Year in Row. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/news-of-the-stage-victoria-regina-plans-a-summer-vacation-other.html | NEWS OF THE STAGE; ' Victoria Regina' Plans a Summer Vacation -- Other Matters Along Broadway. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/foreign-exchanges-tumble-with-franc-2-18point-break-in-french-rate.html | FOREIGN EXCHANGES TUMBLE WITH FRANC; 2 1/8-Point Break in French Rate Leaves It at 6.58 7/8c, Below Gold Import Figure. STERLING 1 1/8 CENTS LOWER Paris Treasury's 40,000,000 Credit, Obtained Five Weeks Ago, Is Reported Exhausted. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/retail-purchasing-heaviest-of-year-20-to-30-gains-in-some-cities.html | RETAIL PURCHASING HEAVIEST OF YEAR; 20 to 30% Gains in Some Cities Over Last Week's Figures Reported by Dun's. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/frank-j-hartmann-executive-of-newark-grocery-firm-dies-in-south.html | FRANK J. HARTMANN; Executive of Newark Grocery Firm Dies in South Orange, | True | Special to T Nm No Ts. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/syracuse-boxers-gain-semifinals-fink-and-jefferis-among-five-orange.html | SYRACUSE BOXERS GAIN SEMI-FINALS; Fink and Jefferis Among Five Orange Stars to Advance at N.C.A.A. Meet. DONATO, RICHTER QUALIFY Criswell and Goodman, Also of Penn State, Get Places -- Farrar Is Winner. | True | By Kingsley ChildsspecialTo the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/brooklyns-tennis-courts.html | Brooklyn's Tennis Courts | True | SERVICE ACE. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/senators-cardinals.html | SENATORS -- CARDINALS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/queen-mary-first-woman-to-head-order-of-empire.html | Queen Mary First Woman To Head Order of Empire | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/bridge-row-ironed-out.html | Bridge Row Ironed Out | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/germanys-art-renaissance-little-hope-is-seen-for-emergence-promised.html | GERMANY'S ART RENAISSANCE; Little Hope Is Seen for 'Emergence' Promised by Dr. Goebbels. | True | JOSEPH H. DAVIDSON. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/the-phonetic-mr-dimaggio.html | The Phonetic Mr. DiMaggio | True | EDWARD PEALE. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/tammany-beaten-in-senate-clash-ashurst-forces-consideration-of-bill.html | TAMMANY BEATEN IN SENATE CLASH; Ashurst Forces Consideration of Bill to Create 2 New Federal Judgeships Here. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/refunding-in-view-by-niagara-hudson-2000000-annual-saving-in.html | REFUNDING IN VIEW, BY' NIAGARA HUDSON; $2,000,000 Annual Saving in Interest on Underlying Bonds Sought by Power Concern. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/henrietta-busk-90-noted-educator-dies-reld-positions-with-bedford.html | HENRIETTA BUSK, 90, NOTED EDUCATOR, DIES; Reld Positions With Bedford College, Her Alma Mater, for Several Decades. | True | Wireless to ITw YORK Tlzs. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/roosevelt-makes-first-catch-of-large-fish-reports-particularly-fine.html | Roosevelt Makes First Catch of Large Fish; Reports 'Particularly Fine' Luck Off Caicos | True | By Charles W. Hurd | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/democracys-hope-held-to-be-culture-dr-oxnam-of-de-pauw-says-changes.html | DEMOCRACY'S HOPE HELD TO BE CULTURE; Dr. Oxnam of De Pauw Says Changes Must Be Made by Free Men, Not Dictators. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mrs-aaron-blumenthal-atlantic-city-resident-had-been-married-for-77.html | MRS. AARON BLUMENTHAL; Atlantic City Resident Had Been Married for 77 Years. | True | I Sptal to a lTsw YORX TS, | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/puerto-rico-is-suffering-from-a-record-drought.html | Puerto Rico Is Suffering From a Record Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/333260-bank-stock-suit-action-is-first-for-8950000-for-old-atlantic.html | $333,260 BANK STOCK SUIT; Action Is First for $8,950,000 for Old Atlantic National. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/excessive-litter-in-streets-denied-hammond-asserts-new-york-is-not.html | EXCESSIVE LITTER IN STREETS DENIED; Hammond Asserts New York Is Not 'as Bad as Ever' as Charged by Physicians. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mayors-foe-loses-plea.html | Mayor's Foe Loses Plea | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/llinger-schermerhorn.html | ..llinger -- Schermerhorn | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/d-p-fleeger.html | D p. FLEEGER | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/too-much-homework.html | Too Much Homework | True | ANNA M. ARROYO. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/guerrlich-summer-home-burns.html | Guerrlich Summer Home Burns | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/lawyer-stricken-on-5th-av.html | Lawyer Stricken on 5th Av. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/6352215-is-sought-by-municipalities-next-weeks-financing-in-this.html | $6,352,215 IS SOUGHT BY MUNICIPALITIES; Next Week's Financing in This Classification Smallest So Far This Year. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ribbentrop-reports-to-hitler.html | Ribbentrop Reports to Hitler | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/clocker-bell.html | Clocker -- Bell | True | SPecial to Tr NW YOR TS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/riies-for-gerald-brooks-leaders-of-city-in-arts-letter-and-finance.html | RI"I:'ES FOR GERALD BROOKS; Leaders of City in Arts, Letter and Finance Attend Funeral. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/catholics-to-visit-heidelberg.html | Catholics to Visit Heidelberg | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/trading-in-stocks-gained-last-month-dollar-value-of-sales-of-all.html | TRADING IN STOCKS GAINED LAST MONTH; Dollar Value of Sales of All Securities on the Exchanges 251.5% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/george-dale-dies-ku-klux-klan-foe-indiana-editor-slugged-and.html | GEORGE DALE DIES; KU KLUX KLAN FOE; Indiana Editor Slugged and Convicted of Contempt of Court in Fight on Order. FORMER MAYOR OF MUNCIE Elected After His Battle With Invisible Empire Had Made Him National Figure. | True | Bpecla] to To gw YOLI S. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/kidnap-conviction-upheld-laska-denver-lawyer-loses-plea-in-urschel.html | KIDNAP CONVICTION UPHELD; Laska, Denver Lawyer, Loses Plea in Urschel Case. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/senate-votes-housing-tax-bill.html | Senate Votes Housing Tax Bill | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/joseph-louis-rossano-retired-importer-was-decorated-by-king-of.html | JOSEPH LOUIS ROSSANO; Retired Importer Was Decorated by King of Italy. | True | Bpecal to T lw Yon. TIdiES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/250000-see-reynoldstown-101-shot-win-grand-national-as-favorites.html | 250,000 See Reynoldstown, 10-1 Shot, Win Grand National as Favorites Fall; CLASSIC AT AINTREE TO REYNOLDSTOWN 1935 Winner Repeats in Grand National, Equaling Feat Last Accomplished in 1870. 100-1 SHOT NEAR VICTORY Davy Jones Breaks Rein Close to Finish -- Bostwick Takes 7th on Castle Irwell. | True | By W.f. Leysmithspecial Cable To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/great-britains-milers-their-1935-performances-sound-olympic-warning.html | GREAT BRITAIN'S MILERS; Their 1935 Performances Sound Olympic Warning to U.S. | True | KEVIN ROBERTS. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/miss-valerie-hadden-lists-her-attendants-for-marriage-april-25-to.html | Miss Valerie Hadden Lists Her Attendants For Marriage April 25 to R.B. Fahnestock | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mungo-ace-pitcher-of-dodgers-aspires-to-hurl-in-50-games-says-he.html | Mungo, Ace Pitcher of Dodgers, Aspires to Hurl in 50 Games; Says He Can Work Three Times in Eight Days With Better Results Than After Long Lay-Off -- Heavy Hitting Marks Camp Game of Stengel Team. | True | By Roscoe McGowenspecial To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/college-poloists-in-final-tonight-west-point-riders-to-defend-crown.html | COLLEGE POLOISTS IN FINAL TONIGHT; West Point Riders to Defend Crown in Game With Yale at Squadron A Armory. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/toronto-favored-over-americans-chapmans-injury-puts-leafs-at-31-in.html | TORONTO FAVORED OVER AMERICANS; Chapman's Injury Puts Leafs at 3-1 in Series Opener on Home Ice Tonight. SCHRINER MAY BE SHIFTED Considered for Center Post in Play-Off Semi-Finals -- Game Likely to Draw 14,000. | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/glee-clubs-heard-in-a-joint-recital-the-princeton-and-wellesley.html | GLEE CLUBS HEARD IN A JOINT RECITAL; The Princeton and Wellesley Groups Appear Before Large Audience at Waldorf. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/at-the-roxy.html | At the Roxy | True | B.R.C. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/-jf-huckel-vice-president-of-harvey-system-was-once-a-publisher.html | , J.F. HUCKEL; Vice President of Harvey System Was Once a Publisher. | True | Special to TE Nsw YoR Ts. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sec-finds-changes-exempt-utility-montanadakota-company-is-no-longer.html | SEC FINDS CHANGES EXEMPT UTILITY; Montana-Dakota Company Is No Longer Holding Concern, Board Declares. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/moss-bars-circus-from-brooklyn-residents-say-they-fear-harm-to.html | MOSS BARS CIRCUS FROM BROOKLYN; Residents Say They Fear Harm to Children and Property From Its Followers. COURT FIGHT IS LIKELY If License Official Is Upheld, 'Big Top' Will Omit Visit for First Time in 52 Years. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/orders-realtors-incorporate.html | Orders Realtors Incorporate | True | Special Cable to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/plan-appeal-to-butler-columbia-students-oppose-acceptance-of.html | PLAN APPEAL TO BUTLER; Columbia Students Oppose Acceptance of Heidelberg Bid. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/bank-bandits-flee-in-jersey-battle-troopers-and-federal-agents.html | BANK BANDITS FLEE IN JERSEY BATTLE; Troopers and Federal Agents Riddle Car of Suspects in Nanuet, N.Y., Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/liverpools-cotton-week-british-stocks-higher-imports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British' Stocks Higher -- Imports Up Sharply. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/hudson-v-griffin-retired-hotel-owner-cousin-mrs-m-h-young-dies.html | HUDSON V. GRiFFiN; Retired Hotel Owner -- Cousin, Mrs. M. H. Young, Dies Within Day. | True | Speclat %o THE NEW YOR TLES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dolores-del-rio-sails.html | Dolores Del Rio Sails | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/philliesred-sox.html | PHILLIES-RED SOX | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/collective-security-our-attitude-held-inimical-to-efforts-for-world.html | COLLECTIVE SECURITY; Our Attitude Held Inimical to Efforts for World Peace. | True | (Rev.) W. TAYLOR DALE. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mayor-offers-charter-amendment-to-set-up-city-labor-department.html | Mayor Offers Charter Amendment To Set Up City Labor Department; Bureau Would Have Jurisdiction Over Commercial Problems in Addition to Handling Strikes and Other Disputes -- Bill Referred to Estimate Board Committee. CITY LABOR BUREAU PROPOSED BY MAYOR | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/writing-paper-plan-approved.html | Writing Paper Plan Approved | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/13-veterans-of-65-at-mullins-rites-among-200-to-pay-homage-to.html | 13 VETERANS OF '65 AT MULLINS RITES; Among 200 to Pay Homage to Former National Chief of Staff of the G. A. R. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/phipps-and-van-alen-reach-final-in-national-court-tennis-singles.html | Phipps and Van Alen Reach Final In National Court Tennis Singles; Former, in Quest of Third Straight Amateur Championship, Halts Stewart, 6-3, 6-2, 6-3 -- Newport Star Routs Moseley, 6-2, 6-0, 6-3, and Will Face Old Rival Today. | True | By Allison Danzig | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/rw-straus-to-get-medal-will-receive-american-hebrew-award-at.html | R.W. STRAUS TO GET MEDAL; Will Receive American Hebrew Award at Ceremonies Thursday. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mrs-julia-adams-eames.html | MRS. JULIA ADAMS EAMES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/the-millinery-peril.html | The Millinery Peril | True | FRANCES CIROLLI. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A.F. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/gets-writ-in-gimbel-suit-richard-gimbel-director-says-officials.html | GETS WRIT IN GIMBEL SUIT; Richard Gimbel, Director, Says Officials Withhold Information. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mutual-aid-treaty-is-signed-at-paris-litvinoff-and-flandin-affix.html | MUTUAL AID TREATY IS SIGNED AT PARIS; Litvinoff and Flandin Affix Names to Much-Discussed Pact at Quai d'Orsay. ACCORD IS NOW IN EFFECT French Foreign Minister Also Confers With Little Entente Envoys on Rhineland Crisis. | True | By P.j. Philipwireless To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/utility-loans-lead-weeks-financing-total-for-all-classes-amounted.html | UTILITY LOANS LEAD WEEK'S FINANCING; Total for All Classes Amounted to $194,557,000, Against $148,215,000 in 1934. LARGE BOND ISSUES FILED Chief Blocks in Last 5 Days Were $90,000,000 Pacific Gas and $75,000,000 Eastern Gas. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/chavez-conducts-in-philadelphia-mexican-composer-directs-orchestra.html | CHAVEZ CONDUCTS IN PHILADELPHIA; Mexican Composer Directs Orchestra in Program of Wide Range. ROY HARRIS WORK GIVEN Visitor Presents Two of His Own Compositions -- Beethoven, Bach, Debussy Heard. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/debtors-and-reich-likened-by-borah-he-tells-senate-former-are.html | DEBTORS AND REICH LIKENED BY BORAH; He Tells Senate Former Are 'Infinitely More' Bound to Respect War Obligations. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/new-chess-theory-not-for-einstein-scientist-denies-ever-playing.html | NEW CHESS THEORY NOT FOR EINSTEIN; Scientist Denies Ever Playing 'Three-Dimensional' Game, Even for Relaxation. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/brave-new-world.html | BRAVE NEW WORLD | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/william-ej-fendall.html | WILLIAM EJ FENDALL | True | Special to T Nmw No TXES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/thomson-rites-monday-services-to-be-held-in-englewoodj-for-towns.html | THOMSON RITES MONDAY; Services to Be Held in EnglewoodJ .for Town's Former Mayor. ! | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/reds.html | REDS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/stocks-in-london-paris-and-berlin-english-market-firm-orders-for.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm; Orders for Auto and Aircraft Issues Pouring In. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/woman-musher-hailed-alaskans-give-cup-in-honor-of-1000mile-sled.html | WOMAN 'MUSHER' HAILED; Alaskans Give Cup in Honor of 1,000-Mile Sled Journey. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/woman-here-wins-150000-on-sweeps-magazine-employee-is-among-five-in.html | WOMAN HERE WINS $150,000 ON SWEEPS; Magazine Employee Is Among Five in This Area Who Take $375,000 in Prizes. $3,000,000 SHARED IN U.S. Brooklyn Man Will Get $75,000 -- Holders of 3 Other Tickets to Collect $50,000 Each. NEW YORK WINNERS IN SWEEPSTAKES WOMAN HERE WINS $150,000 ON SWEEPS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/woman-78-killed-in-plunge.html | Woman, 78, Killed in Plunge | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/three-runs-in-ninth-give-yanks-third-victory-in-row-over-bees.html | Three Runs in Ninth Give Yanks Third Victory in Row Over Bees; CROSETTI'S HOMER DEFEATS BEES, 4-3 Connects in Ninth With Two Mates on Bases and the Yankees Trailing, 3-1. CHAPLIN SHOWS FINE FORM Blanks McCarthymen for Five Innings -- Broaca and Pearson Hurl for New Yorkers. | True | By James P. Dawsonspecial To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/nyac-grapplers-gain-final-trials-putrin-44yearold-star-and-daniels.html | N.Y.A.C. GRAPPLERS GAIN FINAL TRIALS; Putrin, 44-Year-Old Star, and Daniels Among Victors in Metropolitan Tourney. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/curtisswright-to-offer-stock.html | Curtiss-Wright to Offer Stock | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/army-court-finds-fleischer-guilty-captain-is-sentenced-to-be.html | ARMY COURT FINDS FLEISCHER GUILTY; Captain Is Sentenced to Be Dismissed From Service for Perjury and Embezzlement. VERDICT TO BE REVIEWED Minimum Penalty for Offense Is Fixed -- Accused to Press Fight for Vindication. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ambassador-bingham-sails.html | Ambassador Bingham Sails | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/eleanor-gibson-engaged-to-wed-daughter-of-mrs-kirkland-h-gibson-is.html | ELEANOR GIBSON ENGAGED TO WED; ' Daughter of Mrs. Kirkland H. Gibson Is Affianced to Amor Hollings.worth Jr. WINSOR SCHOOL GRADUATE She Also Attended Ethel Walkerl SchoolmFiance Is Alumnus of Harvard College. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/jury-picking-lags-in-flogging-trial-six-are-tentatively-seated-in.html | JURY PICKING LAGS IN FLOGGING TRIAL; Six Are Tentatively Seated in the Box, but the Defense Has 10 More Challenges. NEW ATTACK ON THOMAS Defense Counsel Asserts He Is Trying to Raise Red Flag -- Green Demands Fairness. | True | By Junius B. Woodcopyright, 1936, By Nana, Inc. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/burman-victor-by-knockout.html | Burman Victor by Knockout | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/loses-45000000-suit-exbrokers-claim-against-morgan-and-others.html | LOSES $45,000,000 SUIT; Ex-Broker's Claim Against Morgan and Others Thrown Out by Jury. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/new-toronto-exchange.html | New Toronto Exchange | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/laborite-wins-commons-seat.html | Laborite Wins Commons Seat | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/guam-gets-new-governor.html | Guam Gets New Governor | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/government-asks-ban-on-burco-case-brief-in-supreme-court-seeks-test.html | GOVERNMENT ASKS BAN ON BURCO CASE; Brief in Supreme Court Seeks Test of Holding Company Act in Bond and Share Action. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/find-poisons-made-by-tuberculosis-chemists-locate-3-in-170.html | FIND POISONS MADE BY TUBERCULOSIS; Chemists Locate 3 in 170 Substances Produced by Germ -- Open Way to Antidotes. | True | By William L. Laurence | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/eugene-j-smith.html | EUGENE J. SMITH | True | SPecial to TH NEW YORK TZIES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/charity-fashion-show-today.html | Charity Fashion Show Today | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/three-admit-slaying-of-chicago-physician-one-swallows-razor-blade.html | THREE ADMIT SLAYING OF CHICAGO PHYSICIAN; One Swallows Razor Blade and Is Rushed to Hospital -- Fourth Youth Is Held. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/hudson-and-terraplane-gain.html | Hudson and Terraplane Gain | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/for-industrial-unions.html | For Industrial Unions | True | A.R. MURPHY. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/davis-upsets-shaw-in-final.html | Davis Upsets Shaw in Final | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/edward-irving-condit-retired-contractor-was-on-first-east-orange.html | EDWARD IRVING CONDIT; Retired Contractor Was on First East Orange City Council | True | Special to TD Nr YOR.Io 'IS, | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/joie-rao-is-arrested-on-vagrancy-charge-harlem-gangster-held-in.html | JOIE RAO IS ARRESTED ON VAGRANCY CHARGE; Harlem Gangster Held in $1,000 Bail, Albero and Lanza in $500 Each for Investigation. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/queen-mary-docks-at-her-home-port-giant-liner-is-at-southampton.html | QUEEN MARY DOCKS AT HER HOME PORT; Giant Liner Is at Southampton After Uneventful Voyage From Firth of Clyde. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/call-for-restored-pay-400-teachers-at-city-hall-fail-in-effort-to.html | CALL FOR RESTORED PAY; 400 Teachers at City Hall Fail In Effort to See Mayor. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/greenhaus-jailed-again.html | Greenhaus Jailed Again | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/benefit-group-meets-mrs-gl-edwards-entertains-for-committee-in.html | BENEFIT GROUP MEETS; Mrs. G.L. Edwards Entertains for Committee in Brooklyn. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/reich-takes-hapag-stock-gives-treasury-certificates-for-block.html | REICH TAKES HAPAG STOCK; Gives Treasury Certificates for Block Issued to Pay Bank Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/prying-into-private-matters.html | PRYING INTO PRIVATE MATTERS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/historic-quay-sinks-in-france.html | Historic Quay Sinks in France | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/round-of-parties-in-florida-colony-mrs-joseph-m-cudahy-elected.html | ROUND OF PARTIES IN FLORIDA COLONY; Mrs. Joseph M. Cudahy Elected President of Palm Beach Garden Club at Luncheon. MRS. M'KINLOCK HONORED Silver Bowl Given to Retiring President -- Mr. and Mrs. H.S. Cummings Dinner Guests. | True | Special to THE NEW YORK TIMES. | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/february-job-gain-is-put-at-214000-af-of-l-reports-unemployed.html | FEBRUARY JOB GAIN IS PUT AT 214,000; A.F. of L. Reports Unemployed Totaled 12,550,000, Including 3,970,000 on WPA, PWA. 1,500,000 LISTED ON RELIEF Green Calls on Industry to Absorb Idle to Produce Wealth and Cut Taxes. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/new-york-to-get-bowling-congress-annual-abc-classic-will-be-held-in.html | NEW YORK TO GET BOWLING CONGRESS; Annual A.B.C. Classic Will Be Held in This City for First Time Next Year. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/irvin-and-grace-called-senate-wants-to-hear-us-steel-bethlehem.html | IRVIN AND GRACE CALLED; Senate Wants to Hear U.S. Steel, Bethlehem Heads on Base-Costs. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/executed-in-lethal-chamber.html | Executed in Lethal Chamber | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/muriel-wilkinson-wed-bridgeport-girt-bride-of-charte-r-heim-a.html | MURIEL WILKINSON WED; Bridgeport Girt Bride of Charte] R, Heim, a Graduate of Yale. ] I | True | Specta] to TE iE YOP. TIMES. ] | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/athletics.html | ATHLETICS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/votes-to-accept-ship-models.html | Votes to Accept Ship Models | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/george-r-buckman.html | GEORGE R. BUCKMAN | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/laundries-win-30380-court-awards-damages-to-victims-of-brooklyn.html | LAUNDRIES WIN $30,380; Court Awards Damages to Victims of Brooklyn Racketeers. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/cornava-trio-heard.html | Cornava Trio Heard | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/briggs-pitches-nohit-game.html | Briggs Pitches No-Hit Game | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Rev. ROBERT J. GRAHAM. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wants-more-sports-letters.html | Wants More Sports Letters | True | JOHN F. BAXTER. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/borrows-to-aid-state-col-greene-gives-own-note-to-pay-250000-july.html | BORROWS TO AID STATE; Col. Greene Gives Own Note to Pay $250,000 July Flood Bills. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/whiskolo-victor-in-texas-sprint-runs-short-six-furlongs-in-108-25.html | WHISKOLO VICTOR IN TEXAS SPRINT; Runs Short Six Furlongs in 1:08 2-5 to Beat Croon, Even-Money Favorite. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/red-cross-appeals-for-more-money-ny-chapter-raises-381496-exceeding.html | RED CROSS APPEALS FOR MORE MONEY; N.Y. Chapter Raises $381,496, Exceeding Quota, but Flood Aid Demand Grows. 450,000 PERSONS IN NEED Brooklyn Contributes $45,133 Toward $75,000 Share -- Catholics Pledge Help. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/unequal-weights-of-wrestlers.html | Unequal Weights of Wrestlers | True | B.F.J. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/patriotism-enforced.html | Patriotism Enforced | True | Y.A.R. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/road-to-spend-3220000-new-haven-permitted-by-court-to-buy-equipment.html | ROAD TO SPEND $3,220,000; New Haven Permitted by Court to Buy Equipment. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/tourney-plans-mapped-abc-fixture-slated-at-212th-armory-next-march.html | TOURNEY PLANS MAPPED; A.B.C. Fixture Slated at 212th Armory Next March and April. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/all-french-lists-off-in-paris.html | All French Lists Off in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/roads-in-east-seek-delay-in-new-fare-presidents-to-ask-icc-to-defer.html | ROADS IN EAST SEEK DELAY IN NEW FARE; Presidents to Ask I.C.C. to Defer Cuts and Permit Them to Set 'Experimental' Rates. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/homes-in-demand-among-investors-acquisition-of-dwellings-features.html | HOMES IN DEMAND AMONG INVESTORS; Acquisition of Dwellings Features Trading in Brooklyn and Queens. FLATS ALSO PURCHASED Large Six-Family House on Ocean Avenue, Brooklyn, Is Sold for $205,000. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/financial-markets-stocks-lower-in-slow-trading-bonds-easier-franc.html | FINANCIAL MARKETS; Stocks Lower in Slow Trading; Bonds Easier -- Franc Drops -- Wheat Off; Cotton Irregular. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ship-strikers-in-protest-message-to-roosevelt-charges-wpa-workers.html | SHIP STRIKERS IN PROTEST; Message to Roosevelt Charges WPA Workers Replace Them. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/auto-deaths-reduced-sharply-in-february-biggest-decline-in-years.html | AUTO DEATHS REDUCED SHARPLY IN FEBRUARY; Biggest Decline in Years Finds New York's Record the Best Among Larger Cities. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/edward-b-miller-ndustrialist-dead-retired-president-of-akron-iron.html | EDWARD B. MILLER, $NDUSTRIALIST, DEAD; Retired President of Akron Iron Works-Brother of Former Mrs. Thomas A. Edison. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/playgrounds-open-today-ten-new-recreation-parks-in-three-boroughs.html | PLAYGROUNDS OPEN TODAY; Ten New Recreation Parks In Three Boroughs Completed. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/money-velocity.html | MONEY VELOCITY" | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ives-hits-lehman-in-crime-bill-feud-governors-attack-is-a-smoke.html | IVES HITS LEHMAN IN CRIME BILL FEUD; Governor's Attack Is a 'Smoke Screen' for Budget Stand, the Speaker Declares. DEMOCRATS BAR CAUCUS Refuse to Be Bound to Support Governor's Program -- Pistol Bill Compromise Offered. IVES HITS LEHMAN IN CRIME BILL FEUD | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/business-concerns-rent-for-expansion-larger-quarters-taken-by-firms.html | BUSINESS CONCERNS RENT FOR EXPANSION; Larger Quarters Taken by Firms in Several Boroughs of City and in Suburbs. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/feagin-school-exercises-diplomas-awarded-after-brief-addresses-by.html | FEAGIN SCHOOL EXERCISES; Diplomas Awarded After Brief Addresses by Actors. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/charge-terrorism-to-aaa-field-aides-tenants-and-farm-workers-in.html | CHARGE TERRORISM TO AAA FIELD AIDES; Tenants and Farm Workers in Washington Tell Tales of Thefts and Brutality. OFFICIAL BACKS STORIES Jackson of Planning Board Says Abuses Are Tolerated -- Wallace Counsels Patience. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/beethoven-cycle-ends-juilliard-school-orchestra-plays-the-ninth.html | BEETHOVEN CYCLE ENDS; Juilliard School Orchestra Plays the Ninth Symphony. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/luncheon-by-pen-women-will-irwin-and-inez-haynes-irwin-are-honor.html | LUNCHEON BY PEN WOMEN; Will Irwin and Inez Haynes Irwin Are Honor Guests. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/white-sox.html | WHITE SOX | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/picks-10-greatest-jews-lewisohn-lists-living-leaders-classing-four.html | PICKS 10 'GREATEST JEWS; Lewisohn Lists Living Leaders, Classing Four as Geniuses. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/weakened-bulwarks.html | Weakened Bulwarks | True | N.R. FINKELSTEIN. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/great-lakes-paper-sale-court-approves-deal-subject-to-a-change-in.html | GREAT LAKES PAPER SALE; Court Approves Deal Subject to a Change in Conditions. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/philander-h-godwin-founder-and-president-of-godwin-construction.html | PHILANDER H. GODWIN; Founder and President Of Godwin Construction Company. | True | Slectal to T 1 NoP T-q. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sixth-holdup-in-day-lands-thug-in-jail-chainstore-robber-is-seized.html | SIXTH HOLD-UP IN DAY LANDS THUG IN JAIL; Chain-Store Robber Is Seized by Two Victims — Man Stabbed in Earlier Robbery. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/edens-speech-praised-melbourne-editor-asserts-nation-backs-foreign.html | EDEN'S SPEECH PRAISED; Melbourne Editor Asserts Nation Backs Foreign Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/catholics-report-hospital-deficit-23-institutions-in-the-city-run.html | CATHOLICS REPORT HOSPITAL DEFICIT; 23 Institutions in the City Run by Church Had Loss of $292,438 in 1935. MORE SERVICE WAS GIVEN Analysis Says Purchase of Important New Equipment Had to Be Postponed. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/radio-men-aid-welfare-drive.html | Radio Men Aid Welfare Drive | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/payment-on-french-5-12s.html | Payment on French 5 1/2s | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/held-in-28-robberies-former-salesman-said-to-admit-nassau-chain.html | HELD IN 28 ROBBERIES; Former Salesman Said to Admit Nassau Chain Store Burglaries. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/french-notables-urge-ban-on-berlin-olympics.html | French Notables Urge Ban on Berlin Olympics | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/borah-to-compete-in-oregon-primary-filing-brings-to-6-the-number-of.html | BORAH TO COMPETE IN OREGON PRIMARY; Filing Brings to 6 the Number of States in Which He Will Seek Delegations. TO ILLINOIS NEXT MONTH His Down-State Tour Will Begin on April 8, After Poll in Wisconsin Is Taken. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/rc-patterson-jr-quits-radio-concern-he-resigns-as-executive-vice.html | R.C. PATTERSON JR. QUITS RADIO CONCERN; He Resigns as Executive Vice President and Director of National Broadcasting. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/floods-halt-financing-new-england-power-has-sec-cancel-plan-for.html | FLOODS HALT FINANCING; New England Power Has SEC Cancel Plan for $28,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/covering-rallies-old-crop-cotton-may-contracts-rise-12-points-and.html | COVERING RALLIES OLD CROP COTTON; May Contracts Rise 12 Points and July 14 as Other Months Are 2 Lower. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/olson-declares-for-third-party-tells-farmerlabor-convention.html | OLSON DECLARES FOR THIRD PARTY; Tells Farmer-Labor Convention Candidates for Congress Could Run This Year. ASKS CURB ON THE COURTS Governor, in St. Paul Speech, Also Urges an NRA and Federal Ownership of Business. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/net-profit-0f-ugi-29214258-in-year-decrease-of-2249492-in-1935.html | NET PROFIT 0F U.G.I. $29,214,258 IN YEAR; Decrease of $2,249,492 in 1935 Gives $1.09 a Common Share, Against $1.19. SUBSIDIARIES' INCOME UP Electric Sales Rose 9.6% to the Highest on Record -- Rates Cut by $2,000,000 in 1935. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/george-wirry.html | GEORGE WIRRY | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/duck-from-us-shot-in-brazil.html | Duck From U.S. Shot in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/czech-bill-plans-for-an-emergency-would-give-the-government.html | CZECH BILL PLANS FOR AN EMERGENCY; Would Give the Government Far-Reaching Powers in Event of War or Internal Disorder. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/german-advertising-men-here.html | German Advertising Men Here | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/otis-steel-refinancing-voted.html | Otis Steel Refinancing Voted | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/fire-safety-award-is-won-by-atlanta-georgia-capital-gets-grand.html | FIRE SAFETY AWARD IS WON BY ATLANTA; Georgia Capital Gets Grand Prize -- Per Capita Loss for 327 Cities Lowest in 12 Years. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/business-world.html | Business World | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/national-surety-sold-on-new-bid-bancamericablairs-offer-of-10150-a.html | NATIONAL SURETY SOLD ON NEW BID; Bancamerica-Blair's Offer of $101.50 a Share for 70% of Stock, Accepted by Court. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/named-tokyo-trade-minister.html | Named Tokyo Trade Minister | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mauliffe-to-get-new-police-post-will-command-in-brooklyn-and.html | M'AULIFFE TO GET NEW POLICE POST; Will Command in Brooklyn and Richmond, Although He Was Slated to Retire. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/mrs-wyle-heads-committee.html | Mrs. Wyle Heads Committee | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/general-decline-hits-bond-prices-federal-loans-yield-as-much-as-732.html | GENERAL DECLINE HITS BOND PRICES; Federal Loans Yield as Much as 7-32 Point in Largest Turnover This Week. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/essex-delegates-for-landon.html | Essex Delegates for Landon | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/arrested-as-slayer-21-years-after-crime-brooklyn-man-denies.html | ARRESTED AS SLAYER 21 YEARS AFTER CRIME; Brooklyn Man Denies Harrisburg Murder -- Suspect in Another Killing Brought Here. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/american-woolen-result-management-slate-wins-as-3day-proxy-battle.html | AMERICAN WOOLEN RESULT; Management Slate Wins as 3-Day Proxy Battle Ends. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/house-passes-bill-to-list-lobbyists-all-in-category-would-be-forced.html | HOUSE PASSES BILL TO LIST LOBBYISTS; All in Category Would Be Forced to File Elaborate Data Regularly. COVERS ELECTION ACTIVITY More Drastic Than Proposal Adopted by Senate -- Black Group Gets $12,000 More. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/4-markets-to-close-good-friday.html | 4 Markets to Close Good Friday | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/president-warns-of-new-tax-demand-if-budget-is-upset-he-wrote-to.html | PRESIDENT WARNS OF NEW TAX DEMAND IF BUDGET IS UPSET; He Wrote to Congress Chiefs When Appropriations Were Expanded in Four Bills. | True | By Turner Catledge | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/952000-received-by-townsend-plan-singe-its-inception-income-is.html | $952,000 RECEIVED BY TOWNSEND PLAN SINGE ITS INCEPTION; Income Is Largely Made Up of Dime Dues From Members, Clements Discloses. HIS PAY $12,585 IN 1935 Rent, Grocery Bills and Wages of Servants Also Provided, House Inquiry Shows. $952,000 RECEIVED BY TOWNSEND PLAN | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/indians.html | INDIANS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/obscene-library-raided-by-police-patrol-wagons-busy-all-day.html | OBSCENE LIBRARY RAIDED BY POLICE; Patrol Wagons Busy All Day Removing Vicious Books From Huge Plant. 4 HELD AS DISTRIBUTORS Printing Establishment Called One of Biggest in Country by John S. Sumner. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/medica-takes-two-championships-in-ncaa-swimming-at-yale-washington.html | Medica Takes Two Championships In N.C.A.A. Swimming at Yale; Washington Star Clips Record to Overtake Madonis of Elis in 220-Yard Race After First Capturing 1,500-Meter Event at New Haven -- Zehr Breaks Back-Stroke Mark. | True | By Arthur J. Daley | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/lehman-promises-message-on-fair-governor-to-ask-passage-of.html | LEHMAN PROMISES MESSAGE ON FAIR; Governor to Ask Passage of Nunan-Brownell Bill at Mayor's Request. COST ESTIMATE INCREASED Taylor Asserts Improvements Will Require $13,000,000 -- Queens Asks State Fund. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/to-vote-on-redemption-virginiacarolina-chemical-meeting-set-for.html | TO VOTE ON REDEMPTION; Virginia-Carolina Chemical Meeting Set for April 27. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/pay-by-monsanto-co-to-officers-is-bared-sec-announces-other.html | PAY BY MONSANTO CO. TO OFFICERS IS BARED; SEC Announces Other Salaries and Bonuses, Refusing to Keep Figures Confidential. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sec-eases-report-rules-railroads-and-communication-companies-are.html | SEC EASES REPORT RULES; Railroads and Communication Companies Are Affected. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/pickwick-relives-for-a-whole-week-reappears-in-person-as-fetes-in.html | PICKWICK RELIVES FOR A WHOLE WEEK; Reappears 'in Person' as Fetes in London Mark Centenary of Creation by Dickens. PARTY AT DINGLEY DELL Lady Dickens Judges Antique Costumes -- Relics of the Novelist Are Displayed. | True | Wireless to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/topics-of-sermons-that-will-be-heard-tomorrow-in-the-pulpits-of-the.html | Topics of Sermons That Will Be Heard Tomorrow in the Pulpits of the City | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/son-to-elmer-a-sperrys-jr.html | Son to Elmer A. Sperrys Jr. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/miss-biddles-plans-with-jb-edmonds-her-fiance-obtains-marriage.html | MISS BIDDLE'S PLANS; With J.B. Edmonds, Her Fiance, Obtains Marriage License. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/texas-corp-earns-17065037-in-year-oil-concerns-net-profit-is-more.html | TEXAS CORP. EARNS $17,065,037 IN YEAR; Oil Concern's Net Profit Is More Than Three Times Greater Than in 1934. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sports-of-the-times-speaking-of-improvements.html | Sports of the Times; Speaking of Improvements | True | Reg. U.S. Pat. Off. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/roxy-theatre-taxes-paid-receivers-check-to-the-city-for-45664.html | ROXY THEATRE TAXES PAID; Receiver's Check to the City for $45,664 Settles All Arrears. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/four-found-dead-in-missing-plane-phoenix-business-men-are-victims.html | FOUR FOUND DEAD IN MISSING PLANE; Phoenix Business Men Are Victims in Crash in Canyon Near Oracle, Ariz. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/pirates.html | PIRATES | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/sec-exemption-hearings-dates-for-five-companies-set-and-for-two.html | SEC EXEMPTION HEARINGS; Dates for Five Companies Set and for Two Concerns Advanced. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dinners-precede-college-concert-joint-appearance-of-wellesley-and.html | DINNERS PRECEDE COLLEGE CONCERT; Joint Appearance of Wellesley and Princeton Singers Is Marked by Entertaining. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/earle-will-call-session-on-relief-pennsylvanias-legislature-faces.html | EARLE WILL CALL SESSION ON RELIEF; Pennsylvania's Legislature Faces Task of Raising $70,500,000 for Needy. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/ffacobs-coe.html | ffacobs -- Coe | True | lecial to T NEW YOR Ts., | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/italy-denies-plan-to-discuss-peace-wants-league-to-end-sanctions.html | ITALY DENIES PLAN TO DISCUSS PEACE; Wants League to End Sanctions and Admit 'Mistake' in the African Conflict. AWAITS VOLUNTARY ACTION No Reply Sent to London on the Locarno Proposals -- Red Cross President in Rome. | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/six-changes-ready-for-job-insurance-amendments-aiming-to-make-state.html | SIX CHANGES READY FOR JOB INSURANCE; Amendments Aiming to Make State Act Valid Will Be Presented Today. | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/reid-downs-lordi-at-squash-tennis-triumphs-155-151-154-to-gain.html | REID DOWNS LORDI AT SQUASH TENNIS; Triumphs, 15-5, 15-1, 15-4, to Gain Semi-Finals in World Open Championship. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/illinois-tour-begins-april-8.html | Illinois Tour Begins April 8 | True | Special to THE NEW YORK TIMES. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/browns.html | BROWNS | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/15000-boys-join-in-scoutorama-companies-from-5-boroughs-present.html | 15,000 BOYS JOIN IN SCOUT-O-RAMA; Companies From 5 Boroughs Present Pageant in Garden Depicting Their Work. | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/at-the-cine-roma.html | At the Cine Roma | True | H.T.S. | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/monkey-is-born-at-zoo.html | Monkey Is Born at Zoo | True | | C1B 294979 |
| 1936-03-28 | 1936-03-28 | https://www.nytimes.com/1936/03/28/archives/dean-is-fined-100-for-refusal-to-pitch-landis-decides-against-dizzy.html | DEAN IS FINED $100 FOR REFUSAL TO PITCH; Landis Decides Against Dizzy in Chattanooga Walkout -- Hurler Agrees to Pay. | True | | C1B 294979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/kasley-michigan-breaks-3-records-in-breaststroke-betters-world.html | KASLEY, MICHIGAN, BREAKS 3 RECORDS IN BREAST-STROKE; Betters World 200-Yard and 200-Meter and American 220-Yard Marks. MEDICA WINS THIRD TITLE Washingtonian Achieves Feat Third Year in Row, Taking 440 in N.C.A.A. Swim. KASLEY, MICHIGAN, CUTS 3 SWIM MARKS | True | By Arthur J. Daleyspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-life-of-arctic-adventure-peter-freuchens-story-of-a-strange-land.html | A LIFE OF ARCTIC ADVENTURE; Peter Freuchen's Story of a Strange Land and a Fine People ARCTIC ADVENTURE. By Peter Freuchen. Illustrated with photographs. 467 pp. New York: Farrar & Rinehart. $3.50. Peter Freuchen | True | By Russell Owen | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/pwa-bloc-presses-700000000-drive-president-defied-congressional.html | PWA BLOC PRESSES $700,000,000 DRIVE; PRESIDENT DEFIED; Congressional Group Seeks Support on Ground of Political Advantage in the Election. SPURRED BY CCC VICTORY Amount Would Finance Ickes Projects for Slum Clearance and Heavy Construction. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/opera-in-english.html | Opera in English | True | JAN PEERCE. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/outstanding-field-to-compete-in-english-setter-club-trials-record.html | Outstanding Field to Compete In English Setter Club Trials; Record Entry Indicated for Meeting Slated to Get Under Way at Medford, N.J., Tomorrow -- Rich Purses, Famous Trophies at Stake in Annual Fixture -- Other News of Dogs. | True | By Henry R. Ilsley | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/price-of-gasoline-up-in-texas.html | Price of Gasoline Up in Texas | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/in-old-california-the-californian-a-romance-of-the-last-frontier-by.html | In Old California; THE CALIFORNIAN: A Romance of the Last Frontier. By Thomas Grant Springer. 284 pp. New York: Greenberg, Publisher, Inc. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ethan-frome-a-dramatization-of-edith-whartons-novel-by-owen-davis-a.html | ETHAN FROME. A Dramatization of Edith Wharton's Novel by Owen Davis and Donald Davis. 260 pp., New York; Charles Scribner's Sons. $2.50. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/field-hockey-plans-made-by-northeast-association-not-to-pick.html | FIELD HOCKEY PLANS MADE BY NORTHEAST; Association Not to Pick All-Star Teams This Season -- Smith to Stage Tourney. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/farm-on-the-hill-by-azil-darrough-horn-1tlutrated-by-grant-wood-78.html | FARM ON THE HILL. By azi,.l Darrough Horn. 1Tlutrated by] ] Grant Wood. 78 lo. New York: | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/strength-in-german-list.html | Strength in German List | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/2000-wpa-pickets-parade-in-protest-they-march-at-ridders-office.html | 2,000 WPA PICKETS PARADE IN PROTEST; They March at Ridder's Office, Demanding His Dismissal and Return of Jobs. CROWD REMAINS ORDERLY Police Detour Traffic During Demonstration -- Delegation Fails to See Administrator. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/modern-teachers.html | MODERN TEACHERS | True | By Dr. Robert C. Clothier, President of Rutgers University, Speaking In Schoolmen'S Week At the University of Pennsylvania. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-easter-ilt1bits-pata0-by-lois-len3ki-unpaged-new-york-oford.html | THE EASTER I:Lt.1]BIT'S PAtA0. By Lois Len3ki. Unpaged. New York: Ofo'rd Uniirrzity Iress. $1. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fruit-trees-for-walls-and-fences-dwarf-types-for-little-gardens.html | FRUIT TREES FOR WALLS AND FENCES; Dwarf Types for Little Gardens Thrive Here As Well as Abroad | True | By F.f. Rockwell. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/horovitz-harris-.html | Horovitz -- Harris ] | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/house-members-ride-in-hawaiian-clipper-new-craft-takes-them-on-a.html | HOUSE MEMBERS RIDE IN HAWAIIAN CLIPPER; New Craft Takes Them on a Flight From Baltimore Over Washington. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/jack-johnson-is-fined-expuglists-pleas-are-vain-in-speeding-case.html | JACK JOHNSON IS FINED; Ex-Puglist's Pleas Are Vain in Speeding Case at Darien, Conn. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/henry-h-munsell.html | HENRY H. MUNSELL, | True | Special t T gxv Yon. TEES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/princeton-alumni-giving-job-advice-arrange-vocational-guidance.html | PRINCETON ALUMNI GIVING JOB ADVICE; Arrange Vocational Guidance Interviews in Spring Recess With Upper Classmen. PLAN IS BEING EXPANDED Main Aim Is to Help Students Find Out About the Vocations They Intend to Take Up. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rail-holding-unit-lists-1935-losses-delaware-hudsons-carrier.html | RAIL HOLDING UNIT LISTS 1935 LOSSES; Delaware & Hudson's Carrier, Colliery, Steamboat and Hotel Properties All in Red. DEFICITS KILLED DIVIDEND Payments Were Made Without a Break 1880-1933 -- Operating Ratio of Road Up Slightly. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ball-and-entertainment-saturday-will-mark-30th-anniversary-of-finch.html | Ball and Entertainment Saturday Will Mark 30th Anniversary of Finch Day Nursery | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/children-to-address-parents-day-meeting-five-to-appear-on-central.html | CHILDREN TO ADDRESS PARENTS DAY MEETING; Five to Appear on Central Park Program May 10 With Mayor, Farley and Campbell. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/f-ives-banker-dies-son-of-lithographer-retired-officer-of-the.html | F. IVES, BANKER, DIES; SON OF LITHOGRAPHER; Retired Officer of the Central Bank and Trnst Company of New York. | True | Special to TIt NEW YORK TIME. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/random-notes-for-the-summer-traveler-the-french-riviera-gets-ready.html | RANDOM NOTES FOR THE SUMMER TRAVELER; The French Riviera Gets Ready for Its Big Season -- Poland Plans a Fair | True | By Diana Rice | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/for-landon-in-kentucky-majority-of-county-conventions-endorse-his.html | FOR LANDON IN KENTUCKY; Majority of County Conventions Endorse His Candidacy. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mayor-at-atlantic-city.html | Mayor at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/denver-five-takes-title-subdues-wilmerding-4745-in-national-ymca.html | DENVER FIVE TAKES TITLE; Subdues Wilmerding, 47-45, In National Y.M.C.A. Final. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/french-pretender-ill-count-of-paris-is-stricken-with-pneumonia-at.html | FRENCH PRETENDER ILL; Count of Paris Is Stricken With Pneumonia at Belgian Chateau. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/new-york.html | NEW YORK | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/of-vionnet-a-collection-full-of-inspiring-variety.html | OF VIONNET; A Collection Full of Inspiring Variety | True | K.C. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/winifred-holtbys-picture-of-a-yorkshire-community-south-riding-is-a.html | Winifred Holtby's Picture of a Yorkshire Community; "South Riding" Is a Richly Human Novel of Town and Country Life in the North of England SOUTH RIDING. By Winifred Holtby. 564 pp. New York: The McMillan Company. $2.50. | True | By Percy Hutchison | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spurring-a-nation-the-nazi-way-hitlers-propaganda-machine-shows-its.html | SPURRING A NATION:; THE NAZI WAY Hitler's Propaganda Machine Shows Its Power Today SPURRING A NATION TO ACTION: THE NAZI WAY Hitler's Propaganda Machine, Which Is to Show Its Power Again at The Polls Today, Is Built According to the Fuehrer's Plan | True | By Otto D. Tolischusberlin. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/hale-house-opens-to-unions-family-faculty-and-students-eat-in-new.html | HALE HOUSE OPENS TO UNION'S FAMILY; Faculty and Students Eat in New Dining Hall and Inspect Their Respective Lounges. COLONIAL ERA RE-CREATED Rooms Are Within Old Walls of Home of Professor Who Taught at His Fireside. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/chain-systems-decline-total-in-35-lines-reported-under-figures-for.html | CHAIN SYSTEMS DECLINE; Total in 35 Lines Reported Under Figures for Groups in 1930. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/watson-dogs-score-tommys-boy-and-jimmy-boy-brothers-lead-in-field.html | WATSON DOGS SCORE; Tommy's Boy and Jimmy Boy, Brothers, Lead in Field Trials. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/publisher-receives-telegrams.html | Publisher Receives Telegrams | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fixing.html | Fixing | True | G. Fi. I-IAUSHALTER | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/woman-is-100-today-mrs-emily-andrews-of-plainfield-greeted-by-smith.html | WOMAN IS 100 TODAY; Mrs. Emily Andrews of Plainfield Greeted by Smith and Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/truck-service-let-to-keeshin-by-bo-transcontinental-freight-lines.html | TRUCK SERVICE LET TO KEESHIN BY B.&O.; Transcontinental Freight Lines Get First Store-Door Contract Made by a Road. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nyu-conquers-alumni-nine-92-violet-starts-campaign-with-display-of.html | N.Y.U. CONQUERS ALUMNI NINE, 9-2; Violet Starts Campaign With Display of Batting Power Against Torpe and Lenz. DEUTSCH DRIVES A HOMER Connects With Man on Base in Fourth -- Stelmach Impresses by Work on Mound. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/elections-in-160-bc-marble-blocks-used-to-insure-honesty-in-athens.html | ELECTIONS IN 160 B.C.; Marble Blocks Used to Insure Honesty in Athens Dug Up | True | By George A. Weller.athens. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/employers-are-warned-must-not-use-insurance-acts-to-pry-on-workers.html | EMPLOYERS ARE WARNED; Must Not Use Insurance Acts to 'Pry' on Workers, Bowers Says. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-novel-of-the-russian-revolution-alexei-tolstois-darkness-and-dawn.html | A Novel of the Russian Revolution; Alexei Tolstoi's "Darkness and Dawn" Centers About the Fortunes of a Single Middle-Class Family DARKNESS AND DAWN. Translated from the Russian of Alexei Tolstoi by Edith Bone and Emile Burns. 570 pp. New York: Longmans, Green & Co. $2.50. | True | By Louis Kronenberger | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/financial-markets-stocks-and-bonds-move-narrowly-in-dull-trading.html | FINANCIAL MARKETS; Stocks and Bonds Move Narrowly in Dull Trading -- Foreign Currencies Weaken -- Commodities Up. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/guy-waring-former-ranchman-and-miner-was-graduated-from-harvard-in.html | GUY WARING; Former Ranchman and Miner Was Graduated From Harvard in 1882. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cotton-rise-puts-the-may-at-1130c-heavy-trading-results-from-demand.html | COTTON RISE PUTS THE MAY AT 11.30C; Heavy Trading Results From Demand for Contracts in Near Months. LIST GAINS 5 TO 9 POINTS New Crops Recover in Sympathy and From Lack of Rains in Dry Areas of Belt. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/levy-on-utilities-cut-city-tax-rate-board-reports-203000000-in.html | LEVY ON UTILITIES CUT CITY TAX RATE; Board Reports $203,000,000 in Increased Assessments on Companies for 1935. REVALUATION IN PROGRESS Exempt Property on Rolls Is Fixed at 21.5 Per Cent, as Against 14.3 in 1900. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cologne-delirious-as-hitler-speaks-500000-stand-and-sing-for-3.html | COLOGNE DELIRIOUS AS HITLER SPEAKS; 500,000 Stand and Sing for 3 Hours, While All Reich Chants 'God Make Us Free.' FUEHRER IN PEACE APPEAL Denies Germany Is a Treaty-Breaker -- Admits Hurting Millions to Gain Unity. | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/j-b-gordon-dies-republican-aide-head-of-research-division-of.html | J. B. GORDON DIES; REPUBLICAN AIDE; ;Head of Research Division of National Committee ior he Last Fifteen Years. ONCE OWNED NEWSPAPER Partner in Richmond, Ind., Item Was Journalist Many Years --Fletcher Pays Tribute, | True | Special to H NL, w YOK Trigs. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/flow-of-life-in-the-brain-seen-in-new-electric-thought-trap-animals.html | Flow of Life in the Brain "Seen" In New Electric "Thought Trap"; Animal's Stream of Consciousness Recorded by Illinois Scientists as a Current Moving From Nerve to Cortex -- Anesthesia Produces Reversal, Meeting at Capital Is Told. NEW DEVICE 'SEES' BRAIN'S LIFE-FLOW | True | By William L. Laurencespecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/film-concerns-win-point-st-louis-judge-allows-appeal-in-antitrust.html | FILM CONCERNS WIN POINT; St. Louis Judge Allows Appeal in Anti-Trust Suit. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/germans-ordered-to-the-polls-today-to-vote-for-hitler-threat-made.html | GERMANS ORDERED TO THE POLLS TODAY TO VOTE FOR HITLER; Threat Made to Drag Citizens to Ballot Boxes if They Fail to Go Voluntarily. ONLY YES VOTES TO COUNT Autos Are Drafted to Carry the Unwilling or Infirm -- Storm Troops to Check Up All. HITLER ENDS HIS CAMPAIGN Arouses Cologne to a Patriotic Frenzy -- Admits He Has Made Millions Suffer for Unity. GERMANS ORDERED TO VOTE YES TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/tourist-bookings-for-coast-heavy-advices-from-overseas-and-eastern.html | TOURIST BOOKINGS FOR COAST HEAVY; Advices From Overseas and Eastern Seaboard Indicate Summer Travel Rush. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/finns-ship-claims-in-us-to-be-pushed-owners-claim-1600000-damages.html | FINNS' SHIP CLAIMS IN U.S. TO BE PUSHED; Owners Claim $1,600,000 Damages for Detention of Vessels in 1917 and 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/evelyn-ihig-married-to-chemist-in-peru-brooklyn-girl-becomes-bride.html | EVELYN IHIG MARRIED TO CHEMIST IN PERU; Brooklyn Girl Becomes Bride of Robert Swift, Chile Copper Mine Metallurgist. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/no-delegate-contests.html | No Delegate Contests | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/groups.html | GROUPS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lifts-lent-in-flood-area-pittsburgh-bishop-issues-dispensation-on.html | LIFTS LENT IN FLOOD AREA; Pittsburgh Bishop Issues Dispensation on Catholic Fast. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/nyu-team-keeps-3weapon-laurels-in-college-fencing-totals-75-12.html | N.Y.U. TEAM KEEPS 3-WEAPON LAURELS IN COLLEGE FENCING; Totals 75 1/2 Points, 10 More Than Yale, Runner-Up, and Retains Foils Crown. WINS 2 INDIVIDUAL TITLES Castello Triumphs Again in a Fence-Off and Gold Takes Epee Honors at Biltmore. SABER TEST TO COLUMBIA Ripple of Army Victor With the Same Weapon -- Elis Are First With Dueling Sword. N.Y.U. TEAM KEEPS 3-WEAPON LAURELS | True | By Lincoln A. Werden | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rebecca-r-crhe-to-be-april-bride-her-marriage-to-duncan-van-norden.html | REBECCA r. CR/HE 'TO BE APRIL BRIDE; Her Marriage to Duncan Van Norden Will Take Place ill Church on tile 18th. SELECTS TEN ATTENDANTS Mrs. Henry Crosby Will Be Her Matron of Honor -- Hoghland Van Norden to Be Best Man, | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/japanese-prints.html | JAPANESE PRINTS | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dinner-given-in-capital-65-clubwomen-guests-of-mrs-edward-a-kenney.html | DINNER GIVEN IN CAPITAL; 65 Clubwomen Guests of Mrs. Edward A. Kenney. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gold-price-up-in-london.html | Gold Price Up in London | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ohio-rises-below-cincinnati.html | Ohio Rises Below Cincinnati | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dionnes-rouse-hospital-yvonne-leads-others-in-getting-up-and.html | DIONNES ROUSE HOSPITAL; Yvonne Leads Others in Getting Up and Banging Nurses' Doors. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/ace-and-pioneer-tie-in-star-series-deadlock-at-nassau-results-when.html | ACE AND PIONEER TIE IN STAR SERIES; Deadlock at Nassau Results When Ogilvy Withdraws After His Jay Fouls Amp. ISELIN TAKES FINAL RACE Sails Ace to Victory Over Ten-Mile Course as the Walker Trophy Competition Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/plan-to-cut-bureaus-gains-broad-support-three-committees-blessed-by.html | PLAN TO CUT BUREAUS GAINS BROAD SUPPORT; Three Committees, Blessed by the President, Will Seek Ways to Reduce Federal Agencies | True | By Luther A. Huston | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/child-amendment-focus-of-interest-hearing-at-albany-tuesday-on.html | CHILD AMENDMENT FOCUS OF INTEREST; Hearing at Albany Tuesday on Federal Labor Measure to Be Attended by Women. MRS. BORG TO FAVOR MOVE She Will Speak in Behalf of the Welfare Committee of State League of Women Voters. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/30000-see-coast-games-league-baseball-openers-staged-in-four.html | 30,000 SEE COAST GAMES; League Baseball Openers Staged in Four California Cities. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/accused-policemen-give-bail.html | Accused Policemen Give Bail | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fatal-accidents-too-high-speeds-regarded-as-contributory-factors.html | FATAL ACCIDENTS; Too High Speeds Regarded as Contributory Factors | True | JOHN H. CRIDER | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/college-front-swept-by-future-veterans-princeton-travesty-on.html | COLLEGE FRONT SWEPT BY 'FUTURE VETERANS;' Princeton Travesty on Bonus-Hunters Strikes a Responsive Chord in The Youth of the Nation | True | By L.h. Robbins | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/horse-show-for-aiken-event-will-mark-climax-of-resort-season-other.html | HORSE SHOW FOR AIKEN; Event Will Mark Climax of Resort Season -- Other Midsouth Activities | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/reception-honors-mrs-albert-lebrun-mrs-blanche-vesnitch-entertains.html | RECEPTION HONORS MRS. ALBERT LEBRUN; Mrs. Blanche Vesnitch Entertains for Wife of French President -- Americans Attend. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/talksee-line-is-being-built-engineers-expect-to-test-new-television.html | TALK-SEE LINE IS BEING BUILT; Engineers Expect to Test New Television Cable In Six Months | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/yale-alumni-give-269869-for-year-welcoming-the-contribution-dr.html | YALE ALUMNI GIVE $269,869 FOR YEAR; Welcoming the Contribution, Dr. Angell Asks Renewed Support by Graduates. HE CITES REDUCED INCOME University Must Carry On 'Under Appreciable Handicap,' the President Declares. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/miss-hennesseys-plans-father-cashin-to-perform-marriage-to-j-m.html | MISS HENNESSEY'S PLANS; Father Cashin to Perform Marriage to J. M. Cashin April 25, | True | spec!a! to THE NEw ZO[ TL[ES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/queen-marys-hull-found-undamaged-southampton-inspection-shows.html | QUEEN MARY'S HULL FOUND UNDAMAGED; Southampton Inspection Shows Grounding in the Clyde Did Not Harm Big Liner. 10-DAY STAY IN DRYDOCK New Propellers to Give Craft More Speed -- Pilgrimage to See Her Begins. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/columbia-trackman-honored.html | Columbia Trackman Honored | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lobby-bill-teeth-planned-by-black-senator-says-he-will-seek-to.html | LOBBY BILL 'TEETH' PLANNED BY BLACK; Senator Says He Will Seek to Amend House Measure to 'Compel' Registration. AIMS AT 'ALL LOBBYISTS' Returns Seized Telegrams to Wichita Publisher as of No Interest -- Scoffs at Shouse. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/shoots-self-in-head-but-bullet-rebounds-wouldbe-suicide-using-22.html | SHOOTS SELF IN HEAD, BUT BULLET REBOUNDS; Would-Be Suicide, Using .22 Caliber Rifle, Gets Only Headache, Say Michigan Officers. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boy-actor-celebrates-birthday.html | Boy Actor Celebrates Birthday | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-nazi-spy-system-at-work-all-over-the-world-the-brown-network.html | The Nazi Spy System at Work All Over the World; THE BROWN NETWORK. The Activities of the Nazis in Foreign Countries. By the author of the Brown Book of the Hitler Terror. Introduction by William Francis Hare, Earl of Listowel. Translated from the German. Documented and illustrated. 309 pp. New York: Knight Publications, Inc. $3. The Nazi Spies Abroad | True | By Emil Lengyel | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-outstretched-hand.html | "THE OUTSTRETCHED HAND" | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dinner-is-planned-by-humane-society-miss-martha-l-kobbe-heads-the.html | DINNER IS PLANNED BY HUMANE SOCIETY; Miss Martha L. Kobbe Heads the Committee Arranging Event at Waldorf on May 7. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/awa-to-be-host-here-to-350-clubs-revival-of-hospitality-event.html | A.W.A. TO BE HOST HERE TO 350 CLUBS; Revival of Hospitality Event, Curtailed by Depression, Opens Tomorrow. PROGRAM FOR DELEGATES Organizations Represented to Embrace All Sections of the Metropolitan Area. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/legend-vs-fact-ericsons-discovery-of-america-regarded-as-doubtful.html | LEGEND VS. FACT; Ericson's Discovery of America Regarded as Doubtful | True | BENEDICT FITZPATRICK | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/spring-dance-planned-pupils-of-miss-miller-will-be-guests-at-event.html | SPRING DANCE PLANNED; Pupils of Miss Miller Will Be Guests at Event Wednesday. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/would-fix-top-speed-harnett-urges-return-to-definite-limitation-in.html | WOULD FIX TOP SPEED; Harnett Urges Return to Definite Limitation -- In Other States | True | By E.I. Yordan | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/rialto-gossip-birth-of-a-hit-mr-harris-looks-at-touch-wood-reenter.html | RIALTO GOSSIP; Birth of a Hit -- Mr. Harris Looks at 'Touch Wood' -- Re-enter Nazimova NEWS AND GOSSIP OF THE RIALTO | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/propaganda-attack-made-by-zeppelins-dirigibles-circle-over-berlin.html | PROPAGANDA 'ATTACK' MADE BY ZEPPELINS; Dirigibles Circle Over Berlin Dropping Handbills and Broadcasting Hitler Appeals. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fire-hazard-is-reduced-bureau-of-standards-tests-wing-dope-which.html | FIRE HAZARD IS REDUCED; Bureau of Standards Tests Wing Dope Which Stands High Temperature | True | WASHINGTON. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/a-norse-sculpture-park.html | A NORSE SCULPTURE PARK | True | By Alma Luise Olsonoslo. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sec-sues-company-here-would-stop-knapp-milton-co-in-use-of-mails.html | SEC SUES COMPANY HERE; Would Stop Knapp, Milton & Co. In Use of Mails for Business. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/date-skull-on-coast-at-over-16000-years-anthropologists-believe.html | DATE SKULL ON COAST AT OVER 16,000 YEARS; Anthropologists Believe Bones Dug Up by WPA Workers May Prove a Link to Asia. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-a-d-bell-gives-musicale-in-south-she-presents-victor-hammer-in.html | MRS. A. D. BELL GIVES MUSICALE IN SOUTH; She Presents Victor Hammer in Russian Songs to Guitar at Palm Beach Villa. TEA FEATURES ART SHOW Society of Four Arts Displaying Works of Durr Freedley -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/labor-relations-act-finds-courts-divided-decisions-have-been.html | LABOR RELATIONS ACT FINDS COURTS DIVIDED; Decisions Have Been Entered Both for And Against Wagner Law, Which Is Well on Way to Supreme Court | True | By Louis Stark | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/installment-sales-likely-to-hit-peak-5billion-dollar-volume-in-1936.html | INSTALLMENT SALES LIKELY TO HIT PEAK; 5-Billion Dollar Volume in 1936 Is 'Reasonable Expectation,' Dry Goods Group Finds. GROWTH OFFERS PROBLEM Gain in Ratio From Year to Year, Compared With Total Sales, Foreseen by J.A. Hagios. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/boston-abolishes-prizes-mentors-of-her-youth-seek-to-replace.html | BOSTON ABOLISHES PRIZES; Mentors of Her Youth Seek to Replace Competition by Cooperative Spirit | True | By Frederick Rand Rogers.boston. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/i-adam-and-iily1v-by-009rs0-tnmodooaa-269-eopp-o-fork.html | I ADAM AND IILY1V. By 00,9r/S0 [ tn=mo,..Doaa, .,269, eo.PP' .,o. fork: { | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/alport-has-operation-springfield-doctor-was-injured-by-guardsman-on.html | ALPORT HAS OPERATION; Springfield Doctor Was Injured by Guardsman on Flood Duty. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/french-bank-rate-up-as-franc-falls-regents-in-unusual-action-lift.html | FRENCH BANK RATE UP AS FRANC FALLS; Regents, in Unusual Action, Lift Discount Charge to 5% From 3 1/2, to Guard Gold. CURRENCY CRISIS IS SEEN Unit Lowest Here Since Dec. 21 and Others Weaken -- No Withdrawals of Metal. FRENCH BANK RATE UP AS FRANC FALLS | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/half-of-imports-to-us-pass-here-onethird-of-nations-exports-also-go.html | HALF OF IMPORTS TO U.S. PASS HERE; One-third of Nation's Exports Also Go Through the Harbor, Federal Bureau Reports. 300 PORTS IN COMPETITION Commerce Department Notes Gain in Trade for Recent Months -- Lowest Ebb in 1932. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/bairnsfather-sails-for-home.html | Bairnsfather Sails for Home | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/drink-and-drivers-a-new-plan-evolved-to-curb-motorists-who-use.html | DRINK AND DRIVERS; A New Plan Evolved to Curb Motorists Who Use Intoxicants Too Freely | True | By Victor H. Bernstein | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/the-death-riders-by-cornelius-cofyn-299-pp-new-york-alfred-a-knopf.html | THE DEATH RIDERS. By Cornelius Cofyn. 299 pp. New York: Alfred A. Knopf. $2. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/mrs-miriammher-married-secretly-rev-daniel-h-piper-officiates-t-her.html | MRS. MIRIAMMHER MARRIED SECRETLY; Rev. Dani'el H. Piper Officiates t Her Wedding in White Plains to Stewart Thorne, | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/english-women-excel-help-etceteras-win-at-lacrosse-from.html | ENGLISH WOMEN EXCEL; Help Etceteras Win at Lacrosse From Philadelphia Team, 11-5. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/saving-new-deal-good.html | SAVING NEW DEAL GOOD | True | By Colonel Frank Knox,In the Course of An Address Delivered Before the Economic Club At New York City. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/chicago-sales-rise-15-building-permits-increase-sharply-over-last.html | CHICAGO SALES RISE 15%; Building Permits Increase Sharply Over Last Year's Figures. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/women-knock-loudly-at-the-jury-box-they-hold-that-the-courts-of-new.html | WOMEN KNOCK LOUDLY AT THE JURY BOX; They Hold That the Courts of New York Would Benefit if They Were Drafted for Service WOMEN KNOCK AT THE JURY BOX They Hold That the New York Courts Would Benefit if They Were Drafted for Duty | True | By Mildred Adams | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fascism-is-changing-form-nationalization-of-key-industries-in-italy.html | FASCISM IS CHANGING FORM; Nationalization of Key Industries in Italy Gives It a New Socialistic Coloring | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/primo-de-rivera-gets-prison-term-seized-as-revolutionist-son-of.html | PRIMO DE RIVERA GETS PRISON TERM; Seized as Revolutionist, Son of Late Spanish Dictator Is Convicted on Lesser Charge. AZANA FACES SHOWDOWN Municipal Vote May Be Delayed -- Passports Withheld From All Desiring to Quit Country. | True | Wireless to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/heating-oil-price-cut-standard-of-new-jersey-to-make-14cent-slashes.html | HEATING OIL PRICE CUT; Standard of New Jersey to Make 1/4-Cent Slashes Tomorrow. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/auction-pearl-st-plot-hanover-square-building-to-be-sold-in.html | AUCTION PEARL ST, PLOT; Hanover Square Building to Be Sold in Foreclosure. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/subsurface-tanks-underground-storage-for-oil-and-gasoline.html | SUBSURFACE TANKS; Underground Storage for Oil and Gasoline Recommended | True | GEORGE J. ATWELL | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/buffalo-reds-picket-pronazi-convention-the-friends-of-new-germany.html | BUFFALO REDS PICKET PRO-NAZI CONVENTION; The Friends of New Germany Will Elect President at the Sessions Today. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/citizens-union-backs-bill-to-insure-health-city-power-plan-and.html | CITIZENS UNION BACKS BILL TO INSURE HEALTH; City Power Plan and Proposal to Protect Arrested Suspects Also Are Approved. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/senator-costigan-ill-with-cold.html | Senator Costigan Ill With Cold | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/gains-in-business-sharpest-of-year-activity-in-wholesale-markets-in.html | GAINS IN BUSINESS SHARPEST OF YEAR; Activity in Wholesale Markets Intensified by the Rise in Consumer Buying. EASTER APPAREL DELAYED Producers Unable to Get Goods From Mills -- Many New England Plants Resume Work. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/dr-john-king-adams-orthopedist-is-dead-east-orange-surgeon-and-bone.html | DR. JOHN KING ADAMS, ORTHOPEDIST, IS DEAD; East Orange Surgeon and Bone Specialist Founded Clinical Society of Essex County. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/lady-precious-stream-by-si-hsiung-169-pp-new-york-liveright.html | LADY PRECIOUS STREAM. By S.I. Hsiung. 169 pp., New York; Liveright Publishing Corporation. $2.00 | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/maple-leafs-top-americans-3-to-1-as-14500-look-on-toronto-team.html | MAPLE LEAFS TOP AMERICANS, 3 TO 1, AS 14,500 LOOK ON; Toronto Team Assumes Lead in Semi-Finals of Hockey Play-Off Series. 3D-PERIOD RUSH DECIDES Boll Contributes Two Goals, Harvey Jackson Another, as New York Defense Crumbles. WISEMAN FIRST TO TALLY Beats Hainsworth in 0:17 of Middle Session-Injuries Keep Dutton Idle. MAPLE LEAFS TOP AMERICANS, 3 TO 1 | | By Joseph C. Nicholsspecial To the New York Times. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/fraser-sees-italy-forced-to-expand-former-world-bank-head-cites.html | FRASER SEES ITALY FORCED TO EXPAND; Former World Bank Head Cites Land and Trade Needs That Led to War in Africa. COLONIAL PLEAS RECALLED Always Blocked by Britain or Some Other Power, Trustee Tells Union College Assembly. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/canadian-pacific.html | Canadian Pacific | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/cornell-widens-summer-session-university-offers-300-courses.html | CORNELL WIDENS SUMMER SESSION; University Offers 300 Courses Increased by Demands of School of Education. TECHNICAL BRANCH ADDED Three-Year Program Planned Open to Graduates of Engineering Schools. | True | Special to THE NEW YORK TIMES. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/anne-w-williams-wed-in-scarsdale-becomes-the-bride-of-roger-tubby.html | ANNE W. WILLIAMS WED IN SCARSDALE; Becomes the Bride of Roger Tubby of Greenwich in a Church Ceremony. HOME RECEPTION IS HELD Lucille G?eene of Bronxville Is Maid of Hono? and Wolcott Ripley Is Best Man. | True | Special to TES TOR Trazs. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/utopia-group-quits-cuba-schooner-fleetwood-sets-sail-for-the-virgin.html | 'UTOPIA' GROUP QUITS CUBA; Schooner Fleetwood Sets Sail for the Virgin Islands. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/poughkeepsie-bank-clearings.html | Poughkeepsie Bank Clearings | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/sale-to-help-children-event-thursday-will-aid-health-service-of.html | SALE TO HELP CHILDREN; Event Thursday Will Aid Health Service of Diet Kitchen. | True | | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |
| 1936-03-29 | 1936-03-29 | https://www.nytimes.com/1936/03/29/archives/small-bus-in-detroit-light-fast-unit-adopted-for-use-in-streets.html | SMALL BUS IN DETROIT; Light Fast Unit Adopted For Use in Streets -- Other Reports | True | By Bumham Finneydetroit. | C1B 296313,C1B 296314,C1B 296315,C1B 296316,C1B 296317,C1B 296318,C1B 296319,C1B 296320 |